Exhibit D84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/kashmir-tries-2-men-as-pakistani-agents.html | KASHMIR TRIES 2 MEN AS PAKISTANI AGENTS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/susan-southard-engaged-to-wed-harry-eaton-3d-2-students-at-college.html | Susan Southard Engaged to Wed Harry Eaton 3d; 2 Students at College in Georgia Plan Nuptials in Larchmont Sept.10 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bertram-elected-head-of-power-boat-group.html | Bertram Elected Head Of Power Boat Group | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/clay-to-get-50-per-cent-for-bout-with-mildenberger.html | Clay to Get 50 Per Cent For Bout With Mildenberger | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/christopher-crowl-weds-cheryl-bevis.html | Christopher Crowl Weds Cheryl Bevis | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/goldberg-and-fanfani-talk-of-vietnam-and-un-topics.html | Goldberg and Fanfani Talk Of Vietnam and U.N. Topics | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/faye-of-us-finishes-first-in-king-olav-yacht-series.html | Faye of U.S. Finishes First In King Olav Yacht Series | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/offerings-at-the-psychedelicatessen-offerings-at-the.html | Offerings At the Psychedelicatessen; Offerings at the Psychedelicatessen Volkswagen are considered very psychedelic by some | | By Richard R. Lingeman | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/smith-alumna-to-be-wed-to-alexander-zagoreos-in-fall.html | Smith Alumna to Be Wed to Alexander Zagoreos in Fall | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/homes-handbook-reissued.html | Homes Handbook Reissued | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/2-more-us-fliers-are-named-by-hanoi.html | 2 MORE U.S. FLIERS ARE NAMED BY HANOI | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-markets-seen-for-timers-gneral-time-finds-profitable-areas.html | New Markets Seen for Timers; General Time Finds Profitable Areas General Time Foresees Broader Markets for Timing Controls | True | By William D. Smith | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rights-drive-lags-in-grenada-miss-lack-of-coordination-blamed-for.html | RIGHTS DRIVE LAGS IN GRENADA, MISS; Lack of Coordination Blamed for Failure of Turnout | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/who-was-the-enemy.html | Who Was the Enemy? | True | By William du Bois | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/greenwich-nuptials-for-editorial-aide-and-henry-day.html | Greenwich Nuptials for Editorial Aide and Henry Day | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/braniff-extends-army-runs.html | Braniff Extends Army Runs | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/michigan-city-road-race-goes-to-scott-of-detroit.html | Michigan City Road Race Goes to Scott of Detroit | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cubas-sugar-output-drops.html | Cuba's Sugar Output Drops | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hope-lost-for-opening-by-april-68.html | Hope Lost for Opening by April, '68 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/louise-morell-betrothed.html | Louise Morell Betrothed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/births.html | Births | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vh-graymount-jr-weds-joan-calvert.html | V.H. Graymount Jr. Weds Joan Calvert | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/television-grounds-for-cautious-cheer.html | Television; Grounds for Cautious Cheer | True | By Jack Gould | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/art-mailbag.html | Art Mailbag | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/steelers-name-krupa-aide.html | Steelers Name Krupa Aide | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/berlin-jewish-center-set-afire.html | Berlin Jewish Center Set Afire | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/all-american-american-american.html | All American; American American | True | By Selden Rodman | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fencers-to-compete-in-canada.html | Fencers to Compete in Canada | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/minorca-wakes-up-spanish-island-astir-with-resort-plans.html | MINORCA WAKES UP; Spanish Island Astir With Resort Plans | True | By Arthur Eperon | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/police-expansion-in-vietnam-urged-us-report-asserts-force-is.html | POLICE EXPANSION IN VIETNAM URGED; U.S. Report Asserts Force Is Inadequate and Offers Aid | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mann-yesterday-and-today-mann-yesterday-and-today.html | MANN YESTERDAY AND TODAY; Mann Yesterday and Today | True | By Rudolf Walter Leonhardt | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/birthcontrol-program-in-egypt-gets-new-ford-fund-grant.html | Birth-Control Program in Egypt Gets New Ford Fund Grant | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/county-lawyers-association-names-committees.html | County Lawyers Association Names Committees | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/traffic-deaths-up-in-may.html | Traffic Deaths Up in May | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/uncrowned-king-uncrowned-king.html | Uncrowned King Uncrowned King | True | By Benedict Kiely | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/aristocrat-of-the-short-story-aristocrat.html | Aristocrat of the Short Story; Aristocrat | True | By Maxwell Geismar | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-equestrian-team-forced-to-halt-european-tour-today.html | U.S. Equestrian Team Forced To Halt European Tour Today | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sharon-cooper-smith-graduate-engaged-to-wed-affianced-to-william-w.html | Sharon Cooper, Smith Graduate, Engaged to Wed; Affianced to William W. Schwarze, a Penn Law Student | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lieut-westcott-smith-marries-nancy-potts.html | Lieut. Westcott Smith Marries Nancy Potts | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pirates-slugging-topples-mets-63-stargell-clubs-22d-homer-and.html | PIRATES SLUGGING TOPPLES METS, 6-3; Stargell Clubs 22d Homer and Drives In 3 Runs as Fryman Wins 4th in Row PIRATE SLUGGING DOWNS METS, 6-3 | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/columbia-college-alumni-elect-lawyer-president.html | Columbia College Alumni Elect Lawyer President | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/engagements2.html | Engagements(2) | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-laguardia-to-be-the-bride-of-carl-samrock-columbia-student-and.html | Miss LaGuardia To Be the Bride Of Carl Samrock; Columbia Student and Stage Publicity Man Here Betrothed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/help-for-southern-colleges.html | Help for Southern Colleges | True | By Leonard Buder | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-world-wilson-sidesteps-labors-left-suharto-a-rock-with.html | The World; Wilson Sidesteps Labor's Left Suharto: 'A Rock With Flexibility' For East Europe, A Surface Unity | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-analyst-self-revealed.html | The Analyst Self Revealed | True | By Philip Rieff | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/trouble-in-an-all-america-city-an-all-america-city-to-talk-only-of0.html | Trouble In an 'All America City'; An 'All America City' To talk only of averting 'another Watts' misses the point | True | By Sol Stern | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/5-hurt-as-landing-gear-fails.html | 5 Hurt as Landing Gear Fails | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chinas-hardliners-are-firm-in-the-saddle.html | China's Hard-Liners Are Firm in the Saddle | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mrs-frieman-has-son.html | Mrs. Frieman Has Son | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/halifax-a-city-concerned-with-plans-for-future-halifax-lifting-face.html | Halifax: A City Concerned With Plans for Future; HALIFAX LIFTING FACE DOWNTOWN $29.5-Million Project and Others Change the City HALIFAX LIFTING FACE DOWNTOWN | True | By Harry V. Forgeron Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-morristown-apartments-to-preserve-old-landmarks-new-apartments.html | New Morristown Apartments To Preserve Old Landmarks; NEW APARTMENTS FOR MORRISTOWN | True | By Thomas W. Ennis | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/2-parties-assail-state-law-makers-liberals-and-conservatives.html | 2 PARTIES ASSAIL STATE LAWMAKERS; Liberals and Conservatives Unhappy With Legislature | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/spotlight-douglas-to-seek-growth-funds.html | Spotlight; Douglas to Seek Growth Funds | True | By John J. Abele | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sikkim-becomes-fading-paradise-war-against-malaria-also-kills.html | SIKKIM BECOMES FADING PARADISE; War Against Malaria Also Kills Famous Butterflies | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dr-john-curtis-and-ellen-chinn-marry-in-capital-alumnus-of-yale.html | Dr. John Curtis And Ellen Chinn Marry in Capital; Alumnus of Yale Weds a 1960 Debutante, a Vassar Graduate | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tokyo-finds-site-for-jet-airport-threeyear-search-ends-opening.html | TOKYO FINDS SITE FOR JET AIRPORT; Three-Year Search Ends Opening Planned in '71 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/5-price-increase-for-molybdenum-protested-by-us.html | 5% Price Increase For Molybdenum Protested by U.S. | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mayor-lindsay-takes-his-tennis-when-and-where-he-can-find-it.html | Mayor Lindsay Takes His Tennis When and Where He Can Find It | True | By Charles Friedman | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/political-feelings-run-high-in-belize.html | Political Feelings Run High in Belize | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bridge-who-are-the-nations-best-players.html | Bridge; Who Are the Nation's Best Players? | True | By Alan Truscott | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sex-education-program-planned-by-760-leading-private-schools.html | Sex Education Program Planned By 760 Leading Private Schools; Private Schools Plan Program in Sex Education **** [ Possible missing text ] **** | True | By Fred M. Hechinger | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-rules-to-end-pollution-by-oil-amendments-to-affect-ships.html | NEW RULES TO END POLLUTION BY OIL; Amendments to Affect Ships Starting in May, 1967 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/silvermine-guild-will-begin-chamber-festival-tonight.html | Silvermine Guild Will Begin Chamber Festival Tonight | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dooley-is-leader-in-sailing-off-rye-vixens-skipper-2d-and-3d-in.html | DOOLEY IS LEADER IN SAILING OFF RYE; Vixen's Skipper 2d and 3d in Shields Class Series | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/4-of-struck-airlines-get-financial-help-from-those-flying.html | 4 of Struck Airlines Get Financial Help From Those Flying | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/connecticut-gets-3d-parent-clinic-birth-control-gaining-since-1965.html | CONNECTICUT GETS 3D PARENT CLINIC; Birth Control Gaining Since 1965 High Court Ruling | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/opinion-at-home-and-abroad-chinese-reaction.html | Opinion Home and Abroad; CHINESE REACTION | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/stock-deals-hit-by-new-zealand-curb-on-buying-of-foreign-shares.html | STOCK DEALS HIT BY NEW ZEALAND; Curb on Buying of Foreign Shares Cuts Volume | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/news-of-the-rialto-why-did-caesar-do-it-news-of-the-rialto-why-did.html | News of the Rialto; Why Did Caesar Do It? News of the Rialto Why Did Julius Caesar Do It? | True | By Lewis Funke | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hospital-elects-a-president.html | Hospital Elects a President | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ungraded-college-for-negroes-ends-its-first-test-year.html | Ungraded College For Negroes Ends Its First Test Year | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/little-rhode-island-makes-big-tourist-pitch.html | LITTLE RHODE ISLAND MAKES BIG TOURIST PITCH | True | By Rosellen Callahan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/algerians-spurn-lingual-alliance-plan-for-a-frenchspeaking.html | ALGERIANS SPURN LINGUAL ALLIANCE; Plan for a French-Speaking Commonwealth Debated | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-belated-lesson-for-joey-archer-success-in-the-ring-leads-to-a-new.html | A Belated Lesson for Joey Archer; Success in the Ring Leads to a New Concept of Life | True | By Robert Lipsyte Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rajaji-87-seeks-political-victory-in-madras.html | 'Rajaji,' 87, Seeks Political Victory in Madras | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/luck-was-a-lady.html | Luck Was A Lady | True | By Rex Lardner | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/norwegian-skater-retires.html | Norwegian Skater Retires | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/10-dead-after-kyusho-storm.html | 10 Dead After Kyushu Storm | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/one-witness-better-than-38-in-a-crisis-study-here-shows.html | One Witness Better Than 38 in a Crisis, Study Here Shows | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/out-of-the-cloisters-a-happening-called-hoving-a-happening-called.html | Out of the Cloisters A Happening Called Hoving; A Happening Called Hoving New York spends $5 a resident on parks; Washington, D.C., $13 | True | By Bernard Weinraub | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rusk-hails-gains-in-asian-nations-finds-new-winds-blowing-as-he.html | RUSK HAILS GAINS IN ASIAN NATIONS; Finds 'New Winds Blowing' as He Completes Tour | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/labor-law-at-issue-in-election-dispute-is-concerned-with-protecting.html | Labor Law at Issue in Election; Dispute Is Concerned With Protecting Sea Union Members | True | By George Horne | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/report-on-north-vietnam-the-other-side-of-the-17th-parallel-the.html | Report on North Vietnam The Other Side Of the 17th Parallel; The Other Side of the 17th Parallel "From a peripheral skirmish, the Vietnam war now has graduated into a sacred cause" | True | By Bernard B. Fall | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-soldiers-capture-a-vietcong-us-armor-exploits-trap-takes-heavy.html | U.S. Soldiers Capture a Vietcong; U.S. Armor Exploits Trap, Takes Heavy Toll of Enemy U.S. ARMOR TAKES BIG ENEMY TOLL | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/jackson-of-phillies-sets-back-cubs-116.html | JACKSON OF PHILLIES SETS BACK CUBS, 11-6 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/jersey-man-heads-church.html | Jersey Man Heads Church | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cynthia-tamlyn-is-wed-in-jersey-to-carl-c-snow-junior-league-member.html | Cynthia Tamlyn Is Wed in Jersey To Carl C. Snow; Junior League Member Is Married to Aide of Brokerage House | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-congressman-avoid-snipers-bullets-in-saigon.html | U.S. Congressman Avoid Sniper's Bullets in Saigon | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/young-american-climbs-scaffolding-at-st-pauls.html | Young American Climbs Scaffolding at St. Paul's | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/remsy-wadsworth.html | Remsy Wadsworth | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/counter-market-strong-but-quiet-most-issues-climb-sharply-amex-also.html | COUNTER MARKET STRONG BUT QUIET; Most Issues Climb Sharply Amex Also Advances | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/montclair-state-schedules-12-crosscountry-meets.html | Montclair State Schedules 12 Cross-Country Meets | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-nice-guy-cast-as-a-movie-star.html | A Nice Guy, Cast As a Movie Star | True | By Rex Reed | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/confessions-of-a-charmer.html | Confessions Of a Charmer | True | By Gavin Lambert | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/child-to-mrs-weinstein.html | Child to Mrs. Weinstein | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/an-unconscionable-strike.html | An "Unconscionable" Strike | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/turmoil-spreads-in-food-retailing-merger-plans-stock-sales-and.html | TURMOIL SPREADS IN FOOD RETAILING; Merger Plans, Stock Sales and Federal Rulings Are Creating Crosscurrents PROFIT PICTURE MIXED Lag in Growth of Spending Has Affected the Market Value of Chains' Issues Crosscurrents Creating Turmoil in Supermarket Business | True | By Leonard Sloane | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/many-here-obtain-seats-on-planes-bus-and-rail-travel-up-only.html | MANY HERE OBTAIN SEATS ON PLANES; Bus and Rail Travel Up Only Slightly Outlook Is Dim for Air Patrons Today MANY HERE OBTAIN SEATS ON PLANES | True | By Paul L. Montgomery | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/2-klansmen-given-10-year-maximum-in-us-rights-case-3d-defendant-in.html | 2 KLANSMEN GIVEN 10-YEAR MAXIMUM IN U.S. RIGHTS CASE; 3d Defendant in Conspiracy Trial of 6 in Georgia Gets 2 Years on Drug Charge 2 KLANSMEN GIVEN MAXIMUM TERMS | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/count-presents-trophy-to-horse-that-cost-him-8-at-westbury.html | Count Presents Trophy to Horse That Cost Him $8 at Westbury | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/how-cooks-keep-their-cool.html | How Cooks Keep Their Cool | True | By Jean Hewitt | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-bulgarelli-takes-3-awards-takes-open-jumper-title-in-jersey-on.html | MISS BULGARELLI TAKES 3 AWARDS; Takes Open Jumper Title in Jersey on Tiny's Thought | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/senators-beat-yanks-30-as-segui-hurls-8-hitter-senators-down-yankees.html | Senators Beat Yanks, 3-0, As Segui Hurls 8-Hitter; SENATORS DOWN YANKEES, 3 TO 0 | True | By Joseph Durso | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/germans-stress-staying-in-school-university-students-group-lectures.html | GERMANS STRESS STAYING IN SCHOOL; University Students' Group Lectures to Parents | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/in-the-nation-revising-the-art-of-war.html | In The Nation: Revising the Art of War | True | By Arthur Krock | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/saigon-punishes-five-generals-for-roles-in-buddhist-uprising.html | Saigon Punishes Five Generals For Roles in Buddhist Uprising | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sales-lead-held-by-independents-small-food-groups-volume-tops-that.html | SALES LEAD HELD BY INDEPENDENTS; Small Food Groups' Volume Tops That of Big Chains Independent Food Groups' Sales Top Big Chains' | True | By James J. Nagle | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/times-scholarship-awarded.html | Times Scholarship Awarded | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/laponzinas-69-for-213-wins-junior-masters-golf.html | Laponzina's 69 for 213 Wins Junior Masters Golf | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/portrait-of-an-artist.html | Portrait of an Artist | True | By Herbert Mitgang | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pilot-gets-safety-post.html | Pilot Gets Safety Post | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/carol-potters-nuptials.html | Carol Potter's Nuptials | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/belgium-seeking-a-site-for-shape-wants-home-to-be-prop-for-economy.html | BELGIUM SEEKING A SITE FOR SHAPE; Wants Home to Be Prop for Economy of Area | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/haverford-names-dunbar-track-crosscountry-pilot.html | Haverford Names Dunbar Track, Cross-Country Pilot | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/marjorie-thomas-wed.html | Marjorie Thomas Wed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vogel-returning-to-adelphi-as-a-basketball-assistant.html | Vogel Returning to Adelphi As a Basketball Assistant | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/draft-abolishment-urged-by-pacifists.html | DRAFT ABOLISHMENT URGED BY PACIFISTS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/soviet-says-raid-periled-its-ships-note-charges-us-strafing-in.html | SOVIET SAYS RAID PERILED ITS SHIPS; Note Charges U.S. Strafing In Haiphong Port Area Threatened 4 Vessels SOVIET SAYS RAID PERILED ITS SHIPS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/are-your-peach-trees-bored.html | Are Your Peach Trees Bored? | True | By Ira Caplan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/big-utility-issue-burdens-bankers-loss-on-underwriting-could-be.html | BIG UTILITY ISSUE BURDENS BANKERS; Loss on Underwriting Could Be $1.2-Million if Price of Bonds Fails to Climb SYNDICATE IS DISBANDED Southwestern Bell Offering About 75% Unsold and Yield Reaches 5.50% BIG UTILITY ISSUE BURDENS BANKERS | True | By John H. Allan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-summer-of-bicentennials.html | A SUMMER OF BICENTENNIALS | True | By Arthur Davenport | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/1000-to-compete-in-world-shoot-title-event-will-start-in-germany-on.html | 1,000 TO COMPETE IN WORLD SHOOT; Title Event Will Start in Germany on Thursday | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/warsaw-pacts-smoke-screen.html | Warsaw Pact's Smoke Screen | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hall-long-jumper-elected-track-captain-at-princeton.html | Hall, Long Jumper, Elected Track Captain at Princeton | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/when-do-you-kiss-the-hand-that-greets-you.html | WHEN DO YOU KISS THE HAND THAT GREETS YOU? | True | By Paul Hofmann | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries FOR MONDAY | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/son-to-mrs-gf-roberts.html | Son to Mrs. G.F. Roberts | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/conducting-contest-is-set-for-january.html | CONDUCTING CONTEST IS SET FOR JANUARY | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/and-the-organs-pipe-on.html | And the Organs Pipe On | True | By Allen Hughes | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tucker-bankart.html | Tucker Bankart | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cape-kennedy-opens-for-tours-july-15.html | CAPE KENNEDY OPENS FOR TOURS JULY 15 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/jolly-jet-beats-creme-dela-creme-12-choice-by-3-lengths-and-pays.html | Jolly Jet Beats Creme dela Creme, 1-2 Choice, by 3 Lengths and Pays $53.80; MONMOUTH VICTOR IS RIDDEN BY SHUK $28,750 Lamplighter First Stakes Won by Jolly Jet Steel Pike Runs Third | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/greek-farmers-plan-protest.html | Greek Farmers Plan Protest | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fred-n-oliver-77-lawyer-is-dead-bank-associations-counsel-also.html | FRED N. OLIVER, 77, LAWYER, IS DEAD; Bank Associations' Counsel Also Advised Railroads | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rolvaag-to-enter-minnesota-primary.html | Rolvaag to Enter Minnesota Primary | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hudson-dilts.html | Hudson Dilts | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/marine-manager-appointed.html | Marine Manager Appointed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/richmond-states-coal-mining-rose-to-peak-in-1965.html | RICHMOND State's Coal Mining Rose to Peak in 1965 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/investigation-of-hydroplane-accidents-ends-drivers-cleared-of.html | Investigation of Hydroplane Accidents Ends; DRIVERS CLEARED OF RESPONSIBILITY Deaths Fail to Discourage Owners From Continuing New Smirnoff Readied | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/william-r-white-and-mary-healy-married-on-li-6l-debutante-is-bride.html | William R. White And Mary Healy Married on L.I.; '6l Debutante Is Bride of Villanova Alumnus Who Studies Law | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/giants-and-jets-to-open-camps-this-week-on-optimistic-notes.html | Giants and Jets to Open Camps This Week on Optimistic Notes | True | By Frank Litsky | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/scientists-trace-a-sneezes-spread-also-study-how-coughing-transmits.html | SCIENTISTS TRACE A SNEEZE'S SPREAD; Also Study How Coughing Transmits Virus Diseases | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cleveland-nance-predicts-continued-boom-through-1966.html | CLEVELAND Nance Predicts Continued Boom Through 1966 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-by-way.html | The Byway | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/1910-silver-ghost-rollsroyce-auctioned-for-record-28000.html | 1910 Silver Ghost Rolls-Royce Auctioned for Record $28,000 | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/italian-team-wins-horse-show-prize-us-takes-second.html | Italian Team Wins Horse Show Prize; U.S. Takes Second | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/90-to-report-today-for-oilers-drills.html | 90 TO REPORT TODAY FOR OILERS DRILLS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/everythings-18th-century-back-in-drottningholm.html | Everything's 18th Century Back in Drottningholm | True | By Hilton Kramer | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/under-soft-lights.html | Under Soft Lights | True | By Patricia Peterson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/black-power-negro-leaders-split-over-policy-will-the-summer-be-long.html | 'Black Power'; Negro Leaders Split Over Policy Will the Summer Be Long and Hot? | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/2-men-die-in-flameshell-fire.html | 2 Men Die in Flame-Shell Fire | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bishop-to-negotiate-for-farm-workers.html | BISHOP TO NEGOTIATE FOR FARM WORKERS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/without-the-common-touch-without-the-common-touch.html | Without the Common Touch; Without the Common Touch | True | By Lindsay Rogers | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/18-injured-in-alps-as-cable-cars-fall.html | 18 INJURED IN ALPS AS CABLE CARS FALL | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-zealand-ties-to-home-loosening.html | NEW ZEALAND TIES TO 'HOME' LOOSENING | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/an-unpredictable-log-race-competitors-doused-with-water-flour-in.html | An Unpredictable Log Race; Competitors Doused With Water, Flour in Battenkill Event 50-Gallon Oil Drums on Rafts Used for Boats in Contest | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/team-of-8-hardhatted-ironmen-stars-in-show-at-new-garden.html | Team of 8 Hard-Hatted Ironmen Stars in Show at New 'Garden' | True | By Edward C. Burks | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/heston-wins-opener-in-ensign-sailing-series-on-sound-pookas-skipper.html | Heston Wins Opener in Ensign Sailing Series on Sound; POOKA'S SKIPPER 150-YARD VICTOR Coleman 2d in Fleet of 29 Race Is Shortened to Four Miles as Wind Fails | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/samuel-l-lubell-founded-shirt-and-oil-companies.html | Samuel L. Lubell, Founded Shirt and Oil Companies | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/milbrey-e-sebring-prospective-bride.html | Milbrey E. Sebring Prospective Bride | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ohio-valley-sees-coalmining-gain-43million-is-scheduled-for-capital.html | OHIO VALLEY SEES COAL-MINING GAIN; $43-Million is Scheduled for Capital Improvements | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/park-slope-group-presses-renewal-citizens-committee-begins-effort.html | PARK SLOPE GROUP PRESSES RENEWAL; Citizens Committee Begins Effort to Rehabilitate Brooklyn Sector LOW PRICES A FACTOR Young Families Take Over and Remodel Brownstones of an Elegant Era Park Slope Group Presses Rehabilitation | True | By Charles Monaghan | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/antique-and-avantgarde.html | Antique and Avant-Garde | True | By Barbara Plumb | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/guard-called-out-in-fireman-strike-asked-to-check-vandalism-in.html | GUARD CALLED OUT IN FIREMAN STRIKE; Asked to Check Vandalism in Kansas City, Mo. | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/foreign-affairs-stumbling-into-empire.html | Foreign Affairs: Stumbling Into Empire | True | By C.l. Sulzberger | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/photography-to-teach-language-of-vision.html | Photography; To Teach Language Of Vision | True | By Jacob Deschin | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/toy-center-is-raising-the-roof-four-more-stories-may-be-added-at.html | Toy Center Is Raising the Roof; Four More Stories May Be Added at 200 Fifth Ave. TOY CENTER PLANS TO GROW UPWARD | True | By Lawrence O'Kane | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-kathleen-von-schrader-engaged-to-roberts-owen-jr.html | Miss Kathleen von Schrader Engaged to Roberts Owen Jr. | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bugandan-official-ends-47-days-of-hiding-in-kenya.html | Bugandan Official Ends 47 Days of Hiding in Kenya | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/3sided-mirror-developed-for-automatic-elevators.html | 3-Sided Mirror Developed For Automatic Elevators | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mrs-fales-keeps-claycourt-title-routs-miss-aschner-661-62-in-eastern.html | MRS. FALES KEEPS CLAY-COURT TITLE; Routs Miss Aschner, 6-0, 6-2, in Eastern Tennis Final | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/article-2-no-title-a-foot-for-allie.html | Article 2 -- No Title; A Foot for Allie | True | By Arthur Daley | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/shipments-of-glass-bottles-to-set-record-this-year.html | Shipments of Glass Bottles To Set Record This Year | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/strike-keeps-tour-de-france-riders-on-pills-and-needles-stoppage.html | Strike Keeps Tour de France Riders on Pills and Needles; Stoppage Puts End to Enforcement of Antidrug Law | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/joanne-bersin-bride-of-ens-robert-wilkes.html | JoAnne Bersin Bride Of Ens. Robert Wilkes | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/23-executives-are-named-to-attract-industry-to-city-23-named-to-aid.html | 23 Executives Are Named To Attract Industry to City; 23 NAMED TO AID BUSINESS IN CITY | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/weizmanns-chief-a-master-builder-chairman-of-israel-institute.html | WEIZMANN'S CHIEF A MASTER BUILDER; Chairman of Israel Institute Responsible for Success | True | By Alfred Friendly Jr. | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cuban-official-says-confusion-besets-castro-administration.html | Cuban Official Says Confusion Besets Castro Administration | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/facts-on-title-boat.html | Facts on Title Boat | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

Case 1:23-cv-11195-SHS-OTW   Document 188-39   Filed 08/12/24   Page 9 of 311

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/johns-champ-460-victor-in-finger-lakes-feature.html | Johns Champ, $4.60, Victor In Finger Lakes Feature | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/education-curtain-for-higher-horizons.html | Education; Curtain for Higher Horizons | True | By Fred M. Hechinger | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hydrofoil-patrol-gunboat-ordered.html | Hydrofoil Patrol Gunboat Ordered | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/surveyors-temperature-eases-but-craft-is-believed-doomed.html | Surveyor's Temperature Eases But Craft Is Believed Doomed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/women-ministers-elect.html | Women Ministers Elect | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/garden-hose-repairs.html | Garden Hose Repairs | True | By Bernard Gladstone | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/soviet-track-coach-scores-trainers-on-poor-showing.html | Soviet Track Coach Scores Trainers on Poor Showing | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/desalting-plan-faces-a-test-on-coast.html | Desalting Plan Faces a Test on Coast | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/100-coney-island-lifeguards-stage-2hour-walkout-lifeguards-stage-a.html | 100 Coney Island Lifeguards Stage 2-Hour Walkout; LIFEGUARDS STAGE A CONEY WALKOUT | True | By Paul Hofmann | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/buckley-crist-jr-weds-susan-belvin-bowers.html | Buckley Crist Jr. Weds Susan Belvin Bowers | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-jeanne-de-la-chapelle-is-married-to-dan-c-howley.html | Miss Jeanne de La Chapelle Is Married to Dan C. Howley | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/thailands-guerrillas-apply-soft-sell.html | Thailand's Guerrillas Apply 'Soft Sell' | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nicklaus-takes-british-open-by-stroke-with-282-favored-armbro.html | NICKLAUS TAKES BRITISH OPEN BY STROKE WITH 282; FAVORED ARMBRO FLIGHT WINS INTERNATIONAL TROT; TWO TIED AT 283 Sanders and Thomas Trail Birdie 4 on 17th Is Decisive NICKLAUS VICTOR IN BRITISH OPEN | True | By Fred Tupper Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/books-of-the-times-the-uses-of-pornography.html | Books of The Times; The Uses of Pornography | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/brooklyn-n-man-held-in-credit-card-sale.html | BROOKLYN MAN HELD IN CREDIT CARD SALE | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/houston-paper-honored.html | Houston Paper Honored | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/traffic-safetyi-urgency-for-campaign-on-car-mishaps-is-illustrated.html | Traffic Safety-I; Urgency for Campaign on Car Mishaps Is Illustrated by Rising Fatality Tolls | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/irelands-yeats-country-county-sligo-120-miles-from-shannon-is.html | IRELAND'S YEATS COUNTRY; County Sligo, 120 Miles From Shannon, Is Famous For Its Lakes, Mountains and School Honoring Poet | True | By Eleanor Early | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/naacp-to-study-rights-units-role-calls-for-reexamination-of-basis.html | N.A.A.C.P. TO STUDY RIGHTS UNIT'S ROLE; Calls for Re-examination of Basis for Cooperation | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-week-in-finance-investors-resume-confident-attitude-but-their.html | The Week in Finance; Investors Resume Confident Attitude, But Their Reasons Are Not Apparent The Week in Finance | True | By Thomas E. Mullaney | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/union-boat-club-a-crew-wins-eightoared-race-at-hunters-island.html | Union Boat Club A Crew Wins Eight-Oared Race at Hunter's Island Lagoon; 2,000-METER TEST IS ROWED IN 6:16.1 Union B Oarsmen Beaten by Less Than a Length New York A.C. Third | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ongania-requests-a-chance-at-unity-calls-on-argentines-to-give-his.html | ONGANIA REQUESTS A CHANCE AT UNITY; Calls on Argentines to Give His Government Time | True | By H. J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/smith-graduate-is-bride-of-dr-john-m-parsons.html | Smith Graduate Is Bride Of Dr. John M. Parsons | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tetanus-41-wins-delaware-stakes-knightly-manner-is-second-in.html | TETANUS, 4-1, WINS DELAWARE STAKES; Knightly Manner Is Second in Diamond State Handicap | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ziluca-triumphs-by-134-in-julie-wins-on-corrected-time-in-division.html | ZILUCA TRIUMPHS BY 1:34 IN JULIE; Wins on Corrected Time in Division I of Cruise | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/coloradan-takes-net-title-on-rally-in-suspended-match.html | Coloradan Takes Net Title On Rally in Suspended Match | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/gregory-von-weise.html | Gregory von Weise | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chart-of-the-chicagoan-1966-by-triangle-publications-inc-the.html | Chart of the Chicagoan; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tryon-to-seek-his-third-title-in-new-york-state-amateur-golf.html | Tryon to Seek His Third Title In New York State Amateur Golf | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-schlep-on-his-wedding-day.html | A Schlep on His Wedding Day | True | By Thomas Buckley | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/national-leaguers-favored-at-75-koufax-and-mclain-likely-starters.html | National Leaguers Favored at 7-5; Koufax and McLain Likely Starters at St. Louis Lefebvre to Replace Injured Morgan in Tuesday Game | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/suzanne-phillips-wed-to-john-r-nicholson.html | Suzanne Phillips Wed To John R. Nicholson | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/oas-goal-cut-red-tape-for-speed.html | O.A.S. Goal: Cut Red Tape for Speed | True | By Werner Bamberger | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/gypsy-drivers-join-harlem-rally-against-discrimination-on-taxis.html | Gypsy Drivers Join Harlem Rally Against Discrimination on Taxis | True | By Robert E. Dallos | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/price-gives-advice-to-gop-candidate.html | PRICE GIVES ADVICE TO G.O.P. CANDIDATE | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-agencies-back-newark-bay-work.html | U.S. AGENCIES BACK NEWARK BAY WORK | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/baldwins-string-reaches-4-in-row-skipper-pilots-firewater-to.html | BALDWIN'S STRING REACHES 4 IN ROW; Skipper Pilots Firewater to Narrasketuck Victory | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/recovery-lag-believed-to-be-deterring-china-from-war-role.html | Recovery Lag Believed to Be Deterring China From War Role | True | By Harry Schwartz | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/alaska-curbs-hunting-licenses-to-save-polar-bear-population-new.html | Alaska Curbs Hunting Licenses To Save Polar Bear Population; New System, in Effect Next Jan. 1, Will Restrict Permits to 350 Present Season Bag Nears Record 400 | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/early-bird-talk-by-computers-set-machines-to-perform-tests-across.html | EARLY BIRD 'TALK' BY COMPUTERS SET; Machines to Perform Tests Across Atlantic in Fall | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/laver-upset-3129-but-reaches-final.html | LAVER UPSET, 31-29, BUT REACHES FINAL | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/20000-in-jakarta-rally-for-suharto.html | 20,000 IN JAKARTA RALLY FOR SUHARTO | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-jo-anne-miller-bride-of-peter-kellogg.html | Miss Jo Anne Miller Bride of Peter Kellogg | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/anne-k-grove-betrothed.html | Anne K. Grove Betrothed | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sun-blinded-pilots-in-gemini-9-liftoff.html | Sun Blinded Pilots in Gemini 9 Lift-Off | True | By John Noble Wilford | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/youth-home-plan-stirs-community-rhode-island-village-fights.html | YOUTH HOME PLAN STIRS COMMUNITY; Rhode Island Village Fights Delinquency Project | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/stages-of-discussion-laughter-from-the-past.html | Stages of Discussion; Laughter From the Past | True | By Stanley Kauffmann | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lenczyk-budney-in-semifinals-of-anderson-golf-at-winged-foot-harmons.html | Lenczyk-Budney in Semi-Finals of Anderson Golf at Winged Foot; HARMON'S TEAM DEFEATED ON 19TH Paine and Birmingham Down Siderowf and Suisman Bostwicks Triumph | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/congress-has-two-minds-about-sargent-shriver.html | Congress Has Two Minds About Sargent Shriver | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lee-c-higgins-1962-debutante-bay-state-bride-boston-u-alumna-wed-to.html | Lee C. Higgins, 1962 Debutante, Bay State Bride; Boston U. Alumna Wed to Donald C. Pratt, Dartmouth Senior | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-stagecoach-rides-again-in-south-jersey.html | THE STAGECOACH RIDES AGAIN IN SOUTH JERSEY | True | By Robert B. MacPherson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/hull-roberts.html | Hull Roberts | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/boin-currier.html | Boin Currier | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/cobb-named-assistant-coach-for-springfields-eleven.html | Cobb Named Assistant Coach For Springfield's Eleven | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/princetons-lacrosse-team-names-eichelberger-captain.html | Princeton's Lacrosse Team Names Eichelberger Captain | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/6-nuclear-reactors-shut-down-in-strike.html | 6 NUCLEAR REACTORS SHUT DOWN IN STRIKE | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nesting-ducks-rise-by-37-over-last-year-study-shows.html | Nesting Ducks Rise by 37% Over Last Year, Study Shows | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wendy-fidao-married-to-thomas-w-barnard.html | Wendy Fidao Married To Thomas W. Barnard | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/renee-shepards-bridal.html | Renee Shepard's Bridal | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/shapp-gains-labor-support.html | Shapp Gains Labor Support | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/harry-byrd-still-in-coma.html | Harry Byrd Still in Coma | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sihanouk-backs-north-vietnam.html | Sihanouk Backs North Vietnam | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/old-guard-fights-for-virginia-votes.html | Old Guard Fights for Virginia Votes | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/2-breed-events-and-a-trial-on-dog-match-slate-today.html | 2 Breed Events and a Trial On Dog Match Slate Today | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dual-role-for-nature-centers-education-and-recreation.html | Dual Role for Nature Centers: Education and Recreation | True | By Alma Chesnut Moore | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/north-korean-soccer-team-brings-its-cheering-section.html | North Korean Soccer Team Brings Its Cheering Section | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/talks-will-resume-in-newspaper-strike.html | TALKS WILL RESUME IN NEWSPAPER STRIKE | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nina-joyce-kaplan-fiancee.html | Nina Joyce Kaplan Fiancee | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/air-freight-boom-expected-in-fall-container-system-and-cut-in-rates.html | AIR FREIGHT BOOM EXPECTED IN FALL; Container System and Cut in Rates Are Scheduled | True | By Tania Long | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/transamerica-250mile-event-set-for-new-hampshire-today-30-sedans.html | Trans-America 250-Mile Event Set for New Hampshire Today; 30 Sedans Will Compete on Track Built Mainly for Motorcycle Racing | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/local-diamond-illusions-mets-rise-and-yanks-decline-prove-deceptive.html | Local Diamond Illusions; Mets' Rise and Yanks' Decline Prove Deceptive as Guideposts to the Future | True | By Leonard Koppett | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/price-gains-made-by-commodities-index-is-at-9202-against-8998-at.html | PRICE GAINS MADE BY COMMODITIES; Index Is at 92.02, Against 89.98 at Year's Start PRICE GAINS MADE BY COMMODITIES | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/religion-churches-against-poverty.html | Religion; Churches Against Poverty | True | by Edward E. Fiske | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/joe-walcott-to-box-thursday.html | Joe Walcott to Box Thursday | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/obrien-sees-backing-for-us-in-vietnam.html | O'BRIEN SEES BACKING FOR U.S. IN VIETNAM | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/montana-sets-up-camp-for-big-indian-powwow.html | MONTANA SETS UP CAMP FOR BIG INDIAN POWWOW | True | By Ed Christopherson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pragmatic-idealist-idealist.html | Pragmatic Idealist; Idealist | True | By A.h. Raskin | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/naacp-fighting-custody-award-ruling-in-louisville-called-based-on.html | N.A.A.C.P. FIGHTING CUSTODY AWARD; Ruling in Louisville Called Based on Race Question | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/gumshoe-in-slow-motion.html | Gumshoe in Slow Motion | True | By Wilfrid Sheed | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-jane-appel-and-editor-plan-bridal-in-august-wisconsin-alumna.html | Miss Jane Appel And Editor Plan Bridal in August; Wisconsin Alumna and Roger N. Merahn of Magazine Engaged | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/li-building-team-plans-condominiums-in-florida.html | L.I. Building Team Plans Condominiums in Florida | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mrs-lipman-has-son.html | Mrs. Lipman Has Son | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/20mile-protest-march.html | 20-Mile Protest March | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-huge-club-sandwich.html | A Huge Club Sandwich? | True | By Clive Barnes | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/karen-kriendler-and-ann-mccauley-to-be-brides-smith-graduate-and.html | Karen Kriendler and Ann McCauley to Be Brides; Smith Graduate and Stanley Nelson to Marry Sept. 11 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-haynie-leads-ohio-golf-by-stroke.html | MISS HAYNIE LEADS OHIO GOLF BY STROKE | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-rhine-journey-in-switzerland.html | A RHINE JOURNEY IN SWITZERLAND | True | By Daniel M. Madden | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/argentine-and-universal.html | Argentine and Universal | True | By Manuel Duran | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/peking-rules-out-talks-unless-us-leaves-vietnam-chou-rejects-mrs.html | PEKING RULES OUT TALKS UNLESS U.S. LEAVES VIETNAM; Chou Rejects Mrs. Gandhi's Proposal for Reconvening the Geneva Conference QUESTIONS HER MOTIVE Says Helping Washington Is Her Aim Prime Minister to Press Plea in Soviet CHINA BARS TALKS UNLESS U.S. QUITS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/miss-linda-caroline-ryan-is-married-61-debutante-bride-of-francis.html | Miss Linda Caroline Ryan Is Married; '61 Debutante Bride of Francis Grant 3d in Rhode Island | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rockefeller-neighbors-back-plan-for-road-through-estate-area.html | Rockefeller Neighbors Back Plan For Road Through Estate Area | True | By Merrill Folsom Special To The New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/artificial-grass-installed-on-astrodome-outfield.html | Artificial Grass Installed On Astrodome Outfield | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tallest-building-planned-in-colorado.html | Tallest Building Planned in Colorado | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/orsettas-secret.html | Orsetta's Secret | True | By Virgilia Peterson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/skipper-accused-in-crash.html | Skipper Accused in Crash | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/catholics-decry-aid-for-birth-control.html | CATHOLICS DECRY AID FOR BIRTH CONTROL | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/many-towns-face-water-problem-midwest-mayors-also-cite-sewers-as.html | MANY TOWNS FACE WATER PROBLEM; Midwest Mayors Also Cite Sewers as Big Worry | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/advertising-for-at-t-a-different-tune-company-turning-to-new-music.html | Advertising For A.T. & T., a Different Tune; Company Turning to New Music Series for Human Touch Bell Hopes Program Will Soften Image as a 'Monolith' | True | By Walter Carlson | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/5-are-attendants-of-miss-ballman-at-her-wedding-wilson-college.html | 5 Are Attendants Of Miss Ballman At Her Wedding; Wilson College Alumna Is Bride of Spencer Morgan Jackson | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ramaley-leinbach.html | Ramaley Leinbach | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/republicans-urged-to-assist-negroes-in-business-world.html | Republicans Urged To Assist Negroes In Business World | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nanci-fried-is-married-to-fredric-alderman.html | Nanci Fried Is Married To Fredric Alderman | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/canada-resists-appeal.html | Canada Resists Appeal | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tall-tower-for-riverside-drive-19story-apartments-to-rise-north-of.html | Tall Tower for Riverside Drive; 19-Story Apartments to Rise North of 181st Street | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/raube-chandler.html | Raube Chandler | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/ford-victories-sweep-titles-for-prototype-and-sports-cars.html | Ford Victories Sweep Titles For Prototype and Sports Cars | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-polio-toll-put-at-23.html | U.S. Polio Toll Put at 23 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sun-god-with-clouds-sun-god-with-clouds.html | Sun God With Clouds; Sun God With Clouds | True | By Oliver Statler | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wake-forest-five-gets-negro.html | Wake Forest Five Gets Negro | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fleet-host-3920-leads-all-the-way-in-taking-120500-hollywood-derby.html | Fleet Host, $39.20, Leads All the Way in Taking $120,500 Hollywood Derby; DRIN FINISHES 2D, REHABILITATE 3D Jones Colt Scores by 2 Lengths Exhibitionist, 8-5 Favorite, Is 4th | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/kansas-city-computers-to-aid-farms-in-solving-problems.html | KANSAS CITY Computers to Aid Farms in Solving Problems | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-groovy-kind-of-genius.html | A Groovy Kind Of Genius? | True | By Peter Bart | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chess-piatigorsky-preview.html | Chess; Piatigorsky Preview | True | By Al Horowitz | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/horse-racing-in-ireland-fun-games-and-business.html | Horse Racing in Ireland: Fun, Games and Business | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/carla-ruff-married-to-thomas-fawcett.html | Carla Ruff Married To Thomas Fawcett | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/more-speed.html | More Speed | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/on-the-summer-schedule.html | On the Summer Schedule | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/once-poor-artist-leaves-fortune-will-discloses-the-death-of-mrs.html | ONCE POOR ARTIST LEAVES FORTUNE; Will Discloses the Death of Mrs. Jane Philipp, 88 | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/clarke-runs-12582-takes-3mile-race-clarke-in-12582-takes-3mile-run.html | Clarke Runs 12:58.2, Takes 3-Mile Race; CLARKE, IN 12:58.2, TAKES 3-MILE RUN | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/catholics-criticize-parochial-texts.html | CATHOLICS CRITICIZE PAROCHIAL TEXTS | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/urban-beauty-is-albany-goal-downtown-businessmen-join-to-upgrade.html | URBAN BEAUTY IS ALBANY GOAL; Downtown Businessmen Join to Upgrade the Heart of State's Capital 'PROJECT NEW LOOK' SET Block-by-Block Campaign to Complement South Mall Renewal Effort URBAN BEAUTY IS ALBANY GOAL | True | By Glenn Fowler | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tailoring-center-opened-in-detroit-hughes-hatcher-suffrin-is-part.html | TAILORING CENTER OPENED IN DETROIT; Hughes Hatcher Suffrin Is Part of West Side Project Apparel Maker in Detroit Builds in Renewal Area | True | By Byron Porterfield | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/russians-retain-world-foil-title-team-crown-8th-in-row-hungary-bows.html | RUSSIANS RETAIN WORLD FOIL TITLE; Team Crown 8th in Row Hungary Bows in Final | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/eittreim-is-winner-in-jet-class-event.html | EITTREIM IS WINNER IN JET CLASS EVENT | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/anne-crosse-married.html | Anne Crosse Married | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-law-rape-race-and-death-in-the-south.html | The Law: Rape, Race and Death in the South | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/weekending-rare-in-busy-red-china-foreigners-in-peking-find-a-drive.html | WEEKENDING RARE IN BUSY RED CHINA; Foreigners in Peking Find a Drive Is an Adventure | True | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/some-un-issues-dont-die-they-just-fade-away.html | Some U.N. Issues Don't Die, They Just Fade Away | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-10 | 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/aec-to-speed-its-harnessing-of-the-hbomb-for-electricity.html | A.E.C. to Speed Its Harnessing Of the H-Bomb for Electricity | | | 1994-06-13 | RE0000647265 | B00000275013 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/shapiro-triumphs-in-aachen-jumpoff.html | SHAPIRO TRIUMPHS IN AACHEN JUMPOFF | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/malvina-hoffman-dead-at-age-of-81-malvina-hoffman-sculptor-dies-at.html | MALVINA HOFFMAN DEAD AT AGE OF 81; Malvina Hoffman, Sculptor, Dies at 81 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/chiles-minister-of-mines-gives-details-of-copperreform-plan.html | Chile's Minister of Mines Gives Details of Copper-Reform Plan | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/15th-paris-ball-set-for-waldorf-oct-28.html | 15th Paris Ball Set For Waldorf Oct. 28 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/johnson-effigy-burned.html | Johnson Effigy Burned | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/tv-review-smith-interviews-son-on-vietnam-war.html | TV Review; Smith Interviews Son on Vietnam War | True | By Jack Gould | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/negroes-clubbed-in-grenada-miss-300-chased-from-jail-area-after-a.html | NEGROES CLUBBED IN GRENADA, MISS; 300 Chased From Jail Area After a Sympathy March' Whites Also Dispersed NEGROES CLUBBED IN GRENADA, MISS. | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/editorial-article-4-no-title-deflating-sukarno.html | Editorial Article 4 -- No Title; Deflating Sukarno | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ambro-flight-may-be-sidelined-international-victor-has-a-strained.html | Ambro Flight May Be Sidelined; International Victor Has a Strained Foot Ligament | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/arthur-f-ivans.html | ARTHUR F. IVANS | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/appeal-to-pope.html | Appeal to Pope | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/2-groups-to-spur-yiddish-theater-actors-union-folksbiene-seek.html | 2 GROUPS TO SPUR YIDDISH THEATER; Actors Union, Folksbiene Seek Bigger Audiences | True | By Sam Zolotow | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/white-man-shot-to-death-in-athens-ga-negro-area.html | White Man Shot to Death In Athens, Ga., Negro Area | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/births.html | Births | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/heavy-us-losses-reported-by-hanoi.html | HEAVY U.S. LOSSES REPORTED BY HANOI | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hard-tests-ahead-for-harold-wilsons-balancing-act.html | Hard Tests Ahead for Harold Wilson's Balancing Act | True | By Graham Hovey | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/editorial-article-2-no-title-modernizing-the-federal-courts.html | Editorial Article 2 -- No Title; Modernizing the Federal Courts | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/queens-man-found-slain-in-his-car-in-parking-lot.html | Queens Man Found Slain In His Car in Parking Lot | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/javits-sees-danger-of-mining-haiphong.html | JAVITS SEES DANGER OF MINING HAIPHONG | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pott-florida-golf-victor.html | Pott Florida Golf Victor | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/chicago-archbishop-supports-city-rights-drive-codys-statement-is.html | Chicago Archbishop Supports City Rights Drive; Cody's Statement Is Strongest Yet Issued by the Church Prelate Presses Realtors to Help Wipe Out 'Blight' | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/washington-sq-singers-invent-own-instruments.html | Washington Sq. Singers Invent Own Instruments | True | By Mark Hawthorne | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/at-philharmonic-focus-on-stravinsky.html | At Philharmonic, Focus on Stravinsky | True | By Allen Hughes | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/moffat-drives-lotus-cortina-to-victory-in-250mile-sedan-race-at.html | Moffat Drives Lotus Cortina to Victory in 250-Mile Sedan Race at Louden; AUSSIE DEFEATS JENNINGS BY LAP Moffat Takes Under-2-Liter Honors With an Average Speed of 67.995 M.P.H. | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-haynie-on-205-takes-buckeye-golf.html | MISS HAYNIE, ON 205, TAKES BUCKEYE GOLF | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/prince-philips-team-on-top.html | Prince Philip's Team on Top | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/playland-at-rye-damaged-by-fire-3-rides-totally-destroyed-damage-is.html | PLAYLAND AT RYE DAMAGED BY FIRE; 3 Rides Totally Destroyed Damage Is $250,000 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-universe-pageant-opens.html | Miss Universe Pageant Opens | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/saratoga-centers-president-vehement-supporter-of-culture.html | Saratoga Center's President: Vehement Supporter of Culture | True | By Richard F. Shepard | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/laotian-airmen-waging-spirited-war-against-reds-from-a-decrepit.html | Laotian Airmen Waging Spirited War Against Reds From a Decrepit Base | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bottling-plant-to-town-house-to-museum.html | Bottling Plant to Town House to Museum | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/orders-for-steel-continue-strong-rate-of-bookings-indicates-august.html | ORDERS FOR STEEL CONTINUE STRONG; Rate of Bookings Indicates August Shipment Rise July Dip Called Small IMPORTS MOVE UPWARD May Total Reached 918,000 Tons, Up Sharply From 714,000 During May | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/coast-guard-head-hails-move-here-he-calls-governors-islan-quarters.html | COAST GUARD HEAD HAILS MOVE HERE; He Calls Governors Islan Quarters a Great Help | True | By Werner Bamberger | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-dreier-bride-of-andrew-t-keats.html | Miss Dreier Bride Of Andrew T. Keats | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/a-woman-fugitive-is-shot-in-ambush.html | A WOMAN FUGITIVE IS SHOT IN AMBUSH | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/4-us-battalions-lose-red-regiment-at-cambodia-line-4-us-battalions.html | 4 U.S. Battalions Lose Red Regiment At Cambodia Line; 4 U.S. BATTALIONS IN VAIN SEARCH | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/1year-maturities-are-94726901444.html | 1-YEAR MATURITIES ARE $94,726,901,444 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/rights-march-opens-from-bogalusa-la.html | RIGHTS MARCH OPENS FROM BOGALUSA, LA. | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/garment-union-chief-expects-growth-here-says-concerns-may-soon-be.html | Garment Union Chief Expects Growth Here, Says Concerns May Soon Be Coming Back to City Stulberg Convinced of a Bright Future for the Industry GARMENT LEADER EXPECTING GAINS | True | By Isadore Barmash | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hernandez-gonzalez-draw.html | Hernandez, Gonzalez Draw | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/rosewall-takes-newport-tennis-defeats-anderson-in-vasss-pro-playoff.html | ROSEWALL TAKES NEWPORT TENNIS; Defeats Anderson in VASSS Pro Playoff for First | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/greenwich-poloists-beat-fairfield-85.html | GREENWICH POLOISTS BEAT FAIRFIELD, 8-5 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ongania-rewards-argentine-banks-places-rival-credit-unions-under.html | ONGANIA REWARDS ARGENTINE BANKS; Places Rival Credit Unions Under Control of State | True | By H.J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/editorial-article-1-no-title-the-spring-primary.html | Editorial Article 1 -- No Title; The Spring Primary | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/red-sox-to-use-bennett.html | Red Sox to Use Bennett | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hanoi-says-us-sprays-toxic-chemicals-in-south.html | Hanoi Says U.S. Sprays Toxic Chemicals in South | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/addendum.html | Addendum | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/brinkmanship-or-how-to-steal-a-hit-from-a-yankee.html | Brinkmanship, or How to Steal a Hit From a Yankee | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/reply-by-steinbeck-chides-yevtushenko-steinbeck-writes-to.html | Reply by Steinbeck Chides Yevtushenko; STEINBECK WRITES TO YEVTUSHENKO | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/soviet-awaits-peace-bids-on-vietnam.html | Soviet Awaits Peace Bids on Vietnam | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/guyana-seeks-doctors.html | Guyana Seeks Doctors | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-booth-cast-in-williams-play-susskind-producing-glass-menagerie.html | MISS BOOTH CAST IN WILLIAMS PLAY; Susskind Producing 'Glass Menagerie' for TV | True | By Val Adams | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/woman-28-killed-in-boating-accident.html | WOMAN, 28, KILLED IN BOATING ACCIDENT | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bridge-art-of-counting-separates-the-experts-from-the-boys.html | Bridge:; Art of Counting Separates The Experts From the Boys | True | By Alan Truscott | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/3-are-attendants-of-julie-a-rich-einstein-student-bride-of-joseph-a.html | 3 Are Attendants of Julie A. Rich, Einstein Student; Bride of Joseph Abbott Inglefinger, Also at Yeshiva Division | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bridal-for-gail-kaplan-and-ronald-melhado.html | Bridal for Gail Kaplan And Ronald Melhado | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/the-cast.html | The Cast | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/editorial-article-3-no-title-basic-research-in-trouble.html | Editorial Article 3 -- No Title; Basic Research in Trouble | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/kapilow-gains-nichols-trophy-in-ensign-class-sail-on-sound.html | Kapilow Gains Nichols Trophy In Ensign Class Sail on Sound | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-sulzberger-to-be-the-bride-of-adrian-berry-daughter-of.html | Miss Sulzberger To Be the Bride Of Adrian Berry; Daughter of Columnist Betrothed to Son of London Publisher Pyxz Reilly Special to The New York Times | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/big-israeli-ship-named.html | Big Israeli Ship Named | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/chess-sometimes-the-dark-horses-give-the-favorites-trouble.html | Chess:; Sometimes the Dark Horses Give the Favorites Trouble | True | By Al Horowitz | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/advertising-watch-out-for-the-other-guy.html | Advertising: "Watch Out for the Other Guy" | True | By Walter Carlson | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/us-is-initiating-major-expansion-of-armed-forces-plan-is-expected.html | U.S. IS INITIATING MAJOR EXPANSION OF ARMED FORCES; Plan Is Expected to Increase Men in Vietnam to 375,000 by the End of This Year ARMY TO SPUR TRAINING Will Work at Its Maximum Capacity of 50,000 Troops a Month for 3 Months U.S. IS EXPANDING MILITARY FORCES | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mcnamara-says-cost-reduction-drive-has-saved-14billion.html | McNamara Says Cost Reduction Drive Has Saved $14-Billion | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/griffith-and-archer-end-training.html | Griffith and Archer End Training | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/brunet-of-angels-tops-orioles-40-lefthander-allows-4-hits-to-gain-4.html | BRUNET OF ANGELS TOPS ORIOLES, 4-0; Left-Hander Allows 4 Hits to Gain 4th Victory in Row | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/brazil-in-gay-mood-as-team-seeks-3d-title-in-a-row.html | Brazil in Gay Mood as Team Seeks 3d Title in a Row | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/shearson-hammill-elects.html | Shearson, Hammill Elects | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/cubans-start-war-chest.html | Cubans Start War Chest | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/report-prescribes-exercise-less-fat-report-prescribes-exercise-less.html | Report Prescribes Exercise, Less Fat; Report Prescribes Exercise, Less Fat | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/de-gaulle-aide-in-new-delhi.html | De Gaulle Aide in New Delhi | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/fay-leads-norway-sailing-with-a-first-and-a-second.html | Fay Leads Norway Sailing With a First and a Second | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/van-duyne-of-mantoloking-victor-in-finn-class-sail.html | Van Duyne of Mantoloking Victor in Finn Class Sail | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/twins-home-runs-down-tigers-42-killebrew-mincher-connect-boswell.html | TWINS' HOME RUNS DOWN TIGERS, 4-2; Killebrew, Mincher Connect Boswell Wins No. 6 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/us-swimmers-take-11-events-in-poland.html | U.S. SWIMMERS TAKE 11 EVENTS IN POLAND | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-johnson-in-berlin.html | Miss Johnson in Berlin | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sparkman-wins-shields-class.html | Sparkman Wins Shields Class | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/metcalf-trophy-is-taken-by-davis-cal40-skipper-is-winner-at-indian.html | METCALF TROPHY IS TAKEN BY DAVIS; Cal-40 Skipper Is Winner at Indian Harbor Y.C. | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/80-hurt-140-held-in-greek-clashes-higher-subsidies-demanded-by.html | 80 HURT, 140 HELD IN GREEK CLASHES; Higher Subsidies Demanded by Farmers in Salonika | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/the-point-leaders.html | The Point Leaders | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pakistanis-to-aid-vietcong.html | Pakistanis to Aid Vietcong | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/librarians-urged-to-save-the-book-gordon-ray-tells-meeting-of.html | LIBRARIANS URGED TO SAVE THE BOOK; Gordon Ray Tells Meeting of Electronic Limitations | True | By Harry Gilroy | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mrs-illia-goes-to-argentina.html | Mrs. Illia Goes to Argentina | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/wolf-franck-dead-antinazi-teacher.html | WOLF FRANCK DEAD; ANTI-NAZI TEACHER | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/diana-l-walker-of-mame-married-to-stephen-carbone.html | Diana L. Walker of 'Mame' Married to Stephen Carbone | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/navy-awards-radio-contract.html | Navy Awards Radio Contract | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pearsons-65-dodge-takes-nascar-race.html | PEARSON'S '65 DODGE TAKES NASCAR RACE | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/peking-identifies-top-ideologist-as-purge-leader-chen-pota-is.html | Peking Identifies Top Ideologist as Purge Leader; Chen Po-ta Is Listed as Head of Central Committee Unit That Supervises Drive | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/kashmirs-national-conference-former-ruling-party-is-reborn.html | Kashmir's National Conference, Former Ruling Party, Is Reborn | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/air-transport-aide-named.html | Air Transport Aide Named | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dr-king-and-core-chief-act-to-heal-rights-breach-rights-chiefs-act.html | Dr. King and CORE Chief Act to Heal Rights Breach; RIGHTS CHIEFS ACT TO HEAL BREACH | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/philip-m-king-75-a-mine-developer.html | PHILIP M. KING, 75, A MINE DEVELOPER | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/britain-may-face-new-pound-crisis-ominous-suggestions-made-that.html | BRITAIN MAY FACE NEW POUND CRISIS; Ominous Suggestions Made That Devaluation May Be Preferable Way Out POLICY BEING CRITICIZED Minister of Finance Points to Economy as Plunging 'Deeper and Deeper' BRITAIN MAY FACE NEW POUND CRISIS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/career-man-gets-sba-post.html | Career Man Gets S.B.A. Post | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dr-pedro-bermann-weds-barbara-ross-rosenzweig-brand-susan-ravitch.html | Dr. Pedro Bermann Weds Barbara Ross; Rosenzweig Brand Susan Ravitch Wed | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sports-of-the-times-licking-both-sides.html | Sports of The Times; Licking Both Sides | True | By Arthur Daley | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dockers-weigh-west-coast-pact-longshoremen-said-to-have-won-5.html | DOCKERS WEIGH WEST COAST PACT; Longshoremen Said to Have Won 5% Annual Raise | True | By George Horne | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/people.html | People | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/singapore-imposes-tight-news-curbs.html | SINGAPORE IMPOSES TIGHT NEWS CURBS | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/borge-very-nearly-playing-it-straight-conducts-at-stadium.html | Borge, Very Nearly Playing It Straight, Conducts at Stadium | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/arculeo-doubts-revenue-figures-councilman-urges-3month-delay-on.html | ARCULEO DOUBTS REVENUE FIGURES; Councilman Urges 3-Month Delay on Budget Changes | True | By Peter Kihss | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/lynne-m-galle-is-wed-in-jersey-to-rj-mulligan-endicott-graduate-and.html | Lynne M. Galle Is Wed in Jersey To R.J. Mulligan; Endicott Graduate and Rutgers Law Student Marry in Short Hills | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/driver-is-sought-in-death-of-girl.html | DRIVER IS SOUGHT IN DEATH OF GIRL. | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/planes-available-to-smaller-cities-tickets-are-hard-to-get-for.html | PLANES AVAILABLE TO SMALLER CITIES; Tickets Are Hard to Get for Florida, Chicago or Coast | True | By Jonathan Randal | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hulme-drives-brabhamhonda-to-rouen-grand-prix-victory.html | Hulme Drives Brabham-Honda To Rouen Grand Prix Victory | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/the-mayors-next-tasks.html | The Mayor's Next Tasks | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/susan-low-married-to-richard-i-bloch.html | Susan Low Married To Richard I. Bloch | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/malaysians-smash-art-center-windows-in-antius-protest-2d-protest-in.html | Malaysians Smash Art Center Windows In Anti-U.S. Protest; 2d Protest in Karachi | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/penacho-wins-water-ski-title.html | Penacho Wins Water Ski Title | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/seeking-beer-in-moscow-drives-a-man-to-drink-on-a-sizzling-day-only.html | Seeking Beer in Moscow Drives a Man to Drink; On a Sizzling Day, Only Hard Liquor Is Plentiful Despite Temperance Campaign | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mailers-to-meet-with-new-papers-union-will-answer-proposal-on.html | MAILERS TO MEET WITH NEW PAPERS; Union Will Answer Proposal on Number of Employes | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/william-hyman-lawyer-is-dead-early-advocate-of-rules-for-outer.html | WILLIAM HYMAN, LAWYER, IS DEAD; Early Advocate of Rules for Outer Space Was 72 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ideas-for-long-summer-days.html | Ideas for Long Summer Days | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/laris-captures-new-england-run-beats-buschmann-and-sets-mark-for-25.html | LARIS CAPTURES NEW ENGLAND RUN; Beats Buschmann and Sets Mark for 25 Kilometers Striders Triumph | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/surveyor-now-running-more-normal-temperature.html | Surveyor Now Running More Normal Temperature | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bachelors-bait-takes-title.html | Bachelor's Bait Takes Title | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/industry-fights-to-limit-comsat-communications-companies-in-dispute.html | INDUSTRY FIGHTS TO LIMIT COMSAT; Communications Companies in Dispute Over Function of Satellite Concern INDUSTRY FIGHTS TO LIMIT COMSAT | True | By Gene Smith | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/a-us-sex-revolt-its-mostly-talk-information-council-reports-new.html | A U.S. SEX REVOLT? IT'S MOSTLY TALK; Information Council Reports New Stress on Education and Freer Discussion BEHAVIOR IS UNCHANGED Promiscuity Hardly on Rise, Studies Find, Since 'Great Leap Forward' of 20's A U.S. Sex Revolt? It's Mostly Talk | True | By John Corry | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/lenczyk-and-budney-defeat-bostwick-brothers-1-up-to-win-anderson.html | Lenczyk and Budney Defeat Bostwick Brothers, 1 Up, to Win Anderson Golf; MATCH IS DECIDED BY PAR 3 ON 17TH Only 5 Holes Halved as Both Sides Finish Under Par Bostwicks Lead Twice | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/caramoor-offers-janacek-evening-rudel-leads-rarely-heard-music-with.html | CARAMOOR OFFERS JANACEK EVENING; Rudel Leads Rarely Heard Music With Distinction | True | By Theodore Strongin Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/canada-wins-in-trapshooting.html | Canada Wins in Trapshooting | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/crew-leaves-italian-ship-sinking-off-cape-hatteras.html | Crew Leaves Italian Ship Sinking Off Cape Hatteras | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mrs-peron-in-madrid-after-argentine-mission.html | Mrs. Peron in Madrid After Argentine Mission | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/jane-koppelman-bride-of-arthur-blank-2d.html | Jane Koppelman Bride Of Arthur Blank 2d | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/rockefeller-plaza-closed.html | Rockefeller Plaza Closed | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/robert-c-rosser.html | ROBERT C. ROSSER | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/episcopal-church-in-capital-scores-bishop-on-politics.html | Episcopal Church in Capital Scores Bishop on Politics | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pet-lovers-picket.html | Pet Lovers Picket | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/e-marvin-camp-executive-of-chemical-bank-dead.html | E. Marvin Camp, Executive Of Chemical Bank, Dead | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/curbs-on-politics-in-housing-urged-sic-reports-on-study-of.html | CURBS ON POLITICS IN HOUSING URGED; S.I.C. Reports on Study of Mitchell-Lama Projects | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/kaiser-is-hoping-to-sell-jeeps-in-eastern-europe-kaiser-is-seeking.html | Kaiser Is Hoping to Sell Jeeps in Eastern Europe; KAISER IS SEEKING NEW JEEP MARKET | True | By Brendan Jones. | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mutual-savings-banks-pick-chief-economist.html | Mutual Savings Banks Pick Chief Economist | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pasternak-movies-made-into-tribute.html | PASTERNAK MOVIES MADE INTO TRIBUTE | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/usfinanced-panel-scores-governments-disarmament-plan.html | U.S.-Financed Panel Scores Government's Disarmament Plan | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sir-fordham-flower-led-royal-shakespeare-theater.html | Sir Fordham Flower, Led Royal Shakespeare Theater | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-germain-is-golf-victor-by-1up-over-miss-ahern.html | Miss Germain Is Golf Victor By 1-Up Over Miss Ahern | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/connecticut-question-politicians-ask-how-will-voters-react-to-the.html | Connecticut Question; Politicians Ask: How Will Voters React to the Dodd Ethics Inquiry? | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/nickerson-attacks-governor-on-sla-scandal-says-rockefeller.html | Nickerson Attacks Governor on S.L.A. 'Scandal'; Says Rockefeller Tolerated 'Notorious' Corruption in Liquor-License Affairs | True | By Clayton Knowles | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/newport-tarzan-wins-trot.html | Newport Tarzan Wins Trot | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/cliff-and-nancy-richey-keep-singles-titles-in-western-tennis.html | Cliff and Nancy Richey Keep Singles Titles in Western Tennis; RALSTON IS UPSET 2D YEAR IN A ROW Texan Is 6-1, 1-6, 6-1, 6-2 Victor Sister Triumphs Over Miss Kellmeyer Emerson Beats Stolle | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dollin-triumphs-in-yra-regatta-scores-15second-victory-in.html | DOLLIN TRIUMPHS IN Y.R.A. REGATTA; Scores 15-Second Victory in International Class | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/klan-parades-in-raleigh.html | Klan Parades in Raleigh | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/little-town-starts-a-big-celebration-of-a-lot-of-history.html | Little Town Starts A Big Celebration Of a Lot of History | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/harried-mediator-william-willard-wirtz.html | Harried Mediator; William Willard Wirtz | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/7th-bestinshow-taken-by-spaniel-pinefair-password-a-black-cocker.html | 7TH BEST-IN-SHOW TAKEN BY SPANIEL; Pinefair Password, a Black Cocker, Wins at Walden | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/street-buckles-as-main-break-floods-abingdon-sq.html | Street Buckles as Main Break Floods Abingdon Sq. | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/lindsay-to-name-4-civilians-today-for-police-board-2-members-will.html | LINDSAY TO NAME 4 CIVILIANS TODAY FOR POLICE BOARD; 2 Members Will Be Farrell and Black, Long Active in Civil Rights Causes Lindsay Will Name 4 Civilians To Police Review Board Today | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/baldwin-wins-5th-race-in-row-in-narrasketuck-yc-regatta.html | Baldwin Wins 5th Race in Row In Narrasketuck Y.C. Regatta | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hungarians-win-in-world-fencing-beat-soviet-union-97-for-saber.html | HUNGARIANS WIN IN WORLD FENCING; Beat Soviet Union, 9-7, for Saber Title France Third | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/jones-beach-theater-season-opens-louis-armstrong-gives-mardi-gras-a.html | Jones Beach Theater Season Opens; Louis Armstrong Gives 'Mardi Gras' a Lift Playgoers Are Allowed to Stay and Dance | True | By Robert Sherman | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/atkins-and-perry-sailing-winners-strong-winds-plague-fleet-in.html | ATKINS AND PERRY SAILING WINNERS; Strong Winds Plague Fleet in Tri-Club Competition | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/schroder-arrives-in-turkey.html | Schroder Arrives in Turkey | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/brazil-cites-rise-in-cost-of-living-inflation-pushes-index-to-242.html | BRAZIL CITES RISE IN COST OF LIVING; Inflation Pushes Index to 24.2 Per Cent Increase | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/as-take-6th-place-indians-lose-twice.html | A'S TAKE 6TH PLACE; INDIANS LOSE TWICE | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/congress-faces-fight-on-extension-of-the-capitol.html | Congress Faces Fight on Extension of the Capitol | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/a-frustrated-russian-tourist-recalls-us-travel-services.html | A Frustrated Russian Tourist Recalls U.S. Travel Services | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/clouds-cut-crowds-but-mess-lingers-on-beach-of-coney.html | Clouds Cut Crowds But Mess Lingers On Beach of Coney | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/books-of-the-times-shel-game-end-papers-great-lakes-country-by.html | Books of The Times; Shel Game End Papers GREAT LAKES COUNTRY. By Russell McKee, 233 pages. Crowell, $6.95. | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/emme-makes-a-discovery.html | Emme Makes a Discovery | True | By Enid Nemy | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/philip-pearl-62-exunion-official-director-of-aflcios-public.html | PHILIP PEARL, 62, EX-UNION OFFICIAL; Director of A.F.L.-C.I.O.'s Public Relations Dies at 62 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/poulidor-reduces-aimars-lead-as-tour-de-france-nears-end-cuts.html | Poulidor Reduces Aimar's Lead As Tour de France Nears End; Cuts Nearly a Minute From Margin as Bicycle Race Goes Into Last 5 Days | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/revolt-within-ulster-a-sidelight-of-religious-dispute-pits-militant.html | Revolt Within Ulster; A Sidelight of Religious Dispute Pits Militant Cleric Against Government | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/colorado-police-seek-clues-on-campus-in-coed-murder.html | Colorado Police Seek Clues On Campus in Coed Murder | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/books-authors-the-adams-uncles.html | Books Authors; The Adams Uncles | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/piedmont-plans-flights-here.html | Piedmont Plans Flights Here | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/donna-sistaire-married-to-george-c-freeman.html | Donna Sistaire Married To George C. Freeman | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/denton-rides-atlas-to-jumper-honors-at-huntington-show.html | Denton Rides Atlas To Jumper Honors At Huntington Show | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/the-last-battle-enrages-pravda-writer-finds-smear-plot-by-us-born.html | 'THE LAST BATTLE' ENRAGES PRAVDA; Writer Finds Smear Plot by U.S., Born in Ryan Book | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sikkims-rulers-press-20th-century-on-their-people-sikkims-rulers.html | Sikkim's Rulers Press 20th Century on Their People; Sikkim's Rulers Press 20th Century on Their People | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ma-schapiro-elects.html | M.A. Schapiro Elects | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/strange-music-abounds-in-park.html | Strange Music Abounds in Park | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/4-persons-killed-2-hurt-in-crashes-of-3-small-planes.html | 4 Persons Killed, 2 Hurt in Crashes Of 3 Small Planes | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/wirtz-joins-talks-on-airline-tieup-doubts-quick-end-confers-with.html | WIRTZ JOINS TALKS ON AIRLINE TIE-UP, DOUBTS QUICK END; Confers With Both Sides on His Return From Japan Sessions Resume Today UNION WARNS AIRLINES Asserts Machinists Will Not Service Any Planes Lent by Struck Carriers Wirtz Enters the Capital Talks on Airline Tie-up | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/music-a-saratoga-astir-first-festival-at-arts-center-begins-with.html | Music; A Saratoga Astir; First Festival at Arts Center Begins With Lavish City Ballet Performance | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/3-home-lines-ships-to-make-94-cruises.html | 3 HOME LINES SHIPS TO MAKE 94 CRUISES | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/israeli-trade-fair-stirs-sales-for-us.html | Israeli Trade Fair Stirs Sales for U.S. | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/television.html | Television | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hydrant-closings-shifted-to-police-firemen-are-ordered-not-to-go.html | HYDRANT CLOSINGS SHIFTED TO POLICE; Firemen Are Ordered Not to Go Into 'Hostile' Areas Without Protection HYDRANT CLOSINGS SHIFTED TO POLICE | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/allstars-airlift-set-in-emergency.html | ALL-STARS' AIRLIFT SET IN EMERGENCY | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sports-today-golf.html | Sports Today; GOLF | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/son-to-the-gnichtels.html | Son to the Gnichtels | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/finance-men-meet-at-world-seminar.html | Finance Men Meet At World Seminar | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/moore-captures-resolute-event-lures-skipper-triumphs-in-10boat-yra.html | MOORE CAPTURES RESOLUTE EVENT; Lure's Skipper Triumphs in 10-Boat Y.R.A. Race | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/upi-appoints-2-to-posts.html | U.P.I. Appoints 2 to Posts | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/fowler-role-in-primary-denied-by-treasury-aide.html | Fowler Role in Primary Denied by Treasury Aide | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bees-of-brooklyn-busy-busy-busy-botanic-garden-honeycomb-filled.html | BEES OF BROOKLYN BUSY, BUSY, BUSY; Botanic Garden Honeycomb Filled Months in Advance as Blossoms Thrive | True | By Joseph O. Haff | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/young-designers-create-patterns-for-singer.html | Young Designers Create Patterns for Singer | True | By Virginia Lee Warren | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/red-sox-turn-back-white-sox-84-106.html | RED SOX TURN BACK WHITE SOX, 8-4, 10-6 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/4-corporations-plan-big-issues-2-large-taxexempt-sales-also-set-for.html | 4 CORPORATIONS PLAN BIG ISSUES; 2 Large Tax-Exempt Sales Also Set for This Week | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bill-on-moving-expenses-due.html | Bill on Moving Expenses Due | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/emily-ierigo-married.html | Emily Ierigo Married | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/president-opens-his-birthplace-restored-texas-farmhouse-is.html | PRESIDENT OPENS HIS BIRTHPLACE; Restored Texas Farmhouse Is Displayed to Newsmen | True | By Alvin Shuster Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/rev-henry-w-0neill.html | REV. HENRY W. 0'NEILL | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/white-triumphs-in-dodge-in-200mile-milwaukee-race.html | White Triumphs in Dodge In 200-Mile Milwaukee Race | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/chart-of-the-international-trot.html | Chart of the International Trot | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/us-investor-makes-rumania-pork-deal.html | U.S. Investor Makes Rumania Pork Deal | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/aquarium-killer-whale-dies-trying-to-escape.html | Aquarium Killer Whale Dies Trying to Escape | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/nagpur-epidemic-toll-at-203.html | Nagpur Epidemic Toll at 203 | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/city-aide-scores-addict-care-plan-brown-predicts-compulsory.html | CITY AIDE SCORES ADDICT CARE PLAN; Brown Predicts Compulsory Commitment by State Will Defeat Any Treatment | True | By Sydney H. Schanberg | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/jersey-builders-oppose-wirtzs-plan-for-a-work-guarantee.html | Jersey Builders Oppose Wirtz's Plan for a Work Guarantee | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/news-of-realty-2-floors-leased-national-union-showroom-planned-at.html | NEWS OF REALTY: 2 FLOORS LEASED; National Union Showroom Planned at Sperry Rand | True | By Glenn Fowler | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mckissick-planning-to-see-if-cambodia-is-a-vietcong-haven.html | McKissick Planning To See if Cambodia Is a Vietcong Haven | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/personal-finance-offices-at-home-personal-finance-offices-at-home.html | Personal Finance: Offices at Home; Personal Finance: Offices at Home | True | By Sal Nuccio | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/us-and-japan-bid-on-korea-project-10-oil-companies-seek-role-in-new.html | U.S. AND JAPAN BID ON KOREA PROJECT; 10 Oil Companies Seek Role in New Refinery Program | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/erhards-party-defeated-in-rhinewestphalia-vote-social-democrats-win.html | Erhard's Party Defeated In Rhine-Westphalia Vote; Social Democrats Win With 49.47% of Total in Key State Election ERHARD'S PARTY DEFEATED IN VOTE | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pirates-beat-mets-94-with-5-in-8th-yanks-lose-twice-pittsburgh.html | Pirates Beat Mets, 9-4, With 5 in 8th; Yanks Lose Twice; PITTSBURGH GAINS SWEEP OF SERIES Shaw Is Victim of 5-Run 8th After Mets Tie Score in 7th on Swoboda's Clout | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/reds-with-pappas-top-giants-21-to-break-11game-losing-streak-pinson.html | Reds, With Pappas, Top Giants, 2-1, to Break 11-Game Losing Streak; PINSON, PEREZ GET RUN-SCORING HITS Giants' League Lead Cut to One Game Over Pirates Cubs Rout Phils, 10-2 Banks Drives In 5 Runs | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/guard-maintains-kansas-city-vigil-striking-firemen-plan-relief-of.html | GUARD MAINTAINS KANSAS CITY VIGIL; Striking Firemen Plan Relief of Friday Shift Today | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/braves-triumph-over-dodgers-20-lemaster-hurls-5hitter-to-gain.html | BRAVES TRIUMPH OVER DODGERS, 2-0; Lemaster Hurls 5-Hitter to Gain Seventh Victory | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/soccer-world-turns-eyes-on-london-today-drug-tests-ordered-for.html | Soccer World Turns Eyes on London Today; Drug Tests Ordered for Players in Cup Tourney | True | | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-11 | 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/goldberg-finds-sympathy-in-italy-says-pope-and-state-heads.html | GOLDBERG FINDS SYMPATHY IN ITALY; Says Pope and State Heads Understand U.S. Peace Aim | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668559 | B00000282044 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/greece-to-outlaw-a-prored-group-blames-youth-organization-in-riot.html | GREECE TO OUTLAW A PRO-RED GROUP; Blames Youth Organization in Riot That Injured 130 | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/article-2-no-title-he-guides-we-try-harder-620-to-neck-victory.html | Article 2 -- No Title; He Guides We Try Harder, $6.20, to Neck Victory | True | By Joe Nichols | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/home-loan-bonds-issue-closest-thing-to-a-government-offering-pays.html | Home Loan Bonds; Issue, Closest Thing to a Government Offering, Pays 5.75% to Investors HOME LOAN BONDS OFFER HIGH YIELD | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jersey-city-sitin-backs-ousted-cando-chief-antipoverty-office-is.html | Jersey City Sit-In Backs Ousted Can-Do Chief; Antipoverty Office Is Closed to End Demonstration in Kennis's Support | True | By John Kifner Special To the New York Times | 1994-06-13 | | | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/a-democratic-rift-is-augured-on-coast.html | A Democratic Rift Is Augured on Coast | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | | | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sidelights-new-sales-mark-for-ford-motor.html | Sidelights; New Sales Mark for Ford Motor | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/franklin-national-appoints.html | Franklin National Appoints | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-eases-travel-curbs.html | U.S. Eases Travel Curbs | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/negro-on-kentucky-board.html | Negro on Kentucky Board | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/nebraska-is-disrupted-by-two-power-failures-relay-apparently-fails.html | Nebraska Is Disrupted by Two Power Failures; Relay Apparently Fails Temperature Above 100 as Second Blackout Occurs | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/john-andrews-to-marry-miss-susan-davenport.html | John Andrews to Marry Miss Susan Davenport | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/u-s-gives-city-598265-for-mental-health-center.html | U. S. Gives City $598,265 For Mental Health Center | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/time-is-ripe-for-making-pickles.html | Time Is Ripe for Making Pickles | True | By Jean Hewitt | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/trash-finds-a-bullseye.html | Trash Finds a Bullseye | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/samuel-cohn-dies-held-200-patents.html | SAMUEL COHN DIES; HELD 200 PATENTS | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/customs-aide-honored.html | Customs Aide Honored | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rutgers-reelects-chairman.html | Rutgers Re-elects Chairman | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/32man-crew-safe-after-ship-sinks-italian-freighter-founders-off.html | 32-MAN CREW SAFE AFTER SHIP SINKS; Italian Freighter Founders Off Cape Hatteras, N.C. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/soviet-to-step-up-aid-for-north-vietnamese.html | Soviet to Step Up Aid For North Vietnamese | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/dominick-dominick-selects-new-director.html | Dominick & Dominick Selects New Director | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/congregationalists-vote-to-join-presbyterians.html | Congregationalists Vote To Join Presbyterians | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/output-of-autos-again-shows-dip-67-changeover-and-strike-at-ford.html | OUTPUT OF AUTOS AGAIN SHOWS DIP; '67 Changeover and Strike at Ford Plant Factors | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/commuter-train-kills-boy-retrieving-turtle-on-tracks.html | Commuter Train Kills Boy Retrieving Turtle on Tracks | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rumania-lifts-economic-goals-in-new-display-of-independence.html | Rumania Lifts Economic Goals In New Display of Independence | True | By Harry Schwartz | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/an-australian-lag-in-nursing-is-noted.html | AN AUSTRALIAN LAG IN NURSING IS NOTED | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/executive-is-appointed-by-continental-can-co.html | Executive Is Appointed By Continental Can Co. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bridge-its-rare-if-excellent-defense-needed-for-hopeless-contract.html | Bridge:; It's Rare if Excellent Defense Needed for 'Hopeless' Contract | True | By Alan Truscott | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/filipino-chief-may-visit-us.html | Filipino Chief May Visit U.S. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/religious-colony-moving-to-jersey-churches-of-christ-members-from.html | RELIGIOUS COLONY MOVING TO JERSEY; Churches of Christ Members From Southwest Forming a New Settlement 115 FAMILIES INVOLVED 17 States to Be Represented in Somerset Community Other Moves Planned | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/antipoverty-grant-aids-drama-school.html | ANTIPOVERTY GRANT AIDS DRAMA SCHOOL | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rate-at-record-for-91day-bills-yield-rises-to-an-average-of-4876-in.html | RATE AT RECORD FOR 91-DAY BILLS; Yield Rises to an Average of 4.876% in Bidding | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/edwin-best.html | EDWIN BEST | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/good-for-city-and-police.html | Good for City And Police | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/hunt-drops-oil-search.html | Hunt Drops Oil Search | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/1100-are-arrested-in-india-as-leftists-plan-big-strike.html | 1,100 Are Arrested in India As Leftists Plan Big Strike | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/lindsay-to-appoint-21-to-development-group-in-campaign-to-spur.html | Lindsay to Appoint 21 to Development Group in Campaign to Spur Business | True | By Charles Grutzner | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/poor-shotmaking-costly-to-british-greaves-misses-open-cage-75000-at.html | POOR SHOTMAKING COSTLY TO BRITISH; Greaves Misses Open Cage 75,000 at Wembley as Queen Hails Series | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/british-motor-corp-is-acquiring-jaguar-in-51million-deal-bmc.html | British Motor Corp. Is Acquiring Jaguar In \$51-Million Deal; B.M.C. ACQUIRING JAGUAR CONCERN | True | By Clyde H.farnsworth Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/galina-gorokhova-defender-gains-womens-foil-finals.html | Galina Gorokhova, Defender, Gains Women's Foil Finals | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/caution-is-urged-on-oceanography-finance-seminar-is-warned-against.html | CAUTION IS URGED ON OCEANOGRAPHY; Finance Seminar Is Warned Against Quick Profits | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/oil-bombed-again-in-north-vietnam-us-jets-fly-88-missions-despite.html | OIL BOMBED AGAIN IN NORTH VIETNAM; U.S. Jets Fly 88 Missions Despite Bad Weather | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/britons-warned-on-travel.html | Britons Warned on Travel | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/canadian-national-keeps-rail-service-to-new-york.html | Canadian National Keeps Rail Service to New York | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/5-convicted-here-of-heroin-traffic.html | 5 CONVICTED HERE OF HEROIN TRAFFIC | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/special-hall-of-fame-vote-asked-for-next-january.html | Special Hall of Fame Vote Asked for Next January | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/candidates-file-in-vietnam-race-seek-seats-in-body-slated-to-draft.html | CANDIDATES FILE IN VIETNAM RACE; Seek Seats in Body Slated to Draft Constitution | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-winners.html | The Winners | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bvd-company-adds-new-director-to-board.html | B.V.D. Company Adds New Director to Board | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/surgery-ends-pregnancy-of-queen-fabiola-in-belgium.html | Surgery Ends Pregnancy Of Queen Fabiola in Belgium | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/karen-kroll-fiancee-of-bekir-sami-ural.html | Karen Kroll Fiancee Of Bekir Sami Ural | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/earnings-raised-by-bankers-trust-but-profit-margin-of-bank-shows.html | EARNINGS RAISED BY BANKERS TRUST; But Profit Margin of Bank Shows Sharp Decline EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/corbin-succeeds-heald-as-chief-of-state-constitutional-study.html | Corbin Succeeds Heald as Chief of State Constitutional Study | True | By Maurice Carroll | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/allday-talks-fail-to-reach-accord-on-merged-papers.html | All-Day Talks Fail To Reach Accord On Merged Papers | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/new-police-board-has-two-negroes-and-puerto-rican-mayor-and-leary.html | NEW POLICE BOARD HAS TWO NEGROES AND PUERTO RICAN; Mayor and Leary Select 7, Among Them 2 Active in Civil Rights Affairs TOLERANCE PLEA MADE But P.B.A. Leader Insists Civilian-Dominated Unit Will Sap Morale. NEW POLICE BOARD NAMED BY LINDSAY | True | By Bernard Weinraub | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/and-the-six-other-members-walter-isaiah-murray-manuel-diaz-jr.html | And the Six Other Members; Walter Isaiah Murray Manuel Diaz Jr. Thomas Raymond Farrell | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-park-in-indiana-voted.html | U.S. Park in Indiana Voted | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sloan-ymca-names-new-executive-director.html | Sloan Y.M.C.A. Names New Executive Director | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/market-weakens-on-late-selling-gains-manage-to-outpace-losses.html | MARKET WEAKENS ON LATE SELLING; Gains Manage to Outpace Losses Despite Downtrend Key Averages Mixed BLUE CHIP ISSUES OFF Final Turnover Reaches 6.2 Million, Exceeding Last Friday's Level MARKET WEAKENS ON LATE SELLING | True | By John J.abele | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/major-posts-are-filled-in-marketing-and-publishing.html | Major Posts Are Filled in Marketing and Publishing | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/talley-berger-win-proamateur-on-63.html | TALLEY, BERGER WIN PRO-AMATEUR ON 63 | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-swim-team-scores-a-sweep-triumphs-in-all-21-events-in-meet-at.html | U.S. SWIM TEAM SCORES A SWEEP; Triumphs in All 21 Events in Meet at Warsaw | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/strike-idleness-reached-highest-may-total-since-59.html | Strike Idleness Reached Highest May Total Since '59 | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/26-quit-school-jobs-in-drive-on-oklahoma-city-deviates.html | 26 Quit School Jobs in Drive On Oklahoma City Deviates | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bolivar-top-angus-bull-luxuriates-in-connecticut.html | Bolivar, Top Angus Bull, Luxuriates in Connecticut | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/books-authors-life-on-welfare.html | Books Authors; Life on Welfare | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/3-gis-lose-suit-to-avoid-vietnam-federal-judge-throws-out-bid-to.html | 3 G.I.'S LOSE SUIT TO AVOID VIETNAM; Federal Judge Throws out Bid to Enjoin McNamara | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/calgary-stampede-cheers-kennedys.html | CALGARY STAMPEDE CHEERS KENNEDYS | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/dog-on-subway-tracks-delays-5000-on-irt.html | Dog on Subway Tracks Delays 5,000 on IRT | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/ohrbachs-presses-rezoning.html | Ohrbach's Presses Rezoning | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/texas-farm-hands-start-protest-march-to-austin.html | Texas Farm Hands Start Protest March to Austin | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/practical-nurses-in-stoppage-here-picket-city-hall-in-dispute-on.html | PRACTICAL NURSES IN STOPPAGE HERE; Picket City Hall in Dispute on Bargaining Election-- Hospitals Hard Hit PRACTICAL NURSES IN STOPPAGE HERE | True | By Ralph Blumenthal | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/wholesale-prices-advance-slightly-index-rises-01-for-june.html | WHOLESALE PRICES ADVANCE SLIGHTLY; Index Rises 0.1 for June Industrial Goods Gain and Food Costs Drop | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/building-sites-hit-by-jersey-strike-operating-engineers-walk-out-in.html | BUILDING SITES HIT BY JERSEY STRIKE; Operating Engineers Walk Out in Surprise Move | True | By Edward C. Burks | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/professor-to-marry-mrs-charlotte-fox.html | Professor to Marry Mrs. Charlotte Fox | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/2-rookies-join-bulldogs.html | 2 Rookies Join Bulldogs | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/iselin-co-fills-post.html | Iselin & Co. Fills Post | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/black-power.html | 'Black Power' | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/james-c-scarlett.html | JAMES C. SCARLETT | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/repertory-theater-for-deaf-discussed-at-coast-parley.html | Repertory Theater for Deaf Discussed at Coast Parley | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/flights-shifted-out-of-capital-moved-to-nearby-airports-to.html | FLIGHTS SHIFTED OUT OF CAPITAL; Moved to Nearby Airports to Alleviate Congestion | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/stock-firms-cite-a-gain-in-income-profits-from-commission-returns.html | STOCK FIRMS CITE A GAIN IN INCOME; Profits From Commission Returns Put at 3.7% STOCK FIRMS CITE A GAIN IN INCOME | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/australian-pilots-get-raise.html | Australian Pilots Get Raise | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/businessmen-honor-hoover.html | Businessmen Honor Hoover | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/edward-h-krell.html | EDWARD H. KRELL | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/daitch-crystal-elects.html | Daitch Crystal Elects | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/protests-continue-to-mount-over-plans-for-pennsy-merger-protests.html | Protests Continue to Mount Over Plans For Pennsy Merger; PROTESTS MOUNT IN PENNSY MERGER | True | By Robert E.bedingfield | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/moses-commits-authority-funds-use-of-40million-surplus-for-bridge.html | MOSES COMMITS AUTHORITY FUNDS; Use of $40-Million Surplus for Bridge Plans Blocks Diversion to Transit Moses Commits Triborough Funds Sought by City for Transit | True | By Joseph C.ingraham | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/monmouth-ball-july-30-will-aid-charity-groups-a-mediterranean.html | Monmouth Ball July 30 Will Aid Charity Groups; A Mediterranean Fiesta Is Theme of Event at Race Track | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/gen-mnaughton-of-canada-dead-gen-agl-mcnaughton-dies-father-of.html | GEN. M'NAUGHTON OF CANADA DEAD; Gen. A.G.L. McNaughton Dies; 'Father' of Canadian Army, 79 | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/wives-who-confide-their-troubles-are-found-to-strengthen-marriages.html | Wives Who Confide Their Troubles Are Found to Strengthen Marriages | True | By Natalie Jaffe | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/insurance-fraud-laid-to-8-in-bronx-group-is-accused-of-staging.html | INSURANCE FRAUD LAID TO 8 IN BRONX; Group Is Accused of Staging Accidents With Trucks, Then Collecting Fees | True | By Richard J.h. Johnston | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/librarians-see-massive-federal-grants-assuring-them-a-bright-future.html | Librarians See Massive Federal Grants Assuring Them a Bright Future | True | By Harry Gilroy | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/firemen-resume-kansas-city-duty-vote-overwhelmingly-to-end-4day.html | FIREMEN RESUME KANSAS CITY DUTY; Vote Overwhelmingly to End 4-Day Work Slowdown | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/gop-denounces-johnson-on-un-charges-tnept-policy-has-weakened-world.html | G.O.P. DENOUNCES JOHNSON ON U.N.; Charges 'Inept' Policy Has Weakened World Group | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/dividends-announced-increased.html | Dividends Announced; INCREASED | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/treasury-picks-tax-aide.html | Treasury Picks Tax Aide | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/truman-center-begun-in-israel-message-of-expresident-is-read-at.html | TRUMAN CENTER BEGUN IN ISRAEL; Message of Ex-President Is Read at Cornerstone Fete | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/napalm-spoons-turn-up-in-saigon-restaurants-cowboy-boots-dragon.html | 'Napalm Spoons' Turn Up in Saigon Restaurants; Cowboy Boots, Dragon Jacket and Music From the Sky Among War Oddities | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bill-would-upgrade-us-commissioners.html | BILL WOULD UPGRADE U.S. COMMISSIONERS | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/10-nabisco-plants-closed-by-strike.html | 10 NABISCO PLANTS CLOSED BY STRIKE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jakobson-fink.html | Jakobson Fink | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/air-agency-to-curb-size-of-tv-towers.html | AIR AGENCY TO CURB SIZE OF TV TOWERS | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/antius-march-held-in-india.html | Anti-U.S. March Held in India | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-reveals-may-protest-to-cairo-on-vietcong-tie.html | U.S. Reveals May Protest To Cairo on Vietcong Tie | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/court-grants-stay-in-ginzburg-jailing-scheduled-today.html | Court Grants Stay In Ginzburg Jailing, Scheduled Today | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/television-morning.html | Television; Morning | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/china-denounces-new-peace-moves-sees-a-new-munich-plot-in-visits-to.html | CHINA DENOUNCES NEW PEACE MOVES; Sees a 'New Munich Plot' in Visits to Moscow | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/senate-votes-panel-to-study-how-to-fight-pornography.html | Senate Votes Panel to Study How to Fight Pornography | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/british-pound-shows-a-decline-canadian-dollar-also-weakens.html | British Pound Shows a Decline; Canadian Dollar Also Weakens | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/ueltschi-cook-tie-in-li-junior-golf.html | UELTSCHI, COOK TIE IN L.I. JUNIOR GOLF | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/cabbie-throws-hats-in-fashion-ring.html | Cabbie Throws Hats in Fashion Ring | True | By Enid Nemy | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/talks-bog-down-in-airline-tieup-both-sides-firm-no-progress-found.html | TALKS BOG DOWN IN AIRLINE TIE-UP; BOTH SIDES FIRM; 'No Progress' Found by U.S. Labor Aide 12,000 Are Laid Off by Eastern Airline Strike Talks Bog Down; Both Sides in Dispute Are Firm | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/moran-towing-co-plans-expansion-5million-order-to-include-most.html | MORAN TOWING CO. PLANS EXPANSION; $5-Million Order to Include Most Powerful Tugs Yet | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/interest-rates-achieve-record-longterm-issues-decline.html | INTEREST RATES ACHIEVE RECORD; Long-Term Issues Decline Sharply—Douglas Ready to Offer $75-Million | True | By John H. Allan | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rosters-of-the-allstar-teams.html | Rosters of the All-Star Teams | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/new-law-lessens-court-patronage-mayors-power-curbed-on-picking.html | NEW LAW LESSENS COURT PATRONAGE; Mayor's Power Curbed on Picking Interim Judges | True | By Clayton Knowles | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/hanoi-is-reported-planning-to-try-pilots-as-criminals.html | Hanoi Is Reported Planning To Try Pilots as 'Criminals' | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/28-nations-start-talks-on-a-lunar-treaty-today.html | 28 Nations Start Talks On a Lunar Treaty Today | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/u-s-raids-in-laos-reported-growing-u-s-air-strikes-in-laos-arc.html | U. S. Raids in Laos Reported Growing; U. S. Air Strikes in Laos Are Reported Growing 2000 Men Bolster Vietcong | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-to-aid-un-institute.html | U.S. to Aid U.N. Institute | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/50000-expected-for-37th-contest-national-league-is-favored-on.html | 50,000 EXPECTED FOR 37TH CONTEST; National League Is Favored on Pitching and Power 100 Weather Forecast | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/pamela-murphy-fiancee.html | Pamela Murphy Fiancee | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rheingold-music-provides-refills-extra-concerts-scheduled-at-rink-6.html | RHEINGOLD MUSIC PROVIDES REFILLS; Extra Concerts Scheduled at Rink 6 of 9 Sold Out | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/78400-buys-copy-of-piers-plowman.html | $78,400 BUYS COPY OF 'PIERS PLOWMAN' | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/thais-drive-against-red-terror-is-found-tardy-usaided-effort-to.html | Thais' Drive Against Red Terror Is Found Tardy; U.S.-Aided Effort to Counter Elusive Guerrilla Bands Beset by Frustration | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/overweight-rookie-and-an-uninvited-guest-hit-camp.html | Overweight Rookie and an Uninvited Guest Hit Camp | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/college-head-in-new-post.html | College Head in New Post | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sea-watch-for-foe-off-vietnam-long-and-tedious.html | Sea Watch for Foe Off Vietnam Long and Tedious | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/chairman-of-the-board-algernon-david-black.html | Chairman of the Board; Algernon David Black | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/marvin-hershfield.html | MARVIN HERSHFIELD | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/insurgents-pledge-fight-for-crucible.html | INSURGENTS PLEDGE FIGHT FOR CRUCIBLE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/threat-of-water-rise-empties-chicago-beaches.html | Threat of Water Rise Empties Chicago Beaches | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/8-held-negligent-in-lakonias-loss-greek-commission-rules-on-captain.html | 8 HELD NEGLIGENT IN LAKONIA'S LOSS; Greek Commision Rules on Captain and 7 Others | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/west-side-savings-plans-51-dividend-in-quarter.html | West Side Savings Plans 5.1% Dividend in Quarter | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/un-cool-to-proposals.html | U.N. Cool to Proposals | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/senate-810-votes-29-federal-raise-federal-pay-rise-votbd-by-senate.html | Senate, 81-0, Votes 2.9% Federal Raise; FEDERAL PAY RISE VOTBD BY SENATE | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/senior-vice-president-named-by-stern-bros.html | Senior Vice President Named by Stern Bros. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/taiwan-expands-shipping-activity-200-vessels-fly-nationalist-flag.html | TAIWAN EXPANDS SHIPPING ACTIVITY; 200 Vessels Fly Nationalist Flag Harbors Enlarged | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/crop-prospects-indicate-food-prices-will-hold.html | Crop Prospects Indicate Food Prices Will Hold | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/armbro-flight-on-doubtful-list-injured-mare-may-not-start-saturday.html | ARMBRO FLIGHT ON DOUBTFUL LIST; Injured Mare May Not Start Saturday in $25,000 Trot | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/nurses-walkout-threatening-coast.html | Nurses' Walkout Threatening Coast | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/grenada-rejects-51-negro-demands-mississippi-officials-pledge-fair.html | GRENADA REJECTS 51 NEGRO DEMANDS; Mississippi Officials Pledge Fair Law Enforcement | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/stock-in-london-show-downturn-narrow-losses-registered-in-day-of.html | STOCK IN LONDON SHOW DOWNTURN; Narrow Losses Registered in Day of Light Selling | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/governor-king-plans-to-seek-3d-term-in-new-hampshire.html | Governor King Plans to Seek 3d Term in New Hampshire | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/evacuation-is-planned-in-watershort-bombay.html | Evacuation Is Planned In Water-Short Bombay | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/plywood-standard-delayed.html | Plywood Standard Delayed | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/advertising-complaints-on-taste-waning.html | Advertising Complaints on Taste Waning | True | By Walter Carlson | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/monetary-report-silent-on-planning-monetary-study-omits-planning.html | Monetary Report Silent on Planning; MONETARY STUDY OMITS PLANNING | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sales-and-earnings-of-safeway-stores-climb-to-a-record.html | Sales and Earnings of Safeway Stores Climb to a Record | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/eastern-lays-off-12000-employes-20000-now-on-furlough-from-4-of.html | EASTERN LAYS OFF 12,000 EMPLOYES; 20,000 Now on Furlough From 4 of Struck Lines | True | By Paul L Montgomery | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/encroaching-on-the-hudson.html | Encroaching on the Hudson | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/news-of-realty-miss-lustig-wins-tannanbaum-to-appeal-case-involving.html | NEWS OF REALTY: MISS LUSTIG WINS; Tannanbaum to Appeal Case Involving Park Ave. Corner | True | By Thomas W.ennis | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/faa-may-revise-la-guardia-rules.html | F.A.A. MAY REVISE LA GUARDIA RULES | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/pittsburgh-in-third-place-as-manufacturing-center.html | Pittsburgh in Third Place As Manufacturing Center | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/board-of-trade-orders-inquiry-into-british-insurer.html | Board of Trade Orders Inquiry Into British Insurer | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-regrets-cancellation.html | U.S. Regrets Cancellation | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/philharmonic-hall-manager-named-to-california-post.html | Philharmonic Hall Manager Named to California Post | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/drdaisetsu-suzuki-writer-on-zen-95.html | DR.DAISETSU SUZUKI, WRITER ON ZEN, 95 | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-aide-is-indian-of-year.html | U.S. Aide Is Indian of Year | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/musicians-assail-plan-for-suffolk-cultural-center-would-be-white.html | MUSICIANS ASSAIL PLAN FOR SUFFOLK; Cultural Center Would Be White Elephant, Group Says | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/city-warned-by-bankers-on-its-estimates-of-funds-bankers-warn-on.html | City Warned by Bankers On Its Estimates of Funds; Bankers Warn on the City's Credit if Expense Funds Are Used to Slash Taxes | True | By Robert Alden | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/british-minister-of-aviation-gets-bea-pilots-protest.html | British Minister of Aviation Gets, B.E.A. Pilots' Protest | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/time-inc-is-sued-by-mrs-firestone.html | TIME, INC., IS SUED BY MRS. FIRESTONE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/inquiry-on-court-sought-by-travia-legislative-investigation-of.html | INQUIRY ON COURT SOUGHT BY TRAVIA; Legislative Investigation of Surrogate Bench Asked | True | By Richard Reeves | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sowing-cultural-seeds-a-generous-uncle-sam-cultivates-regions.html | Sowing Cultural Seeds; A Generous Uncle Sam Cultivates Regions Suffering Artistic Neglect | True | By Howard Taubman | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/naacpcharges-film-and-tv-bias-asks-more-jobs-for-negro-and-a.html | N.A.A.C.P.CHARGES FILM AND TV BIAS; Asks More Jobs for Negro and a 'Truthful' Portrayal | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jobs-for-teenagers-up-sharply-in-june-except-for-negroes-teenagers.html | Jobs for Teen-Agers Up Sharply in June, Except for Negroes; TEEN-AGERS' JOBS IN SHARP ADVANCE | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sy-devore-dies-filmland-tailor-johnson-and-liberace-were-buyers-of.html | SY DEVORE DIES; FILMLAND TAILOR; Johnson and Liberace Were Buyers of His Clothes | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/maryland-moves-convicts.html | Maryland Moves Convicts | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bill-on-jet-noise-offered.html | Bill on Jet Noise Offered | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/illstarred-stars-miss-allstar-game.html | Ill-Starred Stars Miss All-Star Game | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/canada-and-soviet-sign-airlink-pact-soviet-air-pact-signed-by.html | Canada and Soviet Sign Air-Link Pact; SOVIET AIR PACT SIGNED BY CANADA | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/150000-tav-claim-filed-against-ousted-sla-chief.html | $150,000 Tax Claim Filed Against Ousted S.L.A. Chief | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/grain-contracts-show-new-gains-advance-is-tied-to-forecast-of.html | GRAIN CONTRACTS SHOW NEW GAINS; Advance Is Tied to Forecast of Continued Warm and Mostly Dry Weather | True | By James J. Nagle | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/mgraw-hill-seeks-medical-publisher.html | M'GRAW HILL SEEKS MEDICAL PUBLISHER | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/partos-fur-show-treat-fabric.html | Partos Fur Show Treat--Fabric | True | By Angela Taylor | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/anquetil-abandons-tour-de-france.html | Anquetil Abandons Tour de France | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/deadlock-holds-on-players-aide-baseball-meeting-unable-to-decide.html | DEADLOCK HOLDS ON PLAYERS AIDE; Baseball Meeting Unable to Decide Who Pays Miller | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/atlantics-holding-in-hotel-assessed.html | ATLANTICS HOLDING IN HOTEL ASSESSED | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/michael-myers-lawyer-fiance-of-miss-tipton-may-graduate-to-wed.html | Michael Myers, Lawyer, Fiance Of Miss Tipton; May Graduate to Wed Alumna of Smith Marriage in Fall | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/kohn-danzig.html | Kohn Danzig | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/arrival-of-buyers-retail-classified-by-office.html | ARRIVAL OF BUYERS; RETAIL CLASSIFIED BY OFFICE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/farrells-68-leads-westchester-golf-wharton-cassia-trail-by-a-stroke.html | Farrell's 68 Leads Westchester Golf; WHARTON, CASSIA TRAIL BY A STROKE Wilcox, Defender, Shoots 75 in Westchester Open Ballo Registers Ace | True | By Lincoln A.werden Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/samuels-backed-by-monroe-group-democratic-delegation-of-47-vows.html | SAMUELS BACKED BY MONROE GROUP; Democratic Delegation of 47 Vows Convention Support | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/like-grandma-used-to-make.html | Like Grandma Used to Make | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/port-authority-fills-new-post.html | Port Authority Fills New Post | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/ussoviet-event-started-in-1958-swift-rise-of-russians-in-track.html | U.S.-SOVIET EVENT STARTED IN 1958; Swift Rise of Russians in Track Marked Series | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/chief-executive-officer-named-by-jerrold-corp.html | Chief Executive Officer Named by Jerrold Corp. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/li-man-is-arrested-over-lost-children.html | L.I. MAN IS ARRESTED OVER 'LOST' CHILDREN | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/to-joe-pasternak-froth-is-success-40-of-producers-102-films-to-be.html | TO JOE PASTERNAK FROTH IS SUCCESS; 40 of Producer's 102 Films to Be Shown at Gallery | True | By Vincent Canby | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/steel-production-dipped-for-week-decline-of-34-is-shown-during.html | STEEL PRODUCTION DIPPED FOR WEEK; Decline of 3.4% Is Shown During Holiday Period | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/railroads-jammed-on-chicago-routes.html | RAILROADS JAMMED ON CHICAGO ROUTES | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/wood-field-and-stream-swordfish-are-still-scarce-at-montauk-but.html | Wood, Field and Stream; Swordfish Are Still Scarce at Montauk But Striped Bass Are Plentiful | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/transport-news-and-notes-japanese-motorship-on-maiden-voyage-new.html | Transport News and Notes; Japanese Motorship on Maiden Voyage New Version of DC-9 Available | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/three-children-are-killed-by-heat-of-closed-car.html | Three Children Are Killed By Heat of Closed Car | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-center-to-provide-all-answers-it-hopes.html | U.S. Center to Provide. All Answers (It Hopes) | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/crafty-thief-steals-a-10000-speedboat.html | Crafty Thief Steals A $10,000 Speedboat | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bonn-is-unmoved-by-erhard-defeat.html | BONN IS UNMOVED BY ERHARD DEFEAT | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/pressures-grow-in-money-market-borrowing-costs-continue-to-mount-as.html | PRESSURES GROW IN MONEY MARKET; Borrowing Costs Continue to Mount as Increase in the Discount Rate is Awaited TREASURY BILLS AT HIGH Federal Funds Traded at Record Levels Charges to Bond Dealers Rise PRESSURES GROW IN MONEY MARKET | True | By H.erich Heinemann | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/books-of-the-times-a-modest-record.html | Books of The Times; A Modest Record | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/5-seamen-rescued-mutiny-is-suspected.html | 5 SEAMEN RESCUED; MUTINY IS SUSPECTED | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/executive-taking-up-cattle-breeding.html | Executive Taking Up Cattle Breeding | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/president-returns-to-capital-and-confers-with-rusk.html | President Returns to Capital and Confers With Rusk | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rev-loyd-worley-methodist-minister.html | REV. LOYD WORLEY, METHODIST MINISTER | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/new-canadian-un-envoy-here.html | New Canadian U.N. Envoy Here | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bill-on-moving-costs-voted.html | Bill on Moving Costs Voted | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-screen-alphabet-murders-opensagatha-christie-story-is-treated.html | The Screen: 'Alphabet Murders' Opens;Agatha Christie Story Is Treated Lightly 68th Street Playhouse Shows Crime Film | True | By A.h. Weiler | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/freeman-sees-ayub-khan.html | Freeman Sees Ayub Khan | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/urban-league-head-scores-concept-of-black-power.html | Urban League Head Scores Concept of 'Black Power' | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/son-to-mrs-hugh-jlurie.html | Son to Mrs. Hugh J.Lurie | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/union-service-corp-elects.html | Union Service Corp. Elects | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/negroes-finish-louisiana-march-rally-in-franklinton-after-vote.html | NEGROES FINISH LOUISIANA MARCH; Rally in Franklinton After Vote Registration Drive | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/palmer-cards-68-to-lead-player-nicklaus-in-scotland.html | Palmer Cards 68 to Lead Player, Nicklaus in Scotland | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/coney-lifeguards-and-beach-cleaners-were-on-job.html | Coney Lifeguards and Beach Cleaners Were on Job | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/drking-declares-daley-balks-him-pledges-a-negro-drive-for-just-and.html | DR.KING DECLARES DALEY BALKS HIM; Pledges a Negro Drive for 'Just and Open' Chicago | True | By Austin C. Wherwein Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jessie-binford-90-fought-for-youth-foe-of-adult-delinquency-in.html | JESSIE BINFORD, 90, FOUGHT FOR YOUTH; Foe of 'Adult Delinquency' in Chicago's Slump Dies. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/networks-sketch-marriage-plans-johnsons-wedding-to-get-3hour.html | NETWORKS SKETCH MARRIAGE PLANS; Miss Johnson's Wedding to Get 3-Hour Coverage | True | By Val Adams | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/chills-from-dousing-by-fans-force-out-bicycle-star.html | Chills From Dousing by Fans Force Out Bicycle Star | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/israel-and-mexico-sign-pact.html | Israel and Mexico Sign Pact | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/ohioan-17-paces-golf-qualifying-colla-ahead-by-stroke-in-public.html | OHIOAN, 17, PACES GOLF QUALIFYING; Colla Ahead by Stroke in Public Links Trials Weichers Leads Field | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/soviet-athletes-spurn-us-meet-in-war-protest-track-team-refuses-to.html | SOVIET ATHLETES SPURN U.S. MEET IN WAR PROTEST; Track Team Refuses to Go to Los Angeles for Match in 'Aggressor' Country BASKETBALL GAMES OFF American Sports Official to Fly to Moscow to Try to Salvage Contest SOVIET ATHLETES SPURN U.S. MEET | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/2d-concern-raises-molybdenum-price-despite-us-plea-rise-is-widening.html | 2d Concern Raises Molybdenum Price Despite U.S. Plea; RISE IS WIDENING FOR MOLYBDENUM | True | By Robert A. Wright | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/1898-war-veteran-is-killed-by-auto.html | 1898 WAR VETERAN IS KILLED BY AUTO | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/marine-in-vietnam-cautious-on-running-for-congress.html | Marine in Vietnam Cautious On Running for Congress | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/russell-ariley-61-exmayor-in-orange.html | RUSSELL A.RILEY, 61, EX-MAYOR IN ORANGE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/200-workers-back-at-project-apollo.html | 200 WORKERS BACK AT PROJECT APOLLO | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/cox-mckane.html | Cox McKane | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jane-marsh-tells-of-tough-russian-competition-soprano-back-in-us.html | Jane Marsh Tells of Tough Russian Competition; Soprano, Back in U.S., Found Audiences 'Marvelous' She Will Sing at Tanglewood Four Times This Summer | True | By Theodore Strongin | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/indonesia-replies-to-plea-on-political-prisoners.html | Indonesia Replies to Plea On Political Prisoners | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/court-judgment-set-against-allis-155million-in-damages-is-won-by.html | COURT JUDGMENT SET AGAINST ALLIS; $1.55-Million in Damages Is Won by Penn-Ohio Group COURT JUDGMENT SET AGAINST ALLIS | True | By Richard Phalon | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/ohioan-defeats-hockey-by-63-61-froehling-ousts-mendoza-belkin-and.html | OHIOAN DEFEATS HOCKEY BY 6-3, 6-1; Froehling Ousts Mendoza Belkin and Roche Score Smith Tops Fishbach | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rutland-railway-corp-and-david-r-webb-co.html | Rutland Railway Corp. And David R. Webb Co. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/spain-bans-book-written-by-regimes-opponents.html | Spain Bans Book Written by Regime's Opponents | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/amex-names-member-to-board-of-governors.html | Amex Names Member To Board of Governors | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/more-steel-ordered-for-war-in-vietnam.html | More Steel Ordered For War in Vietnam | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/15million-award-ends-damage-suit.html | $1.5-MILLION AWARD ENDS DAMAGE SUIT | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rent-rise-feared-as-tax-is-raised-landlords-seeking-to-pass-along.html | RENT RISE FEARED AS TAX IS RAISED; Landlords Seeking to Pass Along Higher Realty Rate | True | By Steven V. Roberts | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/outgoing-passenger-and-mail-ships-sailing-today.html | Outgoing Passenger and Mail Ships; SAILING TODAY | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-and-church-in-job-pact.html | U.S. and Church in Job Pact | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-textbook-aid-issue.html | The Textbook Aid Issue | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/maurice-marcotte.html | MAURICE MARCOTTE | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/athletics-not-politics.html | Athletics, Not Politics | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/politics-in-pioneer-park.html | Politics in Pioneer Park | True | By Tom Wicker | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/britain-shows-products-here-in-export-bid-autos-and-marmalade-vying.html | Britain Shows Products Here in Export Bid; Autos and Marmalade Vying at Trade Center BRITAIN PUSHING AN EXPORT DRIVE | True | By Brendan Jones | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/football-giants-receive-more-than-they-bargain-for.html | Football Giants Receive More Than They Bargain For | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/lifeguards-union-rejects-pay-rise-city-offers-1-a-day-more-action.html | LIFEGUARDS' UNION REJECTS PAY RISE; City Offers $1 a Day More Action Is Under Way to Clean Beaches | True | By Albin Krebs | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/fischel-names-sales-chief.html | Fischel Names Sales Chief | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/suit-to-halt-draft-in-mississippi-says-boards-have-no-negroes.html | Suit to Halt Draft in Mississippi says Boards Have No Negroes | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/mcnamara-gets-ankle-cast-8-days-after-chipping-bone.html | McNamara Gets Ankle Cast 8 Days After Chipping Bone | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/broadway-to-see-how-mails-work-musical-to-grow-from-book-by.html | BROADWAY TO SEE HOW MAILS WORK; Musical to Grow From Book by Ex-Postmaster General | True | By Sam Zolotow | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/minor-leagues.html | Minor Leagues. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-mayor-has-his-innings-in-an-outing-with-the-press.html | The Mayor Has His Innings In an Outing With the Press | True | By Terence Smith Special To the New York Times | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/culver-sets-world-record-in-us-powerboat-finals.html | Culver Sets World Record In U.S. Powerboat Finals | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/mrs-peggy-ward-wed-to-rev-ch-blake-jr.html | Mrs. Peggy Ward Wed To Rev. C.H. Blake Jr. | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/new-terminal-is-proposed-for-westchester-airport.html | New Terminal Is Proposed For Westchester Airport | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/archer-even-money-to-defeat-griffith.html | ARCHER EVEN MONEY TO DEFEAT GRIFFITH | True | | 1994-06-13 | RE0000668560 | B00000282045 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-athletic-official-will-go-to-soviet-to-try-to-salvage-meet.html | U.S. Athletic Official Will Go To Soviet to Try to Salvage Meet; Americans Are Not Hopeful Russians Can Be Induced to Change Their Mind | | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rights-pact-gained-at-baltimore-store.html | RIGHTS PACT GAINED AT BALTIMORE STORE | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/fire-damages-brooklyn-pier.html | Fire Damages Brooklyn Pier | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/united-nuclear-sets-deal-on-utility-uranium-oxide.html | United Nuclear Sets Deal On Utility Uranium Oxide | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/margaret-deter-prospective-bride.html | Margaret Deter Prospective Bride | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/peking-restricts-foreigners-trips-visa-move-linked-to-purge-us.html | PEKING RESTRICTS FOREIGNERS TRIPS; Visa Move Linked to Purge U.S. Further Relaxes Passport Regulations PEKING RESTRICTS FOREIGNERS' TRIPS | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/mary-arnold-dies-social-worker-84.html | MARY ARNOLD DIES; SOCIAL WORKER, 84 | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/morton-price-is-fiance-of-merle-roberta-chait.html | Morton Price Is Fiance Of Merle Roberta Chait | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/selloff-near-close-sends-amex-down-trading-stays-light.html | Sell-Off Near Close Sends Amex Down; Trading Stays Light | True | By William D. Smith | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/grace-calls-off-candy-merger-as-fanny-farmers-stock-lags.html | Grace Calls Off Candy Merger As Fanny Farmer's Stock Lags | True | By Clare M. Reckert | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/setback-for-erhard.html | Setback for Erhard | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sports-of-the-times-meet-me-in-st-louis.html | Sports of The Times; Meet Me in St. Louis | True | By Arthur Daley | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-12 | 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/treasury-statement-washington-on-july-11-cash-deposits-and-withdrawals.html | Treasury Statement; WASHINGTON, July 11 Cash deposits and withdrawals, close of Business, July 6; DEPOSITS | True | | 1994-06-13 | RE0000682560 | B00000282045 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/senate-unit-votes-to-extend-wheat-treaty-for-one-year.html | Senate Unit Votes to Extend Wheat Treaty for One Year | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/san-diego-ballet-dances-premiere-at-jacobs-pillow.html | San Diego Ballet Dances Premiere At Jacob's Pillow | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/pan-american-gains-in-66.html | Pan American Gains in '66 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/palmer-and-gary-player-tie-with-147s-in-scotland.html | Palmer and Gary Player Tie With 147's in Scotland | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/large-british-deal-canceled-by-syria.html | LARGE BRITISH DEAL CANCELED BY SYRIA | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/condonwadlin-issue-is-revived-as-travia-suggests-new-session.html | Condon-Wadlin Issue Is Revived As Travia Suggests New Session | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/educating-america-on-the-conservation-of-forests.html | Educating America on the Conservation of Forests | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/theater-last-night.html | Theater Last Night | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/whitmore-due-to-go-free-on-bail-today-on-appeal-after-2-years-in.html | Whitmore Due to Go Free on Bail Today on Appeal After 2 Years in Jail | True | By David Anderson | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/volume-shows-dip-and-prices-decline-as-amex-list-lags.html | Volume Shows Dip And Prices Decline As Amex List Lags | True | By William D. Smith | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/reserve-devises-new-credit-curb-drafts-step-to-keep-money-tight-in.html | RESERVE DEVISES NEW CREDIT CURB; Drafts Step to Keep Money Tight in Airline Strike | True | By H. Erich Heinemann | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/commodities-grain-futures-trading-on-chicago-board-up-sharply-for.html | Commodities: Grain Futures Trading on Chicago Board Up Sharply for First Half; SOYBEANS GAIN ON CROP REPORT Little for Sale, but Prices Decline on Profit Taking in Erratic Market | True | By James J. Nagle | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/contract-award.html | CONTRACT AWARD | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/actor-and-folksinger-killed-in-crash-of-plane-on-coast.html | Actor and Folksinger Killed In Crash of Plane on Coast | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/wood-field-and-stream-the-lone-snag-in-the-fishing-line-is-being.html | Wood, Field and Stream The Lone Snag in the Fishing Line Is Being Awakened by Phone at 4 A.M. | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/raybestosmanhattan-inc-and-ames-american-plant.html | Raybestos-Manhattan, Inc., And Ames American Plant | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/pound-rate-sinks-t0-20month-low-price-of-gold-edgs-up-and-stock.html | POUND RATE SINKS T0 20-MONTH LOW; Price of Gold Edgs Up and Stock Market Is Shaky-- Silver Demand Climbs CALLAGHAN QUESTIONED Chancellor Tells Commons Lending Curb Will Stay --Tax Aid Is Doubted POUND RATE SINKS TO 20-MONTH LOW | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mrs-langsam-has-son.html | Mrs. Langsam Has Son | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/klein-team-takes-motherson-golf-cards-a-43-3578-to-win-in.html | KLEIN TEAM TAKES MOTHER-SON GOLF; Cards a 43, 35--78 to Win in Metropolitan Event | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/winnipeg-ii-wins-monmouth-race-returns-6580-in-posting-first.html | WINNIPEG II WINS MONMOUTH RACE; Returns $65.80 in Posting First Victory of Season | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/acmehamilton-president-tells-meeting-of-gains.html | Acme-Hamilton President Tells Meeting of Gains | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/cairo-plans-death-penalty-in-economic-sabotage.html | Cairo Plans Death Penalty in Economic Sabotage | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/party-peacemaker-john-joseph-burns.html | Party Peacemaker John Joseph Burns | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/5-hospitals-facing-strike-tomorrow-5-hospitals-face-strike-tomorrow.html | 5 Hospitals Facing Strike Tomorrow; 5 HOSPITALS FACE STRIKE TOMORROW | True | By Ralph Blumenthal | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/fred-friendly-writing-book-about-life-with-tv-news.html | Fred Friendly Writing Book About Life With TV News | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/caldor-inc.html | Caldor, Inc. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/neal-miller-fiance-of-lisa-e-moriber.html | Neal Miller Fiance Of Lisa E. Moriber | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/dokkas-137-leads-public-links-golf-defender-captures-medal-by-4.html | DOKKA'S 137 LEADS PUBLIC LINKS GOLF; Defender Captures Medal by 4 Strokes at Milwaukee | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mayor-rebuffed-on-trade-center-proposal-for-arbitration-of.html | MAYOR REBUFFED ON TRADE CENTER; Proposal for Arbitration of Differences Rejected by Port Authority Chief MAYOR REBUFFED ON TRADE CENTER | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/conservation-ordered.html | Conservation Ordered | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/4th-film-festival-to-open-with-loves-of-a-blonde.html | 4th Film Festival to Open With 'Loves of a Blonde' | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/daughter-to-mrs-matles.html | Daughter to Mrs. Matles | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/germans-may-buy-canadian-uranium.html | GERMANS MAY BUY CANADIAN URANIUM | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/kennedy-movie-brings-in-231953-at-2-houses-here.html | Kennedy Movie Brings In $231,953 at 2 Houses Here | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/edward-keller-to-wed-diana-franklin-irwin.html | Edward Keller to Wed Diana Franklin Irwin | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ralston-advances-in-tennis-coast-star-takes-2-tests-on-clay-ralston.html | Ralston Advances in Tennis; COAST STAR TAKES 2 TESTS ON CLAY Ralston Beats Baltazar and Bleckinger -Richey Halts Lutz--Ruffels Loses | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-general-leaves-japan.html | U.S. General Leaves Japan | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/solo-sailor-reaches-ireland.html | Solo Sailor Reaches Ireland | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/recipes-for-when-its-too-hot-to-cook.html | Recipes for When It's Too Hot to Cook | True | By Jean Hewitt | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/new-events-set-for-us-runners-2-meets-to-replace-contests-with.html | NEW EVENTS SET FOR U.S. RUNNERS; 2 Meets to Replace Contests With Russians and Poles | True | By Frank Litsky | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/new-tv-network-planned-for-67-by-industrialist.html | New TV Network Planned for '67 by Industrialist | True | By George Gent | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/cages-to-be-made-into-a-movie-here.html | 'CAGES' TO BE MADE INTO A MOVIE HERE | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/lifeguards-nearing-decision-on-strike-at-citys-beaches.html | Lifeguards Nearing Decision on Strike At City's Beaches | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sidelights-two-new-issues-lure-investors.html | Sidelights; Two New Issues Lure Investors | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gm-sued-by-7-nuns-in-chevrolet-crash.html | G.M. SUED BY 7 NUNS IN CHEVROLET CRASH | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/106314-watch-matches.html | 106,314 Watch Matches | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/a-divided-northern-ireland-celebrates-the-battle-of-the-boyne.html | A Divided Northern Ireland Celebrates the Battle of the Boyne | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/moses-11-titles-now-down-to-one-city-job-he-is-yielding-was-created.html | MOSES' 11 TITLES NOW DOWN TO ONE; City Job He Is Yielding Was Created Under O'Dwyer | True | By Maurice Carroll | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gemini-10-crew-completes-rehearsal-for-countdown.html | Gemini 10 Crew Completes Rehearsal for Countdown | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/profit-marks-set-by-ibm-and-ge-record-sales-and-earnings-shown-in.html | PROFIT MARKS SET BY I.B.M. AND G.E.; Record Sales and Earnings Shown in Second Quarter and Six-Month Period COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/northern-gas-elects-a-chairman.html | Northern Gas Elects a Chairman | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/99-sets-record-for-july-12-here-reservoirs-above-normal-first-time.html | 99 SETS RECORD FOR JULY 12 HERE; Reservoirs Above Normal First Time in 5 Years | True | By Richard J.h. Johnston | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/broad-street-gets-a-new-tree.html | Broad Street Gets a New Tree | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/frenchman-fails-in-ocean-crossing-lacombes-23footer-forced-to-sail.html | FRENCHMAN FAILS IN OCEAN CROSSING; Lacombe's 23-Footer Forced to Sail Back to Europe | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/state-expert-60-is-sworn-in-as-citys-labor-chief-longvacant-20000.html | State Expert, 60, Is Sworn In as City's Labor Chief; Long-Vacant $20,000 Post Goes to Henry Shimen | True | By Clayton Knowles | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/rosewall-is-seeded-no-1.html | Rosewall Is Seeded No. 1 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/air-reduction-names-a-corporate-executive.html | Air Reduction Names A Corporate Executive | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/lindsay-honors-3-singers-who-won-in-soviet-contest.html | Lindsay Honors 3 Singers Who Won in Soviet Contest | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/raymond-pitcairn-lawyer-dies-swedenborgian-sect-benefactor.html | Raymond Pitcairn, Lawyer, Dies; Swedenborgian Sect Benefactor | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/decourcy-l-hard.html | DeCOURCY L. HARD | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-eavesdropping-policy-may-be-divulged-today-in-answers-to-court.html | U.S. Eavesdropping Policy May Be Divulged Today in Answers to Court | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/rat-ministry-proposed-in-india.html | Rat Ministry Proposed in India | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/talks-broken-off-by-airline-union-machinists-say-northwest-broke.html | TALKS BROKEN OFF BY AIRLINE UNION; Machinists Say Northwest Broke Pact by Ordering Strikers to Pay Rent TALKS BROKEN OFF BY AIRLINE UNION | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/merrill-lynch-names-chairman-and-executive-committee-head-3.html | Merrill Lynch Names Chairman And Executive Committee Head; 3 OFFICERS NAMED BY MERRILL LYNCH | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/second-son-to-die.html | Second Son to Die | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-looking-into-the-troubles-of-jersey-citys-poverty-drive.html | U.S. Looking Into the Troubles Of Jersey City's Poverty Drive | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sohio-petroleum-company-and-oil-and-gas-leases.html | Sohio Petroleum Company And Oil and Gas Leases | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/show-of-strength-by-double-o.html | Show of Strength by Double O | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/arkansas-traveler-toast-of-st-louis.html | Arkansas Traveler Toast of St. Louis | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/amusements-for-children-in-the-city.html | Amusements for Children in the City | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/loan-bill-is-urged-by-cotton-growers.html | LOAN BILL IS URGED BY COTTON GROWERS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/flag-wins-aqueduct-turf-race-blum-brings-choice-home-4-lengths-in.html | Flag Wins Aqueduct Turf Race; Blum Brings Choice Home 4 Lengths in Front of Canal | True | By Michael Strauss | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/people.html | People | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/vera-franceschi-38-a-concert-pianist.html | VERA FRANCESCHI, 38, A CONCERT PIANIST | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/central-savings-bank-elects-a-new-trustee.html | Central Savings Bank Elects a New Trustee | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/lilly-drug-concern-sued-for-500000-in-death.html | Lilly, Drug Concern, Sued For $500,000 in Death | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/miss-johnson-tours-west-berlin.html | Miss Johnson Tours West Berlin | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/drew-properties-forms-new-unit.html | Drew Properties Forms New Unit | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/jet-stream-is-blamed-for-midwest-heat-wave.html | Jet Stream Is Blamed For Midwest Heat Wave | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ohio-state-ousts-10-for-cheating-suspends-18-after-students-bribe.html | OHIO STATE OUSTS 10 FOR CHEATING; Suspends 18 After Students Bribe Custodian to Open Cabinet Holding Test | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/rita-parsont-engaged-to-michael-g-wolfson.html | Rita Parsont Engaged To Michael G. Wolfson | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/vendo-company-elects-member-to-its-board.html | Vendo Company Elects Member to Its Board | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sherman-ginsberg.html | SHERMAN GINSBERG | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/marketing-head-is-named.html | Marketing, Head Is Named | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/neufeldrosensweig.html | Neufeld–Rosensweig | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/william-schorn-an-architect-57-designer-of-hospitals-and-of-ship.html | WILLIAM SCHORN, AN ARCHITECT, 57; Designer of Hospitals and of Ship Interiors Dies | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/farmer-etchells-win-lightning-race.html | FARMER, ETCHELLS WIN LIGHTNING RACE | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/germans-act-in-typhoid-peril.html | Germans Act in Typhoid Peril | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/30million-loan-sought-for-4000-jobs-in-europe.html | $30-Million Loan Sought For 4,000 Jobs in Europe | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/griffith-risks-middleweight-title-against-archer-tonight-12000.html | Griffith Risks Middleweight Title Against Archer Tonight; 12,000 EXPECTED FOR GARDEN BOUT Griffith, Hard Puncher, and Archer, a Boxer, Rated Even in 15-Round Fight | True | By Robert Lipsyte | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/paperboard-output-rose-159-in-week.html | PAPERBOARD OUTPUT ROSE 15.9% IN WEEK | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/canada-rejects-soviet-plan-on-banning-atom-arms-use.html | Canada Rejects Soviet Plan On Banning Atom Arms Use | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/george-alan-smith-resigns-as-antas-executive-head.html | George Alan Smith Resigns As ANTA's Executive Head | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/our-ailing-machine-on-the-moon-shows-in-photos-where-it-hurts.html | Our Ailing Machine on the Moon Shows in Photos Where It Hurts | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/fires-fined-for-racing-error.html | Fires Fined for Racing Error | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/strabo-claggett-exfinancier-74-politician-in-massachusetts-in-1930s.html | STRABO CLAGGETT, EX-FINANCIER, 74; Politician in Massachusetts in 1930's Is Dead | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/algeria-oil-team-starts-drilling-french-group-begins-work-americans.html | ALGERIA OIL TEAM STARTS DRILLING; French Group Begins Work -- Americans Lose in Bid | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/books-today-general.html | Books Today; General | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/a-new-methodist-hymnal-first-in-35-years-ready.html | A New Methodist Hymnal, First in 35 Years, Ready | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/bank-reports.html | BANK REPORTS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/nieporentsmoller.html | Nieporent--Smoller | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/algeria-presses-drive-on-unions-quashing-of-all-opposition-believed.html | ALGERIA PRESSES DRIVE ON UNIONS; Quashing of All Opposition Believed Boumediene Aim | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/quake-shakes-east-turkey.html | Quake Shakes East Turkey | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/7500-at-stadium-for-folk-concert-judy-collins-odetta-paxton-and.html | 7,500 AT STADIUM FOR FOLK CONCERT; Judy Collins, Odetta, Paxton and Pennywhistlers on Bill | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/41-seized-in-outbreaks-after-hydrants-used-in-heat-are-shut-negro.html | 41 Seized in Outbreaks After Hydrants Used in Heat Are Shut; NEGRO GANGS LOOT STORES IN CHICAGO | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/portugal-rejects-un-african-offer.html | PORTUGAL REJECTS U.N. AFRICAN OFFER | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/football-transactions.html | Football Transactions | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/offduty-patrolman-is-shot-in-brooklyn-bar-holdup.html | Off-Duty Patrolman Is Shot In Brooklyn Bar Holdup | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/rep-smith-leaves-record-of-dissent-told-audiences-he-was-not-going.html | REP. SMITH LEAVES RECORD OF DISSENT; Told Audiences He Was Not Going to Be a 'Yes' Man | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/faye-of-united-states-takes-55meter-sailing-in-norway.html | Faye of United States Takes 5.5-Meter Sailing in Norway | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sato-calls-on-north-vietnam-to-enter-peace-talks-with-us.html | Sato Calls on North Vietnam to Enter Peace Talks With U.S. | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/holt-plans-a-2d-round-of-talks-with-johnson.html | Holt Plans a 2d Round Of Talks With Johnson | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/taft-board-sets-rise-in-dividends-broadcast-company-votes-15cent.html | TAFT BOARD SETS RISE IN DIVIDENDS; Broadcast Company Votes 15-Cent Level for Quarter | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/those-gerrymandered-districts.html | Those Gerrymandered Districts | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/low-groundwater-levels-persist-in-east-many-of-the-areas-streams-and.html | Low Ground-Water Levels Persist in East; Many of the Area's Streams and Wells Continue Drop | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sales-by-ford-dip-below-1965-level.html | Sales by Ford Dip Below 1965 Level | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/17billion-voted-for-defense-items-congress-approves-2-plans-johnson.html | $17-BILLION VOTED FOR DEFENSE ITEMS; Congress Approves 2 Plans Johnson Did Not Request | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/miss-matzner-miss-dixon-gain-final-in-clay-courts.html | Miss Matzner, Miss Dixon Gain Final in Clay Courts | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/bridge-play-of-the-wrong-honor-card-costs-declarer-his-contract.html | Bridge; Play of the Wrong Honor Card Costs Declarer His Contract | True | By Alan Truscott | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/title-underwriters-of-connecticut-elect.html | Title Underwriters Of Connecticut Elect | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mrs-gandhi-arrives-for-talks-with-soviet-leaders.html | Mrs. Gandhi Arrives for Talks With Soviet Leaders | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/alcoa-building-elects.html | Alcoa Building Elects | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/roofing-prices-are-raised.html | Roofing Prices Are Raised | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/fred-w-king.html | FRED W. KING | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/keane-attends-game-no-new-job-in-sight.html | Keane Attends Game; No New Job in Sight | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/wiechers-137-takes-medal.html | Wiecher's 137 Takes Medal | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/liquor-authority-delays-price-move.html | LIQUOR AUTHORITY DELAYS PRICE MOVE | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/portugal-trying-architect.html | Portugal Trying Architect | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/advertising-campaign-for-power-industry.html | Advertising Campaign for Power Industry | True | By Walter Carlson | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/goodmanschaeffler.html | Goodman--Schaeffler | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/kendall-making-acquisition-step-aerospace-company-gives-1million.html | KENDALL MAKING ACQUISITION STEP; Aerospace Company Gives $1-Million for Kinco | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/de-gaulles-role-in-asia-french-leader-is-maintaining-contacts-for.html | De Gaulle's Role in Asia; French Leader Is Maintaining Contacts For Possible Peace Bid in Vietnam War | True | By Henry Tanner Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/city-road-aides-confer-in-albany-federal-officials-also-meet-on.html | CITY ROAD AIDES CONFER IN ALBANY; Federal Officials Also Meet on $1-Billion Projects | True | By McCandlish Phillips | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/12-arrested-after-brawl-in-coney-island6-policemen-injured-12-held.html | 12 Arrested After Brawl in Coney Island--6 Policemen Injured; 12 HELD IN CONEY AFTER A BRAWL | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/miss-samusenko-ussr-captures-world-foil-crown.html | Miss Samusenko, U.S.S.R., Captures World Foil Crown | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/brentwood-schools-suspend-6-workers.html | BRENTWOOD SCHOOLS SUSPEND 6 WORKERS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/lindsay-removes-moses-from-post-as-road-planner-acts-to-consolidate.html | LINDSAY REMOVES MOSES FROM POST AS ROAD PLANNER; Acts to Consolidate Policy Under Palmer, the City's Chief of Transportation TWO EXCHANGE LETTERS Ouster Caps Running Feud Over Transport Merger and Several Projects Texts of Lindsay and Moses letters are on Page 38. | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/head-of-striking-steel-union-found-dead-in-quebec-lake.html | Head of Striking Steel Union Found Dead in Quebec Lake | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/boy-describes-snub-by-cabbie-48-witnesses-testify-at-discrimination.html | BOY DESCRIBES SNUB BY CABBIE; 48 Witnesses Testify at Discrimination Hearing | True | By Douglas Robinson | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/floridian-crosses-atlantic-in-65-days-in-a-12foot-sloop.html | Floridian Crosses Atlantic in 65 Days In a 12-Foot Sloop | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/a-wnewtv-series-to-star-susskind-weekly-color-show-to-have.html | A WNEW-TV SERIES TO STAR SUSSKIND; Weekly Color Show to Have Interviews and Debates | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/millers-75-takes-jersey-senior-golf.html | MILLER'S 75 TAKES JERSEY SENIOR GOLF | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/books-of-the-times-annals-of-art-crime.html | Books of The Times; Annals of (Art) Crime | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/moore-winner-in-triton-cruise.html | Moore Winner in Triton Cruise | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/2-in-kashmir-trial-admit-being-agents-and-denounce-pakistan.html | 2 in Kashmir Trial Admit Being Agents and Denounce Pakistan | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/brother-an-art-collector.html | Brother an Art Collector | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/25-die-in-st-louis-as-mercury-passes-100-degrees-fourth-day.html | 25 Die in St. Louis as Mercury Passes 100 Degrees Fourth Day | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/continuance-for-escobedo.html | Continuance for Escobedo | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mankiewicz-maps-broadway-debut-plans-to-adapt-and-direct.html | MANKIEWICZ MAPS BROADWAY DEBUT; Plans to Adapt and Direct Duerrenmatt Comedy | True | By Sam Zolotow | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/obrien-asks-uniformity-on-parcel-post-limits-law-now-provides-three.html | O'Brien Asks Uniformity on Parcel Post Limits; Law Now Provides Three Sets of Size-Weight Standards | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gizzi-defeats-ray-patterson.html | Gizzi Defeats Ray Patterson | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/negro-scores-georgia-barrier.html | Negro Scores Georgia Barrier | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/foreign-affairs-kennedy-africanus.html | Foreign Affairs: Kennedy Africanus | True | By C.I. Sulzberger | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/prince-edward-isle-liberals-win-control-in-delayed-vote.html | Prince Edward Isle Liberals Win Control in Delayed Vote | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/offering-priced-to-yield-575-rate-is-highest-since-the-levels-after.html | OFFERING PRICED TO YIELD 5.75%; Rate Is Highest Since the Levels After World War I —100.32 Bid Wins | True | By John H. Allan | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/student-questioned-in-slaying.html | Student Questioned in Slaying | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gustave-rosenbergs-robbed.html | Gustave Rosenbergs Robbed | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/shell-oil-enters-natural-gas-deal.html | SHELL OIL ENTERS NATURAL GAS DEAL | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/redford-k-johnson-trained-executives.html | REDFORD K. JOHNSON, TRAINED EXECUTIVES | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/death-of-3-in-auto-due-to-heat-stroke.html | DEATH OF 3 IN AUTO DUE TO HEAT STROKE | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/dominican-students-march.html | Dominican Students March | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/8alarm-brooklyn-blaze-turns-tons-of-sugar-at-pier-to-liquid.html | 8-Alarm Brooklyn Blaze Turns Tons of Sugar at Pier to Liquid | True | By Franklin Whitehouse | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mrs-solomon-gerstein.html | MRS. SOLOMON GERSTEIN | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/johnson-offers-eventual-amity-to-chinese-reds-while-stressing-that.html | JOHNSON OFFERS EVENTUAL AMITY TO CHINESE REDS; While Stressing That War in Vietnam May Be Long, He Looks to 'Reconciliation' KEYS TO PEACE LISTED Speech Is Termed the First Major One by President on Policy Toward Peking Text of speech by President appears on Page 2. | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/boeing-names-plant-aide.html | Boeing Names Plant Aide | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/john-w-pacey-dies-tobacco-executive.html | JOHN W. PACEY DIES; TOBACCO EXECUTIVE | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/hertz-purchases-company.html | Hertz Purchases Company | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/kings-department-stores-and-3-sandys-stores.html | King's Department Stores And 3 Sandy's Stores | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/belgrade-purges-a-diplomatic-aide-industrial-enterprises-also.html | BELGRADE PURGES A DIPLOMATIC AIDE; Industrial Enterprises Also Affected by Campaign | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/draft-suit-dismissed.html | Draft Suit Dismissed | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/racism-laid-to-pba-head-in-review-board-stand.html | Racism Laid to P.B.A. Head in Review Board Stand | True | By Bernard Weinraub | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/citys-tax-battle-is-ended-quietly-14minute-hearing-is-last-bill.html | CITY'S TAX BATTLE IS ENDED QUIETLY; 14-Minute Hearing Is Last --Bill Ready to Be Signed | True | By Robert Alden | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mrs-tony-curtis-has-child.html | Mrs. Tony Curtis Has Child | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/savannah-to-add-3-ports-to-route-ship-will-be-sent-to-libya-tunisia.html | SAVANNAH TO ADD 3 PORTS TO ROUTE; Ship Will Be Sent to Libya, Tunisia and Yugoslavia | True | By Edward A. Morrow | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/marine-midland-grace-names-vice-president.html | Marine Midland Grace Names Vice President | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-pilots-evade-enemys-missiles-devices-fired-from-migs-and-ground.html | U.S. PILOTS EVADE ENEMY'S MISSILES; Devices Fired From MIG's and Ground in North | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/robertson-smith-apparent-losers-in-virginia-race-byrd-wins-by-a.html | ROBERTSON, SMITH APPARENT LOSERS IN VIRGINIA RACE; Byrd Wins by a Slim Margin as Old Guard Is Set Back in Democratic Primary | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/engineering-concern-appoints.html | Engineering Concern Appoints | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/burning-of-benches-in-clinics-planned.html | BURNING OF BENCHES IN CLINICS PLANNED | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/tecnifax-set-to-market-diazo-microfilm-machines.html | Tecnifax Set to Market Diazo Microfilm Machines | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/state-democrats-pick-burns-again-defeat-reform-move-to-spur-end-of.html | STATE DEMOCRATS PICK BURNS AGAIN; Defeat Reform Move to Spur End of War in Vietnam | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/zambia-buys-plane-for-kaunda.html | Zambia Buys Plane for Kaunda | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/caribair-asks-us-for-extra-routes-links-puerto-ricos-future-in-jet.html | CARIBAIR ASKS U.S. FOR EXTRA ROUTES; Links Puerto Rico's Future in Jet Age to Its Request | True | By Tania Long | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mckinsey-co-elects.html | McKinsey & Co. Elects | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/bloomingdales-mixes-and-matches.html | Bloomingdale's Mixes and Matches | True | By Lisa Hammel | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/policemen-fire-on-crowd-at-indian-protest-killing-5.html | Policemen Fire on Crowd At Indian Protest, Killing 5 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/boy-is-questioned-in-death-of-girl-6-queens-youth-15-is-held-as.html | BOY IS QUESTIONED IN DEATH OF GIRL, 6; Queens Youth, 15, Is Held as Suspect in 2d Case | True | By Richard Reeves | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/chase-bag-co-elects.html | Chase Bag Co. Elects | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/another-swingwing-plane-urged-as-a-substitute-for-f111.html | Another 'Swing-Wing' Plane Urged as a Substitute for F-111 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/seatrain-plans-to-acquire-line-will-take-over-its-parent.html | SEATRAIN PLANS TO ACQUIRE LINE; Will Take Over Its Parent Transeastern Company | True | By Werner Bamberger | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/kaiser-jeep-corporation-and-thompson-division.html | Kaiser Jeep Corporation And Thompson Division | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/stanton-and-cook-win.html | Stanton and Cook Win | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/continuous-casting-is-key-part-of-mclouth-steel-expansion-expansion.html | Continuous Casting Is Key Part Of McLouth Steel Expansion; EXPANSION SLATED BY M'LOUTH STEEL | True | By Robert A. Wright | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/malaise-from-abroad-us-is-seen-vulnerable-to-europes-disease-of.html | Malaise From Abroad; U.S. Is Seen Vulnerable to Europe's Disease of Inflationary Stagnation WOES: AN EXAMINATION | True | By M.j. Rossant | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/bulgarians-are-criticized.html | Bulgarians Are Criticized | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/standard-metals-expands.html | Standard Metals Expands | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/eton-motorcyclists-go-formal.html | Eton Motorcyclists Go Formal | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-to-keep-program.html | U.S. to Keep Program | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/harrington-is-made-liberal-state-head.html | HARRINGTON IS MADE LIBERAL STATE HEAD | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-and-soviet-warn-the-war-perils-exchanges.html | U.S. and Soviet Warn the War Perils Exchanges | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/swissair-names-chief-of-cargo-operations.html | Swissair Names Chief Of Cargo Operations | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/money.html | Money | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/at-101-a-protest-becomes-swimin-negroes-at-grenada-miss-splash.html | AT 101 A PROTEST BECOMES SWIM-IN; Negroes at Grenada, Miss., Splash Instead of March | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/500000-shares-offered-of-marriott-hotshoppes.html | 500,000 Shares Offered Of Marriott Hot-Shoppes | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/space-pilot-lands-a-wingless-vehicle-in-test-of-reentry-nasa-pilot.html | Space Pilot Lands A Wingless Vehicle In Test Of Re-Entry; NASA PILOT LANDS WINGLESS VEHICLE | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/poles-call-off-contests.html | Poles Call Off Contests | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/brazil-defeats-bulgaria-20-in-world-soccer-pele-and-garrincha.html | Brazil Defeats Bulgaria, 2-0, in World Soccer; Pele and Garrincha Score--Soviet and Germans Win | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/humphrey-sets-style-shirt-sleeves.html | Humphrey Sets Style; Shirt Sleeves | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mr-moses-dismissal.html | Mr. Moses' Dismissal | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/helen-server-affianced.html | Helen Server Affianced | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/son-born-to-the-jack-carters.html | Son Born to the Jack Carters | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mrs-sawyer-of-riverside-y-c-takes-a-big-lead-in-syce-cup.html | Mrs. Sawyer of Riverside Y.C. Takes a Big Lead in Syce Cup | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/loan-is-disclosed-to-atlantics-chief.html | LOAN IS DISCLOSED TO ATLANTIC'S CHIEF | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/box-score-of-allstar-game.html | Box Score of All-Star Game | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/marlboro-auto-race-on-sunday-is-tuneup-for-transamerican.html | Marlboro Auto Race on Sunday Is Tune-Up for Trans-American | True | By Frank M. Blunk | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/action-begun-for-city-takeover-of-navy-yard-development-group-makes.html | Action Begun for City Takeover of Navy Yard; Development Group Makes Its Debut | True | By Charles Grutzner | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/social-activities-listed-for-season-at-southampton-art-shows-2.html | Social Activities Listed for Season At Southampton; Art Shows, 2 Galas and House, Tour Among Events Scheduled | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/vice-president-named-by-perkinelmer-corp.html | Vice President Named By Perkin-Elmer Corp. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-may-raise-contribution-for-a-coast-desalting-plant.html | U.S. May Raise Contribution For a Coast Desalting Plant | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/britain-swinging-into-action-not-into-decay-opens-display-british.html | Britain, 'Swinging Into Action, Not Into Decay,' Opens Display; BRITISH DISPLAY IS OPENED HERE | True | By Brendan Jones | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/pastors-oppose-bible-course.html | Pastors Oppose Bible Course | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-says-soviet-blocks-peace-bid-mission-at-the-un-charges-russians.html | U.S. SAYS SOVIET BLOCKS PEACE BID; Mission at the U.N. Charges Russians Oppose Parley | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/informed-and-excited-russians-throng-to-earl-hines-concerts.html | Informed and Excited Russians Throng to Earl Hines Concerts | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/rain-inundates-onto-city.html | Rain Inundates onto City | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gop-is-pressing-for-state-ticket-seeking-a-quick-agreement-on.html | G.O.P. IS PRESSING FOR STATE TICKET; Seeking a Quick Agreement on Controller Candidate | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/deborah-a-moore-engaged-to-soldier.html | Deborah A. Moore Engaged to Soldier | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mother-gives-kidney-to-son.html | Mother Gives Kidney to Son | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/spain-finances-exports.html | Spain Finances Exports | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/article-2-no-title-a-heated-engagement.html | Article 2 — No Title; A Heated Engagement | True | By Arthur Daley | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/monday-night-fights.html | Monday Night Fights | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ny-savings-bank-lifts-rate-again.html | N.Y. SAVINGS BANK LIFTS RATE AGAIN | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/hanoi-alarms-us-on-fate-of-fliers-public-parading-of-pows-seem-as.html | HANOI ALARMS U.S. ON FATE OF FLIERS; Public Parading of P.O.W.'s Seen as Possible Prelude to War-Crimes Trials | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/city-lags-on-pay-for-summer-jobs-college-students-will-take.html | CITY LAGS ON PAY FOR SUMMER JOBS; College Students Will Take Complaint to Mayor | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/blue-chips-fall-in-late-selloff-key-shares-bear-brunt-of-finalhours.html | BLUE CHIPS FALL IN LATE SELLOFF; Key Shares Bear Brunt of Final-Hours Decline After Slow Drift Downward DOW AVERAGE OFF 6.90 Volume for Session Drops to 5.18 Million—du Pont and G.E. Are Hard-Hit. BLUE CHIPS FALL IN LATE SELLOFF | True | By John J. Abele | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/air-force-pilot-killed.html | Air Force Pilot Killed | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/motorcycle-sales-pushed.html | Motorcycle Sales Pushed | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/silvermans-margin-cut-in-official-primary-count.html | Silverman's Margin Cut In Official Primary Count | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ritter-pfaudler-acquires-877-of-barnstead-co.html | Ritter Pfaudler Acquires 87.7% of Barnstead Co. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/con-ed-issued-backed.html | Con Ed Issued Backed | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/miss-sykes-on-a-75-paces-qualifiers-in-state-title-golf.html | Miss Sykes, on a 75, Paces Qualifiers in State Title Golf | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/british-pound-continues-to-dip-canadian-dollar-shows-upturn.html | British Pound Continues to Dip; Canadian Dollar Shows Upturn | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/commonwealth-withdrawal-is-threatened-by-zambia.html | Commonwealth Withdrawal Is Threatened by Zambia | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/surveyors-many-lives.html | Surveyor's Many Lives | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/japan-concern-entering-us-radiotv-market.html | Japan Concern Entering U.S. Radio-TV Market | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/finance-minister-in-pakistan-quits-shoaib-leaving-aug-25-to-return.html | FINANCE MINISTER IN PAKISTAN QUITS; Shoaib Leaving Aug. 25 to Return to World Bank | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/purges-show-red-china-seeks-to-widen-educational-upheaval.html | Purges Show Red China Seeks To Widen Educational Upheaval | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/man-jumps-off-coast-bridge.html | Man Jumps Off Coast Bridge | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/new-york-central-plans-new-service-for-customers.html | New York Central Plans New Service for Customers | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/film-on-pope-opens-today.html | Film on Pope Opens Today | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/endako-increases-price-of-molybdenum-products.html | Endako Increases Price Of Molybdenum Products | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/retired-pentagon-officer-is-seized-as-spy-for-soviet-retired.html | Retired Pentagon Officer Is Seized as Spy for Soviet; Retired Pentagon Officer Is Seized as Soviet Spy | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/five-who-left-ship-awaited-in-britain.html | FIVE WHO LEFT SHIP AWAITED IN BRITAIN | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/europeans-seek-space-contracts-ge-to-aid-one-group-in-bid-for-role.html | EUROPEANS SEEK SPACE CONTRACTS; G.E. to Aid One Group in Bid for Role on Continent EUROPEANS SEEK SPACE CONTRACTS | True | By John Noble Wilford | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/address-by-president-johnson-on-china-policy.html | Address by President Johnson on China Policy | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/65-net-income-up-10-for-commercial-banks.html | '65 Net Income Up 10% For Commercial Banks | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/joseph-e-levine-meets-the-press-movie-producer-departs-from.html | JOSEPH E. LEVINE MEETS THE PRESS; Movie Producer Departs From Prepared 'Script' | True | By Vincent Canby | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/notoriety-held-aim-in-attack-on-australian-laborite-chief.html | Notoriety Held Aim in Attack On Australian Laborite Chief | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ky-shuffles-cabinet-and-makes-tougher-stand-on-foes-likely.html | Ky Shuffles Cabinet and Makes Tougher Stand on Foes Likely | True | By R.w. Apple Jr. Special To The New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/benefit-for-the-retarded.html | Benefit for the Retarded | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/aimar-of-france-retains-lead-in-tour-de-france.html | Aimar of France Retains Lead in Tour de France | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-five-wins-in-vienna.html | U.S. Five Wins in Vienna | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/study-says-driver-reaction-determines-kind-of-accident.html | Study Says Driver Reaction Determines Kind of Accident | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/assessments-stir-anger-on-3d-ave-realty-owners-battle-bills-for.html | ASSESSMENTS STIR ANGER ON 3D AVE.; Realty Owners Battle Bills for Demolition of the El | True | By William Robbins | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/siegel-advances-in-eastern-tennis-werchen-and-gottfried-also-gain.html | SIEGEL ADVANCES IN EASTERN TENNIS; Werchen and Gottfried Also Gain in Junior Division | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/the-texts-of-lindsay-and-moses-letters.html | The Texts of Lindsay and Moses Letters | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mcarver-scores-to-top-americans-richert-is-victim-of-rally-brooks.html | MCARVER SCORES TO TOP AMERICANS; Richert Is Victim of Rally --Brooks Robinson Stars With 3 Hits-- Perry Wins | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/un-unit-supports-us-on-micronesia.html | U.N. UNIT SUPPORTS U.S. ON MICRONESIA | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mrs-fales-advances.html | Mrs. Fales Advances | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/miss-judith-e-siegel-wed-to-j-robert-ellner.html | Miss Judith E. Siegel Wed to J. Robert Ellner | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/continental-oil-elects-chief-of-far-east-unit.html | Continental Oil Elects Chief of Far East Unit | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/delinda-howell-will-be-married-to-peter-dixon-former-berkeley-girl.html | Delinda Howell Will Be Married To Peter Dixon; Former Berkeley Girl and Navy Lieutenant to Wed on Aug. 6 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/frederic-townsend.html | FREDERIC TOWNSEND | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/back-to-baltimore.html | Back to Baltimore | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/cocoa-concern-elects-aide.html | Cocoa Concern Elects Aide | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/screen-french-and-frankly-romantica-man-and-a-woman-opens-at-the.html | Screen: French and Frankly Romantic:'A Man and a Woman' Opens at the Paris | True | By Bosley Crowther | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/city-to-automate-dirtyair-studies-10-of-34-stations-to-relay.html | CITY TO AUTOMATE DIRTY-AIR STUDIES; 10 of 34 Stations to Relay Information to Computer Under Heller's Plan | True | By John Sibley | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/teds-little-helper.html | Ted's Little Helper | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/carol-abernathy-betrothed-to-gilbert-c-thelen-of-ap.html | Carol Abernathy Betrothed To Gilbert C. Thelen of A.P. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/worth-bingham-publishers-son-dies-in-an-accident-on-nantucket.html | Worth Bingham, Publisher's Son, Dies in an Accident on Nantucket; Louisville Executive Began Working at Newspapers During College Days | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/college-and-cathedral-plan-international-play-contest.html | College and Cathedral Plan International Play Contest | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/chen-said-to-expect-us-attack-on-china.html | CHEN SAID TO EXPECT U.S. ATTACK ON CHINA | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/smith-gormley-co-to-close-its-doors.html | SMITH GORMLEY CO. TO CLOSE ITS DOORS. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/news-of-realty-brooklyn-gains-borough-may-have-million-dwelling.html | NEWS OF REALTY: BROOKLYN GAINS; Borough May Have Million Dwelling Units by 1970 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/vienna-to-lure-tourists-with-waltzes-next-year.html | Vienna to Lure Tourists With Waltzes Next Year | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/washington-the-american-prisoners-in-hanoi.html | Washington: The American Prisoners in Hanoi | True | By James Reston | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/2-executives-see-rise-in-earnings-lorillard-and-transportation.html | 2 EXECUTIVES SEE RISE IN EARNINGS; Lorillard and Transportation Company Are Confident 2 EXECUTIVES SEE RISE IN EARNINGS | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/librarians-will-oust-members-who-resist-civil-rights-laws.html | Librarians Will Oust Members Who Resist Civil Rights Laws | True | By Harry Gilroy | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/dr-perry-proudfoot.html | DR. PERRY PROUDFOOT | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/australian-mare-joins-trot-field-gramel-listed-as-starter-at.html | AUSTRALIAN MARE JOINS TROT FIELD; Gramel Listed as Starter at Westbury Saturday | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/firemen-resume-kansas-city-duty.html | FIREMEN RESUME KANSAS CITY DUTY | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/cassia-and-krak-in-tie-for-second-wharton-cards-67-and-75-on-last.html | CASSIA AND KRAK IN TIE FOR SECOND; Wharton Cards 67 and 75 on Last Two Rounds— Farrell 8th at 216 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/nixon-gives-campaign-plan.html | Nixon Gives Campaign Plan | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/clarke-runs-10000-meters-in-2754-at-meet-in-oslo.html | Clarke Runs 10,000 Meters In 27:54 at Meet in Oslo | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/baba-goes-barefoot.html | Baba Goes Barefoot | True | By Enid Nemy | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/international-mining-elects.html | International Mining Elects | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/tennis-star-wears-track-suit.html | Tennis Star Wears Track Suit | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/itt-europe-appoints-a-top-vice-president.html | ITT Europe, Appoints A Top Vice President | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/harlem-houses-proposed-as-a-landmark-district-area-bounded-by-7th-a.html | Harlem Houses Proposed as a Landmark District; Area Bounded by 7th and 8th 138th and 139th Streets— Other Sections Listed | True | By Thomas W. Ennis | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mortgage-bankers-appoint-executive-vice-president.html | Mortgage Bankers Appoint Executive Vice President | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/marine-in-vietnam-accepts-gop-house-nomination.html | Marine in Vietnam Accepts G.O.P. House Nomination | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/booksauthors-negro-wins-5000-prize.html | Books—Authors; Negro Wins $5,000 Prize | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/addenda.html | Addenda | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/littler-in-golf-world-series.html | Littler in Golf World Series | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gaud-is-backed-as-director-of-aid.html | Gaud Is Backed as Director of Aid | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/the-metcalf-vs-babcock-contest-stirs-montana.html | The Metcalf vs. Babcock Contest Stirs Montana | True | By Tom Wicker Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/stock-prices-in-london-continue-to-decline-but-automobile-shares.html | Stock Prices in London Continue to Decline, but Automobile Shares Hold Firm; GAINS DISPLAYED BY COPPER GROUP Government Securities Are Steady, but an Unsettled Undertone Is Detected | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/index-of-commodity-prices-shows-rise-of-04-to-1126.html | Index of Commodity Prices Shows Rise of 0.4 to 112.6 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/precautions-urged.html | Precautions Urged | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/tv-the-baby-network-takes-a-step-news-offered-on-city-experimental.html | TV: The 'Baby' Network Takes a Step; News Offered on 4-City Experimental Hook-up | True | By Jack Gould | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-gives-businessman-right-to-travel-to-china.html | U.S. Gives Businessman Right to Travel to China | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/norell-comes-on-calm-but-colorful-for-his-fall-line.html | Norell Comes on Calm but Colorful For His Fall Line | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/f111-a-speed-mark.html | F-111 A Speed Mark | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/race-not-always-to-the-swiftest-boat-aroundlong-island-marathon.html | Race Not Always to the Swiftest Boat; Around-Long Island Marathon Today Is Test of Durability | True | By Steve Cady | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sears-names-research-chief.html | Sears Names Research Chief | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/santana-defeated-in-sweden.html | Santana Defeated in Sweden | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/nasa-names-gemini-aide.html | NASA Names Gemini Aide | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/udall-is-weighing-pollution-tax-aid-says-hes-leaning-toward-asking.html | UDALL IS WEIGHING POLLUTION TAX AID; Says He's 'Leaning Toward' Asking for Incentives. | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/banking-for-canadians-only.html | Banking for Canadians Only | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/church-conference-called-to-seek-stand-on-world-issues-opens-in.html | Church Conference, Called to Seek Stand on World Issues, Opens in Geneva | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/television.html | Television | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/alexander-victor-chief-of-design-for-city-parks.html | Alexander Victor, Chief Of Design for City Parks | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/strike-tightens-lines-of-supply-perishable-items-short-in-many.html | STRIKE TIGHTENS LINES OF SUPPLY; Perishable Items Short in Many Parts of Nation | True | By Paul L. Montgomery | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/clash-at-space-parley.html | Clash at Space Parley | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/taxes-in-california-found-highest-in-nation-for-1965.html | Taxes in California Found Highest in Nation for 1965 | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/wirtz-is-adamant-in-jersey-dispute-expected-to-insist-on-work.html | WIRTZ IS ADAMANT IN JERSEY DISPUTE; Expected to Insist on Work Guarantee by Contractors | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-13 | 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/nearmars-flights-planned.html | Near-Mars Flights Planned | True | | 1994-06-13 | RE0000668561 | B00000282046 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/crinkle-cotton-arrives.html | Crinkle Cotton Arrives | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/malpractice-suit-settled-for-100000.html | Malpractice Suit Settled for $100,000 | True | By Robert E.tomasson | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/rayburn-s-king-president-of-funeral-establishment.html | Rayburn S. King, President Of Funeral Establishment | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/spokesman-replies.html | Spokesman Replies | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/aid-for-vietnam-gis-asked.html | Aid for Vietnam G.I.'s Asked | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/92mph-winds-in-ohio.html | 92-M.P.H. Winds in Ohio | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mississippi-negro-will-get-damages-deputy-accused-of-beating-to-pay.html | MISSISSIPPI NEGRO WILL GET DAMAGES; Deputy, Accused of Beating to Pay Woman $1,500 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/happy-peking-duck-dear-cecile.html | Happy Peking Duck, Dear Cecile... | True | By Craig Claiborne Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-investor-says-rumania-signs-deal.html | U.S. INVESTOR SAYS RUMANIA SIGNS DEAL. | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/architect-group-here-fills-executive-post.html | Architect Group Here Fills Executive Post | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/5-british-fishermen-face-trial-on-piracy-charges.html | 5 British Fishermen Face Trial on Piracy Charges | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/use-of-tax-haven-abroad-is-studied-juries-act-on-100million-sent.html | USE OF TAX HAVEN ABROAD IS STUDIED; Juries Act on $100-Million Sent Overseas Annually to Avoid U.S. Laws USE OF TAX HAVEN ABROAD REPORTED | True | By Sidney E. Zion | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/nassau-tax-fight-is-won-by-soviet-issue-of-levies-against-glen-cove.html | NASSAU TAX FIGHT IS WON BY SOVIET; Issue of Levies Against Glen Cove Estate Is Resolved With Goldberg's Help NASSAU TAX FIGHT IS WON BY SOVIET | True | By Roy R. Silver Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/britishamerican-chamber-picks-am-hay-as-head.html | British-American Chamber Picks A.M. Hay as Head | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/wood-field-and-stream-surf-casters-are-up-to-their-knees-in-sport.html | Wood, Field and Stream; Surf Casters Are Up to Their Knees In Sport, Serenity and Danger | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bonds-cost-of-25million-bell-system-borrowing-rises-to-43year-high.html | Bonds: Cost of $25-Million Bell System Borrowing Rises to 43-Year High; ISSUE REOFFERED AT A 5.55% YIELD Triple-A-Rated Debentures Awarded to a Syndicate Led by Halsey, Stuart | True | By John H. Allan | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/italian-printers-to-strike.html | Italian Printers to Strike | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/big-board-index-starts-today-big-board-index-on-ticker-today.html | Big Board Index Starts Today; BIG BOARD INDEX ON TICKER TODAY | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/brown-to-quit-football-today-in-favor-of-a-career-in-movies.html | Brown to Quit Football Today In Favor of a Career in Movies | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/exhead-a-gadfly-in-mexican-party-madrazo-renews-drive-for.html | EX-HEAD A GADFLY IN MEXICAN PARTY; Madrazo Renews Drive for Grass-Roots Democracy | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/new-york-racing-association-calls-for-repeal-of-yearold-breakage.html | New York Racing Association Calls for Repeal of Year-Old Breakage Law; STATE IS WARNED OF LOWER INCOME Drop in Attendance, Bets After Rise in Breakage to a Dime Are Cited | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-theater-measure-for-measure-shakespeares-play-is-staged-in-the.html | The Theater: 'Measure for Measure'; Shakespeare's Play Is Staged in the Park Strudwick Is the Duke Kahn Directed | True | By Stanley Kauffmann | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/li-concern-files-for-uhf-station.html | L.I. CONCERN FILES FOR U.H.F. STATION | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/whitmore-freed-on-bail-to-work-for-jersey-town.html | Whitmore Freed On Bail to Work For Jersey Town | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/henry-m-duys-head-of-tobacco-concern.html | HENRY M. DUYS, HEAD OF TOBACCO CONCERN | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/foreign-aid-bill-passes-its-first-test-in-house.html | Foreign Aid Bill Passes Its First Test in House | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/tax-is-revised-on-mutual-funds-revenue-service-proposes-a-change-on.html | TAX IS REVISED ON MUTUAL FUNDS; Revenue Service Proposes a Change on Stock Sales | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/fbi-had-sanction-in-eavesdropping-justice-department-allowed-use-of.html | F.B.I. HAD SANCTION IN EAVESDROPPING; Justice Department Allowed Use of Electronic Devices Until Johnson Halted It MEMO CONCEDES BUGGING BY F.B.I. | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/suffolk-liberals-elect-chief.html | Suffolk Liberals Elect Chief | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/books-of-the-times-when-we-went-south-to-move-west.html | Books of The Times; When We Went South to Move West | True | By Charles Poore | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/griffith-gains-majority-decision-over-archer-and-keeps-middleweight.html | Griffith Gains Majority Decision Over Archer and Keeps Middleweight Title; CONTEST IS CALLED DRAW BY REFEREE Griffith Bulls Way Through Archer's Classic Defenses Before 13,776 at Garden | True | By Robert Lipsyte | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/4-of-moses-roads-get-city-priority-excoordinator-fought-5th-the.html | 4 OF MOSES ROADS GET CITY PRIORITY; Ex-Coordinator Fought 5th, the Cross-Brooklyn Route | True | By Joseph Cingraham | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/applause-brings-out-the-best-in-movie-executives-show-dog.html | Applause Brings Out the Best In Movie Executive's Show Dog | True | By Walter R.fletcher | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/barbara-wells-to-marry.html | Barbara Wells to Marry | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/liner-da-vinci-to-join-cruise-trade.html | Liner da Vinci to Join Cruise Trade | True | By George Home | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/football-transactions.html | Football Transactions | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/son-to-mrs-fh-brooks.html | Son to Mrs. F.H. Brooks | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/robert-shapiros-have-son.html | Robert Shapiros Have Son | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/iran-is-said-to-consider-buying-soviet-missiles-wants-surfacetoair.html | Iran Is Said to Consider Buying Soviet Missiles; Wants Surface-to-Air Devices to Defend Persian Gulf Shah Attracted by Moscow's Price and Credit Terms | True | By Thomas F.brady Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mayor-quips-way-through-complaints-and-praise-on-radio.html | Mayor Quips Way Through Complaints And Praise on Radio | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/tenants-protest-rent-rises.html | Tenants Protest Rent Rises | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/2-lines-ask-rule-on-cargo-bidding-new-procurement-method-challenged.html | 2 LINES ASK RULE ON CARGO BIDDING; New Procurement Method Challenged in Petitions | True | By Werner Bamberger | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/books-outgrown-in-library-today-vogue-word-at-conference-here-is.html | BOOKS OUTGROWN IN LIBRARY TODAY; Vogue Word at Conference Here Is 'Materials' | True | By Harry Gilroy | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/justices-exwife-married.html | Justice's Ex-Wife Married | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/british-pound-registers-upturn-canadian-dollar-shows-decline.html | British Pound Registers Upturn; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/surrogate-issue-is-facing-hearings.html | SURROGATE ISSUE IS FACING HEARINGS | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/dokka-advances-in-golf-tourney-medalist-leads-way-into-3d-round-in.html | DOKKA ADVANCES IN GOLF TOURNEY; Medalist Leads Way Into 3d Round in Public Links Play | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/jets-down-mig17-in-clash-in-north-5-others-flee-us-planes-23-miles.html | JETS DOWN MIG-17 IN CLASH IN NORTH; 5 Others Flee U.S. Planes 23 Miles From Hanoi | True | Special to The New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-may-supply-50-to-100-jets-to-south-vietnam-plan-would-replace.html | U.S. May Supply 50 to 100 Jets to South Vietnam; Plan Would Replace Losses and Modernize Force 2 Types Under Study | True | By William M. Beecher Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/ties-to-venezuela-severed.html | Ties to Venezuela, Severed | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/pope-going-to-summer-palace.html | Pope Going to Summer Palace | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/hamburg-savings-elects.html | Hamburg Savings Elects | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/television.html | Television | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/judith-efisher-of-auto-family-will-be-a-bride-she-is-fiancee-of.html | Judith E.Fisher Of Auto Family Will be a Bride; She Is Fiancee of David P. d'Ambrumenil, an Insurance Man | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/speedup-in-kennedy-round.html | Speed-Up in Kennedy Round | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/five-rooms-go-on-view-at-sterns.html | Five Rooms Go on View At Stern's | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/negro-named-head-of-integration-work-for-citys-schools.html | Negro Named Head Of Integration Work For City's Schools | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/stevenson-memorial-today.html | Stevenson Memorial Today | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/charles-hanson-retired-head-of-carpenters-union-here-dies.html | Charles Hanson, Retired Head Of Carpenters' Union Here, Dies | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/achievements-group-elects.html | Achievements Group Elects | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/gasoline-supplies-register-decline.html | GASOLINE SUPPLIES REGISTER DECLINE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bbc-radio-shows-get-us-distributor.html | B.B.C. RADIO SHOWS GET U.S. DISTRIBUTOR | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-foils-czech-bugging-plot-2-diplomats-duped-in-plan-to-listen-in.html | U.S. Foils Czech Bugging Plot; 2 Diplomats Duped in Plan to Listen In at State Department U.S. Foils a Czech Plot to Bug Offices in the State Department | True | By John W.finney Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mansfield-ponders-a-secret-session.html | MANSFIELD PONDERS A SECRET SESSION | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-lead-in-icbms-is-said-to-be-reduced-by-buildup-in-soviet-union.html | U.S. Lead in ICBM's Is Said to Be Reduced by Build-Up in Soviet Union | True | By Hanson W.baldwin | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bigger-effort-asked-on-hydrogen-power.html | BIGGER EFFORT ASKED ON HYDROGEN POWER | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-city-still-in-trouble.html | The City Still in Trouble | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/luci-johnson-fiance-apply-for-license.html | LUCI JOHNSON, FIANCE APPLY FOR LICENSE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/five-puerto-ricans-beers-and-seeger-appear-at-stadium.html | Five Puerto Ricans, Beers and Seeger Appear at Stadium | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bridge-some-deals-leave-all-4-sides-sad-heres-one-of-them.html | Bridge:; Some Deals Leave All 4 Sides Sad: Here's One of Them | True | By Alan Truscott | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/house-unit-sets-car-safety-date-federal-standards-in-1968-models.html | HOUSE UNIT SETS CAR SAFETY DATE; Federal Standards in 1968 Models Voted by Panel | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mayor-takes-45-seconds-to-sign-citys-tax-bills.html | Mayor Takes 45 Seconds To Sign City's Tax Bills | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/tax-advisory-post-filled.html | Tax Advisory Post Filled | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/chess-jericho-takes-championship-of-li-high-school-league.html | Chess:; Jericho Takes Championship Of L.I. High School League | True | By Al Horowitz | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/egyptians-claim-missible-gain.html | Egyptians Claim Missible Gain | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/wheeling-turns-out-to-be-the-plasterers-best-friend.html | Wheeling Turns Out to Be the Plasterer's Best Friend | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/2-tankers-collide-in-fog-off-azores.html | 2 TANKERS COLLIDE IN FOG OFF AZORES | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/anderson-ayala-and-head-win-pro-tennis-matches.html | Anderson, Ayala and Head Win Pro Tennis Matches | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrs-stjohn-scores.html | Mrs. St.John Scores | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/hutchinson-and-miguel-tie-for-lead-in-french-open-golf.html | Hutchinson and Miguel Tie For Lead in French Open Golf | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/2-mining-concerns-show-earnings-rise.html | 2 MINING CONCERNS SHOW EARNINGS RISE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/how-to-clean-corfam-shoes.html | How to Clean Corfam Shoes | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/virginia-losses-angur-changes-in-heads-of-2-congressional.html | Virginia Losses Angur Changes in Heads of 2 Congressional Committees | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/vice-president-named-by-shell-oil-company.html | Vice President Named By Shell Oil Company | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/record-hot-spell-lingers-at-101-death-rate-rises-months-average.html | RECORD HOT SPELL LINGERS AT 101 ; DEATH RATE RISES; Month's Average Maximum of 94 Almost 4 Above Hottest July on Books 2,250 DIE IN CITY IN WEEK Toll Is 650 Above Normal? Slightly Cooler Weather Is Forecast for Today RECORD HOT SPELL LINGERS AT 101 | True | By Murray Schumach | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/dr-johanna-pallotta-fiancee-of-michael-stephen-physicist.html | Dr. Johanna Pallotta Fiancee Of Michael Stephen, Physicist | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/personal-finance-income-tax-treatment-of-gains-made-from-the-sale.html | Personal Finance; Income Tax Treatment of Gains Made From the Sale of a Home Is Examined SELLING A HOME: AN EXAMINATION | True | By Sal Nuccio | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/commodities-cocoa-futures-move-sharply-ahead-on-word-of-rise-in.html | Commodities: Cocoa Futures Move Sharply Ahead on Word of Rise in Grindings; PRICES OF GRAINS SHOW WEAKNESS Soybeans End the Day With Advances Despite Pressure From Profit Taking | True | By James J. Nagle | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/american-exchange-president-is-chosen-to-head-wesleyan-u-amex.html | American Exchange President Is Chosen to Head Wesleyan U; AMEX PRESIDENT TO JOIN WESLEYAN | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mark-in-earnings-set-by-monsanto-2d-period-gain-lifts-profits-to.html | MARK IN EARNINGS SET BY MONSANTO; 2d Period Gain Lifts Profits to Half-Year Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/state-to-seek-to-hire-here-5000-hardcore-jobless.html | State to Seek to Hire Here 5,000 Hard-Core Jobless | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/council-endorses-mayor-on-center.html | COUNCIL ENDORSES MAYOR ON CENTER | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/general-instrument-acquires-big-stake-in-tote-company.html | General Instrument Acquires Big Stake In 'Tote' Company | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sidelights-a-concessionaire-returns-to-ring.html | Sidelights; A Concessionaire Returns to Ring | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/coast-guard-chief-of-staff-to-be-assistant-commander.html | Coast Guard Chief of Staff To Be Assistant Commander | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/tour-de-france-nears-end-with-aimar-still-in-lead.html | Tour de France Nears End With Aimar Still in Lead | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/skydiving-is-downfall-for-3-at-a-town-fair.html | Sky diving Is Downfall For 3 at a Town Fair | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lott-stops-lutz-in-first-round.html | Lott Stops Lutz in First Round | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/move-made-to-bar-police-issue-vote-but-citys-hunt-on-review-board.html | MOVE MADE TO BAR POLICE ISSUE VOTE; But City's Hunt on Review Board Is Reported Futile | True | By Bernard Weinraub | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-is-challenging-lowcalorie-claim-of-spaghetti-maker.html | U.S. Is Challenging Low-Calorie Claim Of Spaghetti Maker | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/3-highpressure-areas-form-nationwide-heat-conspiracy.html | 3 High-Pressure Areas Form Nationwide Heat Conspiracy | True | By McCandlish Phillips | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-dog-days.html | The Dog Days | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lindsay-to-enter-newspaper-talks-acts-after-mailers-settle-leaving.html | LINDSAY TO ENTER NEWSPAPER TALKS; Acts After Mailers Settle Leaving One Pact to Go | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrsfales-wins-again.html | Mrs.Fales Wins Again | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/empire-builders-westernstyle.html | Empire Builders, Western-Style | True | By Tom Wicker | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-envoy-arrives-in-lisbon.html | U.S. Envoy Arrives in Lisbon | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/rock-n-roll-roars-to-beat-the-band.html | ROCK 'N' ROLL ROARS TO BEAT THE BAND | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sweltering-day-in-new-york-excellent-weather-for-a-boat-race.html | Sweltering Day in New York? Excellent Weather for a Boat Race | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/insurer-names-three.html | Insurer Names Three | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/local-houses-offer-a-disney-twin-bill.html | Local Houses Offer a Disney Twin Bill | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/frederick-d-clark.html | FREDERICK D. CLARK | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/brazil-sentences-2-students.html | Brazil Sentences 2 Students | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/at-penn-station-dust-and-turmoil-demolition-renovation-the-heat-and.html | AT PENN STATION, DUST AND TURMOIL; Demolition, Renovation, the Heat and Airline Strike Add Up to General Confusion | True | By Richard Reeves | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/big-plane-orders-received.html | Big Plane Orders Received | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/stock-prices-dip-on-london-board-weakness-in-sterling-seen-main.html | STOCK PRICES DIP ON LONDON BOARD; Weakness in Sterling Seen Main Factor in Decline | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/fare-rise-to-tracks-granted-to-bus-line.html | Fare Rise to Tracks Granted to Bus Line | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/los-angeles-left-wing-makes-news-in-saigon.html | Los Angeles Left Wing Makes News in Saigon | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/wall-st-to-wesleyan-edwin-deacon-etherington.html | Wall St. to Wesleyan; Edwin Deacon Etherington | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/move-by-hanoi-foreseen.html | Move by Hanoi Foreseen | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/nuptials-on-aug-20-for-bonnie-a-seay.html | Nuptials on Aug. 20 For Bonnie A. Seay | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrs-gandhi-and-kosygin-meet-vietnam-discussed.html | Mrs. Gandhi and Kosygin Meet; Vietnam Discussed | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/new-president-chosen-for-sandia-corporation.html | New President Chosen For Sandia Corporation | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/62billion-6year-cleanwater-program-is-approved-unanimously-by-the.html | $6.2-Billion, 6-Year Clean-Water Program Is Approved Unanimously by the Senate | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/stock-prices-slip-along-broad-front-on-american-list.html | Stock Prices Slip Along Broad Front On American List | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/jersey-camp-called-site-of-red-leadership-school.html | Jersey Camp Called Site of Red Leadership School | True | By Douglas Robinson | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/harriet-c-curry-engaged-to-wed-douglas-a-grier-62-debutante-fiancee.html | Harriet C. Curry Engaged to Wed Douglas A. Grier; %2 Debutante Fiancee of Princeton Alumnus Bridal July 30 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-correction-82834275.html | A Correction | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/virginia-the-old-order-falls.html | Virginia: The Old Order Falls | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/thant-expresses-concern-for-all-victims-in-vietnam.html | Thant Expresses Concern For All Victims in Vietnam | True | Special to The New York Times. | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-richpoor-division-is-evident-at-church-parley.html | A Rich-Poor Division Is Evident at Church Parley | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/johnson-asks-joint-exploitation-of-sea-resources.html | Johnson Asks Joint Exploitation of Sea Resources | True | By Harold M.schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/voter-records-found-unlocked-2-see-closed-district-lists-in.html | VOTER RECORDS FOUND UNLOCKED; 2 See 'Closed' District Lists in Disputed Primary | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/new-johnson-offer-rejected-by-peking.html | NEW JOHNSON OFFER REJECTED BY PEKING | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/everett-crosby-singers-brother-promoter-of-bings-career-headed.html | EVERETT CROSBY, SINGER'S BROTHER; Promoter of Bing's Career Headed Business Interests | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/nicklaus-with-218-ties-palmer-player.html | NICKLAUS, WITH 218, TIES PALMER, PLAYER | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/news-summary-and-index-the-major-events-of-the-day-financial.html | News Summary and Index; The Major Events of the Day Financial International National Metropolitan | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/daley-proposes-chicago-theater-40week-season-envisioned-cost-may-bc.html | DALEY PROPOSES CHICAGO THEATER; 40-Week Season Envisioned Cost May Be $10-Million | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/malvina-hoffman-honored-at-rites-marianne-moore-is-among-mourners.html | MALVINA HOFFMAN HONORED AT RITES; Marianne Moore Is Among Mourners for Sculptor | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/air-pollution-indexhtml | Air Pollution Index | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/on-7th-ave-the-pundits-are-playing-it-cool-7th-ave-pundits-playing.html | On 7th Ave., the Pundits Are Playing It Cool; 7TH AVE. PUNDITS PLAYING IT COOL | True | By Isadore Barmash | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/fishbach-takes-title.html | Fishbach Takes Title | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/5-suffolk-districts-vote-to-accept-school-budgets.html | 5 Suffolk Districts Vote To Accept School Budgets | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/strike-cancels-hawk-camp.html | Strike Cancels Hawk Camp | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/record-67-budget-approved-in-france.html | RECORD '67 BUDGET APPROVED IN FRANCE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/5-city-pools-extend-closings-to-midnight.html | 5 City Pools Extend Closings to Midnight | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/indonesian-paper-assails-hanoi-as-pawn-of-peking.html | Indonesian Paper Assails Hanoi as Pawn of Peking | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/city-plans-a-full-science-museum-at-site-of-fair.html | City Plans a Full Science Museum at Site of Fair | True | By Walter Sullivan | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/james-nabrit-jr-sworn-in-as-top-us-deputy-at-un.html | James Nabrit Jr. Sworn In As Top U.S. Deputy at U.N. | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrs-ryans-team-leads-golf-on-71-mrs-cushings-duo-2-shots-back-in.html | MRS. RYAN'S TEAM LEADS GOLF ON 71; Mrs. Cushing's Duo 2 Shots Back in Long Island Event | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/letters-of-churchill-about-joining-union-are-sold-in-london.html | Letters of Churchill About Joining Union Are Sold in London | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/vice-president-named-by-sterling-drug-inc.html | Vice President Named By Sterling Drug, Inc. | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrs-george-jholmes.html | MRS. GEORGE J.HOLMES | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/ge-is-accused-by-labor-board-of-illegally-refusing-to-bargain.html | G.E. Is Accused by Labor Board Of Illegally Refusing to Bargain | True | By Murray Illson | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/newcomb-chaney-led-gas-research-chemist-honored-for-work-on-gas.html | NEWCOMB CHANEY, LED GAS RESEARCH; Chemist Honored for Work On Gas Mask Dies at 83 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-declines-to-comment.html | U.S. Declines to Comment | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bull-pen-keeps-orioles-on-high-3team-race-in-national-league.html | Bull Pen Keeps Orioles on High; 3-Team Race in National League | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bay-phantom-wins-rumson-in-jersey-scores-by-2-lengths-in-16500.html | BAY PHANTOM WINS RUMSON IN JERSEY; Scores by 2 Lengths in $16,500 Monmouth Dash | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/smith-upsets-bowrey-of-australia-in-clay-court-tennis-california.html | Smith Upsets Bowrey of Australia in Clay Court Tennis; CALIFORNIA YOUTH IN QUARTER-FINAL Ralston, Richey, Froehling Also Advance Roche Is Victor Over Graebner | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sea-cable-to-link-israel-and-france.html | SEA CABLE TO LINK ISRAEL AND FRANCE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/senate-liberals-criticize-ball-as-he-defends-us-policy-on-europe.html | Senate Liberals Criticize Ball as He Defends U.S. Policy on Europe and Atlantic Alliance | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/reginald-emarsh-retired-architect.html | REGINALD E.MARSH, RETIRED ARCHITECT | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/exkorvette-aide-sells-some-stock-shares-valued-at-1million-given-up.html | EX-KORVETTE AIDE SELLS SOME STOCK; Shares Valued at $1-Million Given Up by H.J. Coan | True | By David Dworsky | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/allison-wins-auto-race.html | Allison Wins Auto Race | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lake-lampreys-decline.html | Lake Lampreys Decline | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/52story-office-building-to-rise-one-block-north-of-penn-station.html | 52-Story Office Building to Rise One Block North of Penn Station; $200-Million Deal One of the Biggest for Single Property in City's History -- Structure to Be Elliptical in Shape | True | By Glenn Fowler | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/south-african-visits-brazil.html | South African Visits Brazil | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/naarden-fisher.html | Naarden Fisher | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/patients-shifted-as-strikes-loom-at-five-hospitals-mortefiore-moves.html | PATIENTS SHIFTED AS STRIKES LOOM AT FIVE HOSPITALS; Mortefiore Moves 150 to Combat Stoppage Today by Nonmedical Workers PATIENTS SHIFTED IN HOSPITAL TIE-UP | True | By Ralph Blumenthal | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/21-drop-shown-in-newcar-sales-volume-for-big-four-falls-to-154143.html | 21% DROP SHOWN IN NEW-CAR SALES; Volume for Big Four Falls to 154,143 in 10-Day Period | True | By William D. Smith | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/6th-day-of-heat-wave.html | 6th Day of Heat Wave | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/educational-holiday-for-strings-sponsored-by-musicians-union.html | Educational Holiday for Strings Sponsored by Musicians' Union | True | By Richard F. Shepard | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/advertising-playboy-bunny-goes-to-war.html | Advertising: Playboy Bunny Goes to War | True | By Walter Carlson | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/city-plans-school-for-21st-century-city-chosen-to-develop-model-of.html | City Plans School For 21st Century; City Chosen to Develop Model Of School for the 21st Century | True | By Leonard Buder | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/french-fuming-as-armbro-flight-is-pulled-out-of-trot-with-injury.html | French Fuming as Armbro Flight Is Pulled Out of Trot With Injury | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/heffner-dropped-as-pilot-of-reds-bristol-a-coach-is-named-interim.html | HEFFNER DROPPED AS PILOT OF REDS; Bristol, a Coach, Is Named Interim Manager of Club | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/objectionable-literature.html | 'Objectionable Literature' | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/olympia-site-7-is-first-in-32600-arlington-race.html | Olympia Site, $7, Is First In $32,600 Arlington Race | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/city-road-dispute-with-state-ended-palmer-gives-mcmorran-list-of-5.html | CITY ROAD DISPUTE WITH STATE ENDED; Palmer Gives McMorran List of 5 Priority Projects | True | By Terence Smith | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/paris-finds-smile-for-tourists-thin.html | PARIS FINDS SMILE FOR TOURISTS THIN | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-party-struggle-looms-in-virginia-apparent-victor-in-primary.html | A PARTY STRUGGLE LOOMS IN VIRGINIA; Apparent Victor in Primary Renews Independence Vow | True | By Ben A.franklin Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/ship-fire-out-of-control-vessel-heads-for-midway.html | Ship Fire 'Out of Control'; Vessel Heads for Midway | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/dr-allan-rosenfield-to-wed-clare-stein.html | Dr. Allan Rosenfield To Wed Clare Stein | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/9-army-dead-identified.html | 9 Army Dead Identified | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/gop-questions-suit-dismissals-dropping-of-antitrust-cases-linked-to.html | G.O.P. QUESTIONS SUIT DISMISSALS; Dropping of Antitrust Cases Linked to Contributions | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/cabaret-to-open-in-midnovember-musical-from-isherwoods-tales-to.html | 'CABARET' TO OPEN IN MID-NOVEMBER; Musical From Isherwood's Tales to Star Jill Haworth | True | By Sam Zolotow | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/riverside-wins-syce-cup-title-sail-taken-by-mrs-sawyer-her-crew.html | Riverside Wins Syce Cup; TITLE SAIL TAKEN BY MRS. SAWYER Her Crew Registers 17 Points in Regatta on Long Island Sound | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/money.html | Money | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/argentine-junta-weighs-us-stand-delay-in-recognition-said-to-puzzle.html | ARGENTINE JUNTA WEIGHS U.S. STAND; Delay in Recognition Said to Puzzle Organia Regime | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/anne-brown-engaged.html | Anne Brown Engaged | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/san-jose-five-wins-12137.html | San Jose Five Wins, 121-37 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/trimboll-defeats-stalarow.html | Trimboll Defeats Stalarow | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sylvania-names-a-high-executive.html | Sylvania Names a High Executive | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/anita-osthoff-fiancee-of-lieut-robert-poss.html | Anita Osthoff Fiancee Of Lieut. Robert Poss | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/49-horse-first-in-astoria-stakes-northeast-trades-defeats-310-lady.html | $49 HORSE FIRST IN ASTORIA STAKES; Northeast Trades Defeats 3-10 Lady Brilliance | True | By Joe Nichols | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sandlot-player-killed.html | Sandlot Player Killed | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/aide-of-tito-linked-to-a-wiretap-case.html | AIDE OF TITO LINKED TO A WIRETAP CASE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/builders-oppose-wirtz-work-plan-national-group-assails-bid-for.html | BUILDERS OPPOSE WIRTZ WORK PLAN; National Group Assails Bid for Guaranteed Labor | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/35-grenada-negroes-seized-in-picketing.html | 35 GRENADA NEGROES SEIZED IN PICKETING | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lucy-adelle-martin-actress-betrothed.html | Lucy Adelle Martin, Actress, Betrothed | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/miss-schwarzkopf-sings-stravinsky-with-philharmonic.html | Miss Schwarzkopf Sings Stravinsky With Philharmonic | True | By Allen Hughes | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/russian-criticizes-johnson-arms-plan.html | RUSSIAN CRITICIZES JOHNSON ARMS PLAN | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/broad-jumper-is-victor-as-donzis-dominate-aroundlong-island.html | Broad Jumper Is Victor as Donzis Dominate Around-Long Island Marathon; MALTESE MAGNUM FINISHES SECOND Two Miami Skippers Run Together in Last 70 Miles of Power Boat Race | True | By Steve Cady | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/jones-and-boutell-gain-second-round.html | JONES AND BOUTELL GAIN SECOND ROUND | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/italy-argentina-soccer-victors-portugal-wins-mexico-ties-france-in.html | ITALY, ARGENTINA SOCCER VICTORS; Portugal Wins Mexico Ties France in Cup Play | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/defections-by-foe-saigon-says-despair-given-as-reason-mig17.html | DEFECTIONS BY FOE RISE, SAIGON SAYS; Despair Given as Reason MIG-17 Downed in North DEFECTIONS BY FOE RISE, SAIGON SAYS | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/state-gets-housing-order.html | State Gets Housing Order | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/gaud-confirmed-in-aid-post.html | Gaud Confirmed in Aid Post | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/impotence-on-strikes.html | Impotence on Strikes | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/news-of-realty-new-store-area-15million-center-to-rise-at-baldwin.html | NEWS OF REALTY: NEW STORE AREA; $1.5-Million Center to Rise at Baldwin Harbor, L.I. | True | By Lawrence O'Kane | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/antiques-flea-market-july-24-on-east-side.html | Antiques Flea Market July 24 on East Side | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/goldmann-assails-bonn-on-indemnity.html | GOLDMANN ASSAILS BONN ON INDEMNITY | True | Special to The New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sports-of-the-times-a-day-for-cooling-off.html | Sports of The Times; A Day for Cooling Off | True | By Arthur Daley | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/consolidated-food-elects.html | Consolidated Food Elects | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/italy-sees-the-return-of-softness.html | Italy Sees The Return Of Softness | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/congress-urged-to-curb-rising-rates-of-interest-fowler-bids.html | Congress Urged to Curb Rising Rates of Interest; Fowler Bids Congress Check Rising Tide of Interest Rates | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/coney-fight-brings-complaints-on-police-and-stirs-civic-fears.html | Coney Fight Brings Complaints On Police and Stirs Civic Fears | True | By Sydney H.schanberg | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/suharto-reveals-his-cabinet-plans-broader-expected-for-him.html | SUHARTO REVEALS HIS CABINET PLANS; Broader Powers Expected for Him in Indonesia | True | | | | | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/decline-widens-in-stock-market-earnings-gains-fail-to-halt-slide.html | DECLINE WIDENS IN STOCK MARKET; Earnings Gains Fail to Halt Slide Volume Continues Below 6-Million Level DU PONT OFF 3 POINTS Dow Average Slips 4.79 as Blue Chips Join Glamour Issues in Downtrend DECLINE WIDENS IN STOCK MARKET | True | By John J. Abele | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/8-stars-are-added-to-meet-on-coast-accept-bids-to-compete-at.html | 8 STARS ARE ADDED TO MEET ON COAST; Accept Bids to Compete at Berkeley This Weekend | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrs-john-j-powers.html | MRS. JOHN J.POWERS | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/officials-say-fbi-agents-shadowed-spying-suspect-from-1959-to-1961.html | Officials Say F.B.I. Agents Shadowed Spying Suspect From 1959 to 1961 | True | By E.w.kenworthy Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/contact-is-lost-with-surveyor-1-usefulness-may-be-ended-battery.html | CONTACT IS LOST WITH SURVEYOR 1; Usefulness May Be Ended Battery 'Wearing Out' | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/stetson-siegel-advance-in-tennis-werchen-and-gottfried-also-gain.html | STETSON, SIEGEL ADVANCE IN TENNIS; Werchen and Gottfried Also Gain Junior Semi-Finals | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/phillips-facing-antitrust-curb-suit-by-justice-department-asks-ban.html | PHILLIPS FACING ANTITRUST CURB; Suit by Justice Department Asks Ban on Acquisition of Tidewater Assets COMPETITION SEEN HURT Court Is Told $385-Million Purchase in West Would Cut Gasoline Rivalry | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/susan-rice-betrothed-to-ens-ch-harper-4th.html | Susan Rice Betrothed To Ens. C.H. Harper 4th | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/delmore-schwartz-dies-at-52-poet-won-1959-bollingen-prize-body-of.html | Delmore Schwartz Dies at 52; Poet Won 1959 Bollingen Prize; Body of Author, Editor and Critic Is Found in Hotel--Death Laid to Heart Attack | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/halpert-levitt.html | Halpert Levitt | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/buddhist-moderate-to-take-sick-leave.html | BUDDHIST MODERATE TO TAKE SICK LEAVE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/coolest-in-northwest.html | Coolest in Northwest | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/tourist-business-off-500000-a-day-city-bureau-surveys-loss-caused.html | TOURIST BUSINESS OFF $500,000 A DAY; City Bureau Surveys Loss Caused by Airline Strike | True | By Will Lissner | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-vision-of-rome-dies-shorn-of-its-proud-eagles-last-facade-of-penn.html | A Vision of Rome Dies; Shorn of Its Proud Eagles, Last Facade Of Penn Station Yielding to Modernity A Vision of Rome Dies | True | By Ada Louise Huxtable | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/cubs-sign-roberts.html | Cubs Sign Roberts | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/youth-apologizes-to-queen.html | Youth Apologizes to Queen | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/mrs-tracy-takes-lead.html | Mrs. Tracy Takes Lead | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/british-publisher-and-mrs-meyer-will-be-married-george-weidenfeld.html | British Publisher And Mrs. Meyer Will Be Married; George Weidenfeld to Wed Niece of John Hay Whitney | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/miss-skinner-in-film-role.html | Miss Skinner in Film Role | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/exmayor-miller-of-cleveland-73-democratic-leader-dies-early-kennedy.html | EX-MAYOR MILLER OF CLEVELAND, 73; Democratic Leader Dies Early Kennedy Backer | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/luksus-a-new-star-of-late-late-show-on-seventh-avenue.html | Luksus a New Star Of Late, Late Show On Seventh Avenue | True | By Marylin Bender | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/screenkhartoum-operasolivier-excels-in-tale-of-blood-and-sand.html | Screen:'Khartoum' Opera:Olivier Excels in Tale of Blood and Sand | True | By Bosley Crowther | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/football-dodgers-will-play-five-saturday-nights-here.html | Football Dodgers Will Play Five Saturday Nights Here | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/catherine-cripps-fiancee.html | Catherine Cripps Fiancee | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/index-of-commodity-prices-shows-rise-of-04-to-113.html | Index of Commodity Prices Shows Rise of 0.4, to 113 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/john-tartamella-of-barbers-union.html | JOHN TARTAMELLA OF BARBERS UNION | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/official-score-cards-in-title-fight.html | Official Score Cards in Title Fight | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/miss-dixon-in-tennis-final.html | Miss Dixon in Tennis Final | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lost-soviet-visas-delay-2-us-women-in-moscow-visitors-are-detained.html | Lost Soviet Visas Delay 2 U.S. Women in Moscow; Visitors Are Detained 3 Days at the Airport Until Entry Papers Are Replaced | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/fish-unaffected-by-atom-test.html | Fish Unaffected by Atom Test | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/newport-opens-opera-festival-governor-calls-mets-visit-jewel-in.html | NEWPORT OPENS OPERA FESTIVAL; Governor Calls Met's Visit Jewel in State's Crown | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/trainman-dies-3-injured-in-seaboard-freight-crash.html | Trainman Dies, 3 Injured In Seaboard Freight Crash | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/wd-ogdon-retiring-as-editorial-writer.html | W.D. OGDON RETIRING AS EDITORIAL WRITER | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/frenchlaotian-talks-end.html | French-Laotian Talks End | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/ernest-gledhill-of-pacific-mills-61.html | ERNEST GLEDHILL OF PACIFIC MILLS, 61 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/trial-by-fire-tests-new-sony-tv-unit-new-tv-recorder-in-trial-by.html | Trial by Fire Tests New Sony TV Unit; NEW TV RECORDER IN TRIAL BY FIRE | True | By Gene Smith | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/gm-warning-system.html | G.M. Warning System | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/midland-bank-names-aide.html | Midland Bank Names Aide | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/philip-rosa-76-an-editor-of-old-life-in-the-1920s.html | Philip Rosa, 76, an Editor Of Old Life in the 1920's | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/rain-falls-in-bombay-drought-may-be-eased.html | Rain Falls in Bombay; Drought May Be Eased | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/negroes-in-chicago-clash-with-police-2-hurt-by-gunfire-two-are-shot.html | Negroes in Chicago Clash With Police; 2 Hurt by Gunfire; Two Are Shot as Violence Erupts Again in Chicago | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/post-of-vice-president-filled-by-avon-products.html | Post of Vice President Filled by Avon Products | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/merger-talks-held-by-four-on-wall-st-merger-weighed-by-4-on-wall-st.html | Merger Talks Held By Four on Wall St.; MERGER WEIGHED BY 4 ON WALL ST. | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-stressing-village-security-in-aid-to-northeast-thailand.html | U.S. Stressing Village Security in Aid to Northeast Thailand | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/johnson-signs-bill-for-defense-items-and-military-pay.html | Johnson Signs Bill For Defense Items And Military Pay | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bruce-denham-fiance-of-marguerite-s-steen.html | Bruce Denham Fiance Of Marguerite S. Steen | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/samuel-hochberger.html | SAMUEL HOCHBERGER | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/heat-toll-hits-70-in-stlouis-area-3-infants-among-the-dead-no.html | HEAT TOLL HITS 70 IN ST.LOUIS AREA; 3 Infants Among the Dead No Relief in Sight | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/world-bank-affiliate-aids-colombian-cattle-output.html | World Bank Affiliate Aids Colombian Cattle Output | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/electricity-output-rose-154-in-week.html | ELECTRICITY OUTPUT ROSE 15.4% IN WEEK | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/new-klan-hearings-set.html | New Klan Hearings Set | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/witness-telling-of-hanoi-raid-reports-few-civilians-killed.html | Witness, Telling of Hanoi Raid, Reports Few Civilians Killed | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/airlines-parleys-under-way-again-progress-noted-us-mediator-hopeful.html | AIRLINES PARLEYS UNDER WAY AGAIN; PROGRESS NOTED; U.S. Mediator Hopeful After Northwest Withdraws Its Rent Notice to Strikers AIR STRIKE TALKS UNDER WAY AGAIN | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/judge-raises-bond-of-attack-suspect.html | JUDGE RAISES BOND OF ATTACK SUSPECT | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/congressman-moves-to-kill-2-big-dams.html | CONGRESSMAN MOVES TO KILL 2 BIG DAMS | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/deficit-in-trade-grows-in-britain-excess-of-imports-over-her.html | DEFICIT IN TRADE GROWS IN BRITAIN; Excess of Imports Over Her Exports Up $67.2-Million to $294-Million Total | True | By Clyde H. Farnsworth Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/frank-sinatra-will-marry-mia-farrow-21-this-year.html | Frank Sinatra Will Marry Mia Farrow, 21, This Year | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/exgeneral-in-61-french-plot-freed.html | Ex-General in '61 French Plot Freed | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/cuban-council-formed-for-war-emergencies.html | Cuban Council Formed For War Emergencies | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/john-gfitzgerald.html | JOHN G.FITZGERALD | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/torres-to-defend-his-title-against-cotton-on-aug-15.html | Torres to Defend His Title Against Cotton on Aug. 15 | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/soviet-fencer-wins-world-epee-crown.html | SOVIET FENCER WINS WORLD EPEE CROWN | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/government-wins-a-price-rollback-for-molybdenum-top-producer.html | GOVERNMENT WINS A PRICE ROLLBACK FOR MOLYBDENUM; Top Producer Announces Recision of a 5% Rise Made 6 Days Before LABOR PACTS A FACTOR Step Seen as Administration Move to Show Guidelines Are Not a Dead Letter RISE IS RESCINDED FOR MOLYBDENUM | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-14 | 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/connecticut-police-start-drive-on-child-molestation.html | Connecticut Police Start Drive on Child Molestation | True | | 1994-06-13 | RE0000668558 | B00000282043 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/dorothy-adkins-plans-wedding-next-month.html | Dorothy Adkins Plans Wedding Next Month | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/soviet-launches-cosmos-124.html | Soviet Launches Cosmos 124 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/foreign-affairs-through-distorted-lenses.html | Foreign Affairs: Through Distorted Lenses | True | By C.l. Sulzberger | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/1401-flee-to-austria-in-1966.html | 1,401 Flee to Austria in 1966 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/un-told-of-center-to-honor-stevenson.html | U.N. TOLD OF CENTER TO HONOR STEVENSON | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/licensing-force-going-incognito-police-instruct-inspectors-on.html | LICENSING FORCE GOING INCOGNITO; Police Instruct Inspectors on Avoiding Suspicion in Checking Premises | True | By Edith Evans Asbury | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ninth-nurse-tells-of-long-and-fearful-wait-she-hid-for-hours-under.html | Ninth Nurse Tells of Long and Fearful Wait; She Hid for Hours Under Bunk Bed, Hearing Nothing | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/israeli-jets-blast-syrian-river-work-israeli-jets-raid-syrians-on.html | Israeli Jets Blast Syrian River Work; ISRAELI JETS RAID SYRIANS ON RIVER | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/rollcall-vote-in-senate-on-control-of-cia.html | Roll-Call Vote in Senate On Control of C.I.A. | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/buitoni-ready-to-cooperate-with-us-on-its-labeling.html | Buitoni Ready to Cooperate With U.S. on Its Labeling | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/senate-rejects-cia-panel-plan-fulbrights-merger-proposal-beaten-in.html | SENATE REJECTS C.I.A. PANEL PLAN; Fulbright's Merger Proposal Beaten in Rare Session Behind Locked Doors SENATE REJECTS C.I.A. PANEL PLAN | True | By E. W. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/soviet-move-dims-hope-for-an-accord-on-un-financing.html | Soviet Move Dims Hope for an Accord On U.N. Financing | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/gemini-network-drills-for-launching-on-monday-astronauts-go-over.html | Gemini Network Drills for Launching on Monday; Astronauts Go Over Flight Plan as Part of Daylong Preparatory Project | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/portuguese-aides-get-pay-rise.html | Portuguese Aides Get Pay Rise | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sidelights-vacation-periods-fly-by-airlines.html | Sidelights; Vacation Periods Fly by Airlines | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/chart-of-yesterdays-races-at-aqueduct-1966-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sports-of-the-times-an-unwarranted-intrusion.html | Sports of The Times; An Unwarranted Intrusion | True | By Arthur Daley | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bank-report.html | BANK REPORT; | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-hall-picks-up-an-extra-million-interest-earned-on-surplus-cash.html | CITY HALL PICKS UP AN EXTRA MILLION; Interest Earned on Surplus Cash Brings a Windfall | True | By Robert Alden | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mary-krone-bride-of-charles-h-sells.html | Mary Krone Bride Of Charles H. Sells | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/acquistion-is-approved.html | Acquistion Is Approved | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/litton-names-chief-of-ship-project.html | Litton Names Chief of Ship Project | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/miss-elizabeth-hillman-will-become-a-bride.html | Miss Elizabeth Hillman Will Become a Bride | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/buenos-aires.html | BUENOS AIRES | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/addendum.html | Addendum | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/frankfurt.html | FRANKFURT | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/turcotte-guides-4-yearold-home-favored-staunchness-runs-4thbelle-de.html | TURCOTTE GUIDES 4-YEAR-OLD HOME; Favored Staunchness Runs 4th-Belle de Nuit Wins Fourth Race in Row | True | By Joe Nichols | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/cbs-stalks-a-shy-mark-twain-for-a-tv-solo-hal-holbrook-may-agree-to.html | C.B.S. Stalks a Shy 'Mark Twain' for a TV Solo; Hal Holbrook May Agree to Do His Impersonation in a 90-Minute Special | True | By Val Adams | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/favorites-win-in-hard-battles-riessen-is-62-46-62-victor-over.html | FAVORITES WIN IN HARD BATTLES; Riessen Is 6-2; 4-6, 6-2 Victor Over Watson Miss Richey in Semi-Finals | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/london.html | LONDON | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/thomas-b-hovey-to-wed-miss-keel.html | Thomas B. Hovey To Wed Miss Keel | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/clarke-wins-on-wet-track.html | Clarke Wins on Wet Track | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mrs-shirkes-wins-with-82-on-pelham-links-by-2-shots.html | Mrs. Shirkes Wins With 82 On Pelham Links by 2 Shots | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/some-planes-leave-with-empty-seats.html | Some Planes Leave With Empty Seats | True | By Barnard L. Collier | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/abandoned-church-in-brooklyn-becomes-a-community-center.html | Abandoned Church in Brooklyn Becomes a Community Center | True | By Bernadette Carey | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/indonesian-denies-parley-bars-soviet.html | INDONESIAN DENIES PARLEY BARS SOVIET | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/savemet-posts-filled-by-mayor-lindsay-names-17-trustees-association.html | SAVE-MET POSTS FILLED BY MAYOR; Lindsay Names 17 Trustees Association Files Suit | True | By Theodore Strongin | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bob-hope-plans-new-movie.html | Bob Hope Plans New Movie | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/hanoi-charges-blockade-plot.html | Hanoi Charges Blockade Plot | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/money.html | Money | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/building-strike-ended-in-jersey-engineers-union-returns-talks-will.html | BUILDING STRIKE ENDED IN JERSEY; Engineers Union Returns Talks Will Continue | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/rusk-bows-to-senate-pressure-will-name-refugee-aid-director.html | Rusk Bows to Senate Pressure; Will Name Refugee Aid Director | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/lifeguard-accord-reached-by-city-new-contract-must-still-be.html | LIFEGUARD ACCORD REACHED BY CITY; New Contract Must Still Be Ratified by the Members | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/socialists-speak-to-two-germanys-make-addresses-intended-for.html | SOCIALISTS SPEAK TO TWO GERMANYS; Make Addresses Intended for Debates Reds Quit | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-due-for-relief-today-after-nine-days-over-90-relief-due-today.html | City Due for Relief Today After Nine Days Over 90 ; RELIEF DUE TODAY FROM HEAT WAVE | True | By Murray Schumach | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/milan.html | MILAN | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/lawmakers-get-a-raise.html | Lawmakers Get a Raise | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/board-of-haryou-split-on-wingate-disrupted-meeting-marks-new.html | BOARD OF HARYOU SPLIT ON WINGATE; Disrupted Meeting Marks New Dispute Over Director | True | By Thomas A. Johnson | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/pound-circulation-rose-262million-in-the-week.html | Pound Circulation Rose 26.2-Million in the Week | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/stravinsky-foils-source-seekers-concert-fails-to-show-debt-to.html | STRAVINSKY FOILS SOURCE SEEKERS; Concert Fails to Show Debt to Rimsky and Tchaikovsky | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/quebec-acts-to-thwart-strike.html | Quebec Acts to Thwart Strike | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/nina-beecham-engaged.html | Nina Beecham Engaged | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/distillers-adds-a-director.html | Distillers Adds a Director | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/5-uganda-exofficials-freed.html | 5 Uganda Ex-Officials Freed | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/aimar-first-in-tour-de-france-despite-late-sprint-by-poulidor.html | Aimar First in Tour de France Despite Late Sprint by Poulidor | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mrs-herbert-obrien.html | MRS. HERBERT O'BRIEN | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-tyranny-of-seniority.html | The Tyranny of Seniority | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/antizionist-rabbi-opposes-jewish-day-school-proposal.html | Anti-Zionist Rabbi Opposes Jewish Day-School Proposal | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/police-in-chicago-using-new-rules-suspects-in-the-slaying-of-8-are.html | POLICE IN CHICAGO USING NEW RULES; Suspects in the Slaying of 8 Are Being Told of Rights | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/debusschere-has-surgery.html | DeBusschere Has Surgery | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/galanos-pure-and-not-so-simple-he-wouldnt-move-a-button.html | Galanos, Pure and Not So Simple: He Wouldn't Move a Button | True | By Enid Nemy | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/tom-ewell-unable-to-go-on.html | Tom Ewell Unable to Go On | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/4-paper-makers-increase-profit-leading-concerns-register-sharp.html | 4 PAPER MAKERS INCREASE PROFIT; Leading Concerns Register Sharp Gains in Quarter | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-ussr-and-vietnam.html | U.S., U.S.S.R. and Vietnam | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/powder-plant-in-missouri-is-rocked-by-explosions.html | Powder Plant in Missouri Is Rocked by Explosions | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/breakup-is-urged-of-school-boards-us-commissioner-calls-the-present.html | BREAK-UP IS URGED OF SCHOOL BOARDS; U.S. Commissioner Calls the Present System 'Absurd' | True | By Fred M. Hechinger | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/braves-victors-over-astros-76-torres-2run-homer-in-9th-off-raymond.html | BRAVES VICTORS OVER ASTROS 7-6; Torre's 2-Run Homer in 9th Off Raymond Is Decisive | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/at-titos-right-hand-koca-popovic.html | At Tito's Right Hand; Koca Popovic | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/8-student-nurses-slain-in-chicago-dormitory-killer-took-girls.html | 8 Student Nurses Slain in Chicago Dormitory; KILLER TOOK GIRLS SINGLY FROM ROOM Two Filipinos on Exchange Program Among Victims White Youth Is Sought | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/commodities-index-rose-01-in-week.html | COMMODITIES INDEX ROSE 0.1 IN WEEK | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/screen-how-to-steal-a-million-opens-at-music-halludrey-hepburn.html | Screen: 'How to Steal a Million' Opens at Music Hall;Audrey Hepburn Stars With Peter O'Toole 'Enough Rope' Arrives at Little Carnegie | True | By Bosley Crowther | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/armed-negroes-fight-the-police-in-chicago-riots-3d-day-of-strife.html | ARMED NEGROES FIGHT THE POLICE IN CHICAGO RIOTS; 3D DAY OF STRIFE Dozens Are Injured, Including Captain 5,000 Jam Streets Armed Negroes Fight the Police In 3d Day of Chicago Violence | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-cast.html | The Cast | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/white-sox-top-indians-21.html | White Sox Top Indians, 2-1 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/american-exchange-seeking-new-chief-exchange-begins-search-for.html | American Exchange Seeking New Chief; EXCHANGE BEGINS SEARCH FOR CHIEF | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/welsh-nationalist-captures-a-seat-in-commons-leader-of-party-is.html | Welsh Nationalist Captures a Seat in Commons; Leader of Party Is Surprise Victor in By-Election Upset Is a Blow to Labor and a Joy to Celts | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/rail-tonmileage-shows-rise-of-27-track-volume-climbs-47-above-last.html | RAIL TON-MILEAGE SHOWS RISE OF 2.7%; Truck Volume Climbs 4.7% Above Last Year's Level | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/prices-rally-on-american-list-trading-activity-shows-a-gain.html | Prices Rally on American List; Trading Activity Shows a Gain | True | By William D. Smith | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/moscow-denies-u-s-told-of-oil-raids.html | MOSCOW DENIES U. S. TOLD OF OIL RAIDS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/spot-pound-moves-higher-here-on-londons-bank-rate-increase.html | Spot Pound Moves Higher Here On London's Bank Rate Increase | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/panama-student-confesses-in-killing-that-led-to-riots.html | Panama Student Confesses In Killing That Led to Riots | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/cushing-plans-senate.html | Cushing Plans Senate | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/waters-of-jordan-a-source-of-conflict-in-mideast-dispute-arose.html | Waters of Jordan a Source of Conflict in Mideast; Dispute Arose After Israelis Decided on Irrigation Plan Bombing Is Latest in Series of Incidents Near Border | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/tiger-relievers-stop-orioles-43-losers-rally-in-9th-falls-short.html | TIGER RELIEVERS STOP ORIOLES, 4-3; Losers' Rally in 9th Falls Short Wilson Wins | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/spanish-official-and-castro-meet-talks-in-havana-are-first-at-high.html | SPANISH OFFICIAL AND CASTRO MEET; Talks in Havana Are First at High Level in 7 Years | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/article-2-no-title-telephone-issue-is-sold-out-fast-houston.html | Article 2 -- No Title; TELEPHONE ISSUE IS SOLD OUT FAST Houston Offering Reported Almost Entirely Gone Cooperatives Set Sale | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/heinrich-lorenz-a-shipmaster-67-german-captain-who-sailed-atlantic.html | HEINRICH LORENZ, A SHIPMASTER, 67; German Captain Who Sailed Atlantic for 40 Years Dies | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/nations-mapping-new-money-fund-deming-outlines-basic-plan-at.html | NATIONS MAPPING NEW MONEY FUND; Deming Outlines Basic Plan at Meeting in Boston | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/perjury-charged-to-exliquor-aide.html | PERJURY CHARGED TO EX-LIQUOR AIDE | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/3-killed-in-colombian-blast.html | 3 Killed in Colombian Blast | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/washington-johnson-wilson-and-vietnam.html | Washington: Johnson, Wilson and Vietnam | True | By James Reston | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/marcia-c-catlin-to-be-the-bride-of-john-coffey-jr-a-wisconsin.html | Marcia C. Catlin To Be the Bride Of John Coffey Jr.; A Wisconsin Graduate of 1963 Betrothed to Alumnus of Brown | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-stands-pat-on-discount-rate-reserve-takes-no-action-to-lift.html | U.S. STANDS PAT ON DISCOUNT RATE; Reserve Takes No Action to Lift Lending Cost in Wake of Increase in Britain | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/surveyor-silent-as-battery-fails-sudden-dip-in-voltage-may-mean-the.html | SURVEYOR SILENT AS BATTERY FAILS; Sudden Dip in Voltage May Mean the Radio Is Dead | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/four-executives-promoted-by-west-weir-bartel.html | Four Executives Promoted by West, Weir & Bartel | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/kosygin-rebuffs-peace-overtures-russian-at-fete-for-india-assails.html | KOSYGIN REBUFFS PEACE OVERTURES; Russian, at Fete for India Assails U.S. 'Barbarism' Stresses Aid to Hanoi Kosygin Rebuffs Peace Project; Assails U.S. 'Barbarism' in War | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/misses-sykes-smith-austin-and-mrs-bower-gain-in-golf.html | Misses Sykes, Smith, Austin And Mrs. Bower Gain in Golf | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/browns-to-try-4-in-browns-spot-fullback-post-open-with-retirement.html | Browns to Try 4 in Brown's Spot; Fullback Post Open With Retirement of 9-Year Star | True | By William N. Wallace | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/continental-general-elects.html | Continental General Elects | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/killing-of-gi-investigated.html | Killing of G.I. Investigated | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/good-fences-make-good-murals-capitals-youngsters-prove-that-art-is.html | Good Fences Make Good Murals; Capital's Youngsters Prove That Art Is Long; 693 Yards | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ferrer-to-replace-robinson.html | Ferrer to Replace Robinson | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/universal-signs-griffith.html | Universal Signs Griffith | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mrs-thomson-married.html | Mrs. Thomson Married | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/savings-outflow-passes-1billion-loan-associations-hope-for-reversal.html | SAVINGS OUTFLOW PASSES $1-BILLION; Loan Associations Hope for Reversal by Month's End | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2900-join-group-to-fight-medicaid-new-statewide-association-of.html | 2,900 JOIN GROUP TO FIGHT MEDICAID; New Statewide Association of Physicians and Dentists Reports Rapid Growth SORENSON IS EMPLOYED Membership Fee Is $100 Money Will Be Used for Public Relations Drive | True | By Francis X. Clinesa New Statewide Association of Physicians and Dentists Opposed To the State Medicaid Law Said Yesterday It Had Grown From 10 Members To 2,900 In the Last Six Weeks. | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/vietcong-claims-big-defection.html | Vietcong Claims Big Defection | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/european-chafers-beware-in-fairfield-county-us-sets-out-traps-in.html | European Chafers: Beware in Fairfield County; U.S. Sets Out Traps in Fairfield In Drive on Grass-Eating Insects | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/herbert-seward-of-yale-dies-at-81-engineer-taught-42-years-us.html | HERBERT SEWARD OF YALE DIES AT 81; Engineer Taught 42 Years U.S. Adviser on Ships | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/advertising-doyle-dane-sent-on-job-again.html | Advertising: Doyle Dane Sent on Job Again | True | By Walter Carlson | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/carl-gets-wisconsin-post.html | Carl Gets Wisconsin Post | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/hanover-bank-will-build-on-site-given-up-by-the-stock-exchange-big.html | Hanover Bank Will Build on Site Given Up by the Stock Exchange; Big Board Is Now Believed Unlikely to Put Up New Quarters Soon | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/new-unishops-director.html | New Unishops Director | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/novelist-left-12million.html | Novelist Left $1.2-Million | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/walks-set-in-august-for-the-east-60s.html | Walks Set in August For the East 60's | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/westbury-pace-to-chicago-king-sharon-irishman-loses-by-a-head-ambro.html | WESTBURY PACE TO CHICAGO KING; Sharon Irishman Loses by a Head Ambro Dale Third | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sydney.html | SYDNEY | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/metals-producers-report-sales-gains.html | METALS PRODUCERS REPORT SALES GAINS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mitch-miller-to-bring-steinbeck-to-broadway-in-musical-shape.html | Mitch Miller to Bring Steinbeck To Broadway in Musical Shape | True | By Sam Zolotow | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/browns-rushing-record.html | Brown's Rushing Record | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/boeing-from-crates-to-giant-jetliners-in-50-years-boeing-co-marks.html | Boeing: From Crates to Giant Jetliners in 50 Years; BOEING CO. MARKS AN ANNIVERSARY | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-and-port-authority-mired-in-deadlock-on-trade-center-city-and.html | City and Port Authority Mired In Deadlock on Trade Center; City and Port Authority Mired In Deadlock on Trade Center | True | By Terence Smith | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mary-taylor-married-to-joseph-boland-3d.html | Mary Taylor Married To Joseph Boland 3d | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/cards-top-reds-97-after-92-setback.html | CARDS TOP REDS, 9-7, AFTER 9-2 SETBACK | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bonds-treasurys-dip-and-corporates-gain-but-market-discounts.html | Bonds: Treasurys Dip and Corporates Gain, But Market Discounts British Rate Rise | True | By John H. Allan | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/adelaide-mckenzie-affianced-to-jean-sviatopolkmirsky.html | Adelaide Mckenzie Affianced To Jean Sviatopolk-Mirsky | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/amsterdam.html | AMSTERDAM | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/delmore-schwartzs-body-is-claimed-by-2-relatives.html | Delmore Schwartz's Body Is Claimed by 2 Relatives | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/girls-tennis-won-by-miss-matzner-she-defeats-miss-dixon-in-eastern.html | GIRLS TENNIS WON BY MISS MATZNER; She Defeats Miss Dixon in Eastern Clay Court Final | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/goodell-questions-us-decision-to-drop-busch-antitrust-case.html | Goodell Questions U.S. Decision To Drop Busch Antitrust Case | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2-mig21s-downed-in-north-vietnam-advanced-enemy-jets-fall-victim-to.html | 2 MIG-21'S DOWNED IN NORTH VIETNAM; Advanced Enemy Jets Fall Victim to U.S. Missiles | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/pepsi-unit-fills-post.html | Pepsi Unit Fills Post | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/new-foreign-policy-aide-will-help-local-councils.html | New Foreign Policy Aide Will Help Local Councils | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/johannesburg.html | JOHANNESBURG | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bronx-savings-bank-elects-a-new-trustee.html | Bronx Savings Bank Elects a New Trustee | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2-officials-resign-connecticut-posts-to-take-new-jobs.html | 2 Officials Resign Connecticut Posts To Take New Jobs | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/nuptials-are-planned-by-lambryn-mavrikos.html | Nuptials Are Planned By Lambryn Mavrikos | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/armistice-board-in-korea-snagged-both-sides-refuse-to-yield-in.html | ARMISTICE BOARD IN KOREA SNAGGED; Both Sides Refuse to Yield in Procedural Dispute | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/larsen-turns-to-fabrics-for-fashion.html | Larsen Turns to Fabrics for Fashion | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/books-of-the-times-on-the-way-to-eden.html | Books of The Times; On the Way to Eden | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/child-to-mrs-john-taub.html | Child to Mrs. John Taub | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/directory-to-dining.html | Directory to Dining | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/steinbecks-letter-meets-soviet-delay.html | STEINBECK'S LETTER MEETS SOVIET DELAY | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/two-germans-gain-titles-in-shooting.html | TWO GERMANS GAIN TITLES IN SHOOTING | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/london-stocks-continue-decline-in-sluggish-market-government-issues.html | London Stocks Continue Decline in Sluggish Market, Government Issues Sell Off; BANKS MAY TRIM BOND PORTFOLIOS Call for Special Deposits Reinforces Rate Change as Depressing Factor | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/argentine-strikes-threaten-amity-between-unions-and-junta.html | Argentine Strikes Threaten Amity Between Unions and Junta | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/allen-radio-to-sell-shares.html | Allen Radio to Sell Shares | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/profit-mark-set-by-westinghouse-highest-sales-and-earnings-attained.html | PROFIT MARK SET BY WESTINGHOUSE; Highest Sales and Earnings Attained for Any Quarter Sales and Earnings Statistics Are Reported by Corporations | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/phils-stop-giants-50.html | Phils Stop Giants, 5-0 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/hutchinson-captures-french-open-golf-title.html | Hutchinson Captures French Open Golf Title | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/petrosian-to-leave-for-us.html | Petrosian to Leave for U.S. | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/air-crash-kills-2-in-germany.html | Air Crash Kills 2 in Germany | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/soviet-urges-west-to-give-priority-to-nuclear-accord.html | Soviet Urges West to Give Priority to Nuclear Accord | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/an-allcanadian-comedy-warms-up-for-broadway.html | An All-Canadian Comedy Warms Up for Broadway | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-sets-rules-for-cars-it-buys-standards-to-go-into-effect-in.html | U.S. SETS RULES FOR CARS IT BUYS; Standards to Go Into Effect in October of 1967 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/carnegie-tech-names-dean.html | Carnegie Tech Names Dean | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/a-new-abbey-to-open-in-dublin-theater-of-ocasey-and-yeats-getting-a.html | A New Abbey to Open in Dublin; Theater of O'Casey and Yeats Getting a Modern Home | True | By Hugh Smith Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-hints-shift-on-peking-trade-state-department-says-ban-could-be.html | U.S. HINTS SHIFT ON PEKING TRADE; State Department Says Ban Could Be 'Adjusted' | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/holt-criticizes-europe-on-asia-charges-pacific-is-ignored-ends.html | HOLT CRITICIZES EUROPE ON ASIA; Charges Pacific Is Ignored Ends Talks With Johnson | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/transport-notes-point-for-pan-am-cab-examiner-backs-plea-for.html | TRANSPORT NOTES: POINT FOR PAN AM; C.A.B. Examiner Backs Plea for Coast-to-Coast Flights | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-immigrants-reach-haifa.html | U.S. Immigrants Reach Haifa | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/school-post-filled-in-jersey.html | School Post Filled in Jersey | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/house-votes-aid-measure-rejecting-curb-by-2-votes-foreign-aid-bill.html | House Votes Aid Measure, Rejecting Curb by 2 Votes; FOREIGN AID BILL VOTED BY HOUSE | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/hitchcock-film-criticized-by-national-catholic-board.html | Hitchcock Film Criticized By National Catholic Board | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/brooklyn-police-get-aid-in-brawls-scattered-fighting-reported-city.html | BROOKLYN POLICE GET AID IN BRAWLS; Scattered Fighting Reported City Bus Is Stoned | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/littler-5-others-tie-for-2d-place-57-players-break-par-at-st-paul.html | LITTLER, 5 OTHERS TIE FOR 2D PLACE; 57 Players Break Par at St. Paul Casper Cards a 69 After an Outgoing 32 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/terrell-to-fight-bonavena.html | Terrell to Fight Bonavena | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/nation-found-to-be-short-of-trained-librarians-associations.html | Nation Found to Be Short of Trained Librarians; Association's President Says 4,000 Are Needed in State and 2,000 in Jersey | True | By Harry Gilroy | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/line-appoints-charter-aide.html | Line Appoints Charter Aide | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/seasons-3d-tropical-storm-heads-toward-the-bahamas.html | Season's 3d Tropical Storm Heads Toward the Bahamas | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/shostakovich-improving.html | Shostakovich Improving | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/airline-walkout-disrupts-banking-credit-up-as-check-system-slows.html | AIRLINE WALKOUT DISRUPTS BANKING; Credit Up as Check System Slows, but Curbs Linger AIRLINE WALKOUT DISRUPTS BANKING | True | By H. Erich Heinemann | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sketches-of-8-murder-victims-in-chicago.html | Sketches of 8 Murder Victims in Chicago | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/foreign-legion-marches-again-on-bastille-day.html | Foreign Legion Marches Again on Bastille Day | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 MAJOR N.Y. BANKS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mexico-city.html | MEXICO CITY | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/miss-bueno-triumphs.html | Miss Bueno Triumphs | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/big-ships-collide-pleasure-craft-hit.html | BIG SHIPS COLLIDE; PLEASURE CRAFT HIT | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mayor-asks-veto-of-costly-bills-requests-to-governor-cite-pension.html | MAYOR ASKS VETO OF COSTLY BILLS; Requests to Governor Cite Pension and Leave Plans | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/zambia-will-boycott-games.html | Zambia Will Boycott Games | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/unsold-autos-swell-nations-inventories.html | Unsold Autos Swell Nation's Inventories | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/soviet-women-foil-team-wins.html | Soviet Women Foil Team Wins | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/market-rallies-after-dull-start-shrugs-off-rise-in-british-bank.html | MARKET RALLIES AFTER DULL START; Shrugs Off Rise in British Bank Rate to Recapture Some Lost Ground BLUE CHIPS SHOW GAIN Big Board Stock Index Up 0.27 to 47.01 in Debut Volume Advances MARKET RALLIES AFTER DULL START | True | By John J. Abele | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-missile-in-vietnam-groundtoair-and-airtoair-weapons-fail-to.html | The Missile in Vietnam; Ground-to-Air and Air-to-Air Weapons Fail to Meet Expectations in War Tests | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2-dead-and-6-hurt-in-a-ski-lift-fall.html | 2 DEAD AND 6 HURT IN A SKI LIFT FALL | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mississippi-hospital-orders-medicare-patients-to-pay.html | Mississippi Hospital Orders Medicare Patients to Pay | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/local-rule-called-archaic-system-study-asks-wide-reforms-in.html | LOCAL RULE CALLED ARCHAIC SYSTEM; Study Asks Wide Reforms in Regional Government | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/commodities-grain-and-soybean-futures-show-losses-in-rash-of-late.html | Commodities; Grain and Soybean Futures Show Losses in Rash of Late Selling; FORECAST OF RAIN A SPUR TO DECLINE Some Cite Taking of Profits as Cause After Broad Rise Cocoa Dealing Active | True | By James J. Nagle | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/va-frauds-laid-to-8-realty-men-indictments-charge-queens-salesmen.html | V.A. FRAUDS LAID TO 8 REALTY MEN; Indictments Charge Queens Salesmen Got Veterans to Lie About Assets | True | By Morris Kaplan | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/dr-barnaby-keeney-becomes-head-of-humanities-endowment-johnson-sets.html | Dr. Barnaby Keeney Becomes Head of Humanities Endowment; Johnson Sets High Goals for Ex-President of Brown at White House Ceremony | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/czechs-deny-plot-to-bug-us-agency.html | CZECHS DENY PLOT TO BUG U.S. AGENCY | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/athletics-error-in-eighth-decides-campaneris-drops-throw-and-new.html | ATHLETICS ERROR IN EIGHTH DECIDES; Campaneris Drops Throw And New York Rallies For 3 Runs Pepitone Stars | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/air-force-to-press-study-of-unidentified-objects.html | Air Force to Press Study Of Unidentified Objects | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2-rookies-report-and-depart-as-jets-open-training-camp.html | 2 Rookies Report and Depart As Jets Open Training Camp | True | By Gordon S. White, Jr., Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/fishermen-6-to-16-in-contest-at-park.html | Fishermen 6 to 16 In Contest at Park | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/net-income-raised-by-western-union.html | NET INCOME RAISED BY WESTERN UNION | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mcallister-ward.html | McAllister Ward | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/gottfried-defeats-siegel-by-64-60.html | GOTTFRIED DEFEATS SIEGEL BY 6-4, 6-0 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/johnson-belts-homer-off-shaw-outfielder-drives-in-3-runs-in-first.html | JOHNSON BELTS HOMER OFF SHAW; Outfielder Drives In 3 Runs in First Koufax Yields 8 Hits and Fans 11 | True | By Joseph Durso | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mayor-seeks-end-of-hospital-tieup-he-asks-that-union-accept.html | MAYOR SEEKS END OF HOSPITAL TIE-UP; He Asks That Union Accept Arbitration--Stoppages Affect 4 Institutions Lindsay Calls on Union to Halt Stoppages at 4 Hospitals Here | True | By Ralph Blumenthal | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/head-of-pressmen-and-mayor-meet-deandrade-invited-to-speed-pact-on.html | HEAD OF PRESSMEN AND MAYOR MEET; DeAndrade Invited to Speed Pact on Merged Papers | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/zurich.html | ZURICH | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/tokyo.html | TOKYO | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/avantgarde-comes-to-jazz-in-garden.html | AVANT-GARDE COMES TO 'JAZZ IN GARDEN' | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/house-unit-asserts-powell-is-evading-it-powell-accused-by-house.html | House Unit Asserts Powell Is Evading It; POWELL ACCUSED BY HOUSE PANEL | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/farm-pact-delayed-by-common-market.html | FARM PACT DELAYED BY COMMON MARKET | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/financing-is-set-on-german-liner-22000-tonner-for-atlantic-run-is.html | FINANCING IS SET ON GERMAN LINER; 22,000-Tonner for Atlantic Run Is Biggest Since War | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/fringe-benefit-at-mardi-gras.html | Fringe Benefit at 'Mardi Gras' | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mayor-and-jamaica-chief-unveil-plaque-atop-pole.html | Mayor and Jamaica Chief Unveil Plaque Atop Pole | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/rusk-warns-hanoi-not-to-try-captives-rusk-warns-hanoi-not-to-try.html | Rusk Warns Hanoi Not to Try Captives; RUSK WARNS HANOI NOT TO TRY PILOTS | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/charles-belous-nassau-aide-59-deputy-county-attorney-an-excity.html | CHARLES BELOUS, NASSAU AIDE, 59; Deputy County Attorney, an Ex-City Councilman, Dies | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/blueprint-drawn-for-pier-job-peace-arbitrator-sets-up-rules-for.html | BLUEPRINT DRAWN FOR PIER JOB PEACE; Arbitrator Sets Up Rules for Work Assignments | True | By George Horne | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/news-of-realty-rising-demand-for-office-space.html | News of Realty: Rising Demand for Office Space | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/television-morning.html | Television; Morning | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/colombia-gets-no-1-un-seat.html | Colombia Gets No. 1 U.N. Seat | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/radio-music.html | Radio; Music | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/700-seek-election-to-south-vietnamese-assembly.html | 700 Seek Election to South Vietnamese Assembly | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/dokka-is-defeated-in-public-links-golf.html | DOKKA IS DEFEATED IN PUBLIC LINKS GOLF | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-finds-rivals-for-meet-on-coast.html | U.S. FINDS RIVALS FOR MEET ON COAST | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mbrides-retain-fatherson-title-jersey-golfers-win-crown-for-third.html | M'BRIDES RETAIN FATHER-SON TITLE; Jersey Golfers Win Crown for Third Year in Row | True | By Lincoln A. Werden | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/rail-engineers-drop-clause-barring-membership-by-nonwhites.html | Rail Engineers Drop Clause Barring Membership by Nonwhites | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/church-role-urged-on-radical-change.html | CHURCH ROLE URGED ON RADICAL CHANGE | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/highway-repaving-to-cost-1million.html | HIGHWAY REPAVING TO COST $1-MILLION | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sarah-lawrence-campus-to-gain-chamber-music.html | Sarah Lawrence Campus To Gain Chamber Music | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/books-and-authors-the-greenland-settlements.html | Books and Authors; The Greenland Settlements | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-hospital-strike.html | The Hospital Strike | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-aide-promises-to-take-new-look-at-5th-ave-traffic.html | City Aide Promises To Take New Look At 5th Ave. Traffic | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/brussels.html | BRUSSELS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/booklet-on-medicare.html | Booklet on Medicare | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/cubs-purchase-catcher.html | Cubs Purchase Catcher | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/barrientos-to-visit-us.html | Barrientos to Visit U.S. | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/twins-top-senators-on-minchers-clout.html | TWINS TOP SENATORS ON MINCHER'S CLOUT | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/abuse-of-police-by-police-alleged-civilian-asks-review-board-to-act.html | ABUSE OF POLICE BY POLICE ALLEGED; Civilian Asks Review Board to Act on Three Men | True | By Bernard Weinraub | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/canvass-confirms-rep-smith-lost.html | Canvass Confirms Rep. Smith Lost | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/elaborate-campaign-quarters-being-set-up-by-gop-in-state.html | Elaborate Campaign Quarters Being Set Up by G.O.P. in State | True | By Thomas P. Ronan | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/volunteers-keep-montefiore-open-more-patients-discharged-as.html | VOLUNTEERS KEEP MONTEFIORE OPEN; More Patients Discharged as Services Dwindle | True | By McCandlish Phillips | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/topseeded-players-gain-state-tennis-semifinals.html | Top-Seeded Players Gain State Tennis Semi-Finals | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/hercules-to-build-new-unit.html | Hercules to Build New Unit | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/maintenance-concern-elects.html | Maintenance Concern Elects | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ulan-bator-flood-kills-scores-routs-thousands-mongolian-families.html | Ulan Bator Flood Kills Scores, Routs Thousands; Mongolian Families Homeless as Rain Swells River Disaster Paralyzes Capital Thronged for a Holiday | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-court-voids-a-loyalty-oath-6-film-directors-win-case-against.html | U.S. COURt VOIDS A LOYALTY OATH; 6 Film Directors Win Case Against Guild on Appeal | True | By Sidney E. Zion | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/samuel-blumberg-dead-at-84-lawyer-for-trade-associations.html | Samuel Blumberg Dead at 84; Lawyer for Trade Associations | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/loral-names-division-head.html | Loral Names Division Head | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/virus-part-found-in-some-cancers-dna-is-believed-to-disturb-protein.html | VIRUS PART FOUND IN SOME CANCERS; DNA Is Believed to Disturb Protein Making in Cells | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/a-s-names-3-vice-presidents.html | A & S Names 3 Vice Presidents | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/good-news-nears-orkneys-yawl-is-600-miles-from-finish-line.html | Good News Nears Orkneys; YAWL IS 600 MILES FROM FINISH LINE Iohrandsten's Craft Is 15 Days Out of Bermuda in Race to Denmark | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/columbia-basin-to-be-studied.html | Columbia Basin to Be Studied | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/75000-from-the-north-said-to-work-on-trail.html | 75,000 From the North Said to Work on Trail | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/britain-tightens-credit-squeeze-raises-bank-rate-london-lifting.html | BRITAIN TIGHTENS CREDIT SQUEEZE; RAISES BANK RATE; London, Lifting Loan Cost to 7%, Warns of Further Restraints to Aid Pound WILSON FEARS A CRISIS Promises Tough Measures to Curb Spending-- Banks' Reserve Level Increased Britain Imposes Credit Squeeze And Raises Her Bank Rate to 7% | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-senate-acts-on-pollution.html | The Senate Acts on Pollution | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sediment-measuring-stations.html | Sediment-Measuring Stations | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mass-murders-abound-in-history-case-of-howard-unruh-recalled.html | Mass Murders Abound in History; Case of Howard Unruh Recalled; Veteran Walked Along Street in Camden and Killed 13 Persons With Luger Starkweather Left 11 Dead | True | By John Sibley | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/thinking-about-a-wig.html | Thinking About a Wig? | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/halsey-stuart-picks-president-merger-possibility-is-ruled-out.html | Halsey, Stuart Picks President; Merger Possibility Is Ruled Out | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/czech-derides-pekings-aims.html | Czech Derides Peking's Aims | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/pirates-triumph-take-first-place-heavy-attack-and-veales-pitching.html | PIRATES TRIUMPH, TAKE FIRST PLACE; Heavy Attack and Veale's Pitching Stop Cubs, 10-4 | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/70th-annual-fair-planned-july-29-in-east-hampton-village-society-to.html | 70th Annual Fair Planned July 29 In East Hampton; Village Society to Gain Activities Include Fashion Shows | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/german-sportsman-and-brigitte-bardot-marry-in-las-vegas.html | German Sportsman And Brigitte Bardot Marry in Las Vegas | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/government-lawyer-resigns.html | Government Lawyer Resigns | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/defense-is-scored-in-inquiry-on-dodd.html | DEFENSE IS SCORED IN INQUIRY ON DODD | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/popovic-replaces-ousted-aide-to-tito-popovic-replaces-ousted.html | Popovic Replaces Ousted Aide to Tito; POPOVIC REPLACES OUSTED YUGOSLAV | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/thousands-fight-flood.html | Thousands Fight Flood | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/acquisition-sought-by-sunshine-mining.html | ACQUISITION SOUGHT BY SUNSHINE MINING | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/angie-dickinson-has-child.html | Angie Dickinson Has Child | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/presidents-club-reports.html | President's Club Reports | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/leopold-schorr.html | LEOPOLD SCHORR | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/3-join-mount-sinai-board.html | 3 Join Mount Sinai Board | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/wf-levine-fiance-of-judith-chemers.html | W.F. Levine Fiance Of Judith Chemers | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/3-gis-refuse-to-board-plane-for-vietnam-and-are-arrested.html | 3 G.I.'s Refuse to Board plane For Vietnam and Are Arrested | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/li-area-votes-school-outlay.html | L.I. Area Votes School Outlay | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/macys-shows-new-model-rooms.html | Macy's Shows New Model Rooms | True | By Lisa Hammel | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/philippines-is-fourth-nation-to-commit-force-to-vietnam.html | Philippines Is Fourth Nation To Commit Force to Vietnam | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/met-records-batting.html | Met Records; BATTING | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bonn-gets-loan-for-big-ship.html | Bonn Gets Loan for Big Ship | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/rollback-on-molybdenum.html | Rollback on Molybdenum | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/phillips-closes-deal-with-tidewater-oil-as-us-plea-fails-phillips.html | Phillips Closes Deal With Tidewater Oil As U.S. Plea Fails; PHILLIPS CLOSES TIDEWATER DEAL | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/indians-sign-bell-as-scout.html | Indians Sign Bell as Scout | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/white-house-bars-a-newspaper-at-wedding-for-printing-sketch.html | White House Bars a Newspaper at Wedding for Printing Sketch | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/a-queen-of-wimbledon-shows-how-its-done-mrs-king-is-weary-but-ready.html | A 'Queen of Wimbledon' Shows How It's Done; Mrs. King Is Weary, but Ready to Try for U.S. Title | True | By Charles Friedman Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bridge-experts-and-family-twosome-join-to-win-oceanside-event.html | Bridge:; Experts and Family Twosome Join to Win Oceanside Event | True | BY Alan Truscott | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/air-talks-reach-serious-impasse-mediator-asks-both-sides-to.html | AIR TALKS REACH 'SERIOUS IMPASSE'; Mediator Asks Both Sides to Reassess Their Positions as Parley;s Bog Down AIR TALKS REACH 'SERIOUS IMPASSE' | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/mrs-dwyer-8-shots-ahead-in-new-jersey-senior-play.html | Mrs. Dwyer 8 Shots Ahead In New Jersey Senior Play | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/hiker-is-rescued.html | Hiker Is Rescued | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/price-guides-hold-without-us-club-molybdenum-rollback-finds.html | PRICE GUIDES HOLD WITHOUT U.S CLUB; Molybdenum Rollback Finds Producer and Economic Advisers in Accord RESTRAINT REINFORCED Macgregor of Climax Says No Threats Were Used in Negotiations PRICE GUIDES HOLD WITHOUT U.S. CLUB | True | By Robert A. Wright | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ball-gains-senior-final.html | Ball Gains Senior Final | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/import-rise-to-cut-us-trade-surplus.html | IMPORT RISE TO CUT U.S. TRADE SURPLUS | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-15 | 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/vital-role-is-seen-for-wingless-craft.html | VITAL ROLE IS SEEN FOR WINGLESS CRAFT | True | | 1994-06-13 | RE0000647301 | B00000282039 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/west-germans-triumph.html | West Germans Triumph | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/article-2-no-title-victims-in-a-recent-picture-and-the-killer-as-he.html | Article 2 -- No Title; Victims in a Recent Picture and the Killer as He Is Thought to Look | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/syria-adamant-despite-air-raid-declares-determination-to-continue.html | SYRIA ADAMANT DESPITE AIR RAID; Declares Determination to Continue Palestine Policy | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/vietcong-says-foes-lost-112000-troops-this-year.html | Vietcong Says Foes Lost 112,000 Troops This Year | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/indictment-returned-in-case-of-woman-killed-by-arrow.html | Indictment Returned in Case Of Woman Killed by Arrow | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/reception-is-mixed.html | Reception Is Mixed | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/jerome-equals-record-of-91-in-100yard-dash.html | Jerome Equals Record Of 9.1 in 100-Yard Dash | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/output-of-autos-climbs-as-1966-run-nears-end.html | Output of Autos Climbs As 1966 Run Nears End | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mcculloch-backs-open-housing-plan-in-66-rights-bill.html | McCulloch Backs Open Housing Plan In '66 Rights Bill | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/newport-jazz-stars-move-to-lewisohn-for-first-of-3-bills.html | Newport Jazz Stars Move to Lewisohn For First of 3 Bills | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/canadian-swim-mark-broken.html | Canadian Swim Mark Broken | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/the-library-revolution.html | The Library Revolution | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-cohn-has-child.html | Mrs. Cohn Has Child | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/berlin-wall-heightened.html | Berlin Wall Heightened | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/jennifer-bird-betrothed.html | Jennifer Bird Betrothed | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/followers-cheer-greek-expremier-papandreou-ousted-a-year-ago.html | FOLLOWERS CHEER GREEK EX-PREMIER; Papandreou, Ousted a Year Ago, Denounces King | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/samuel-s-bradley.html | SAMUEL S. BRADLEY | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/rosenblum-baines.html | Rosenblum Baines | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/negro-is-accused-of-refusing-to-cut-other-negroes-hair.html | Negro Is Accused Of Refusing to Cut Other Negroes' Hair | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/prehearing-is-scheduled-on-nwco-merger.html | Prehearing Is Scheduled On N.&W.-C.&O. Merger | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/world-trade-center-deadlock.html | World Trade Center Deadlock | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/aid-efforts-are-lagging-in-thai-model-villages-special-projects.html | Aid Efforts Are Lagging in Thai 'Model' Villages; Special Projects Fail to Spur Civic Development in Area Now Threatened by Reds | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-tobin-burned-in-fire-at-li-home.html | MRS. TOBIN BURNED IN FIRE AT L.I. HOME | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/9-survive-air-crash-in-spain.html | 9 Survive Air Crash in Spain | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/fare-rise-impact-stores-cite-growth-lag-but-sales-of-hotweather.html | Fare Rise Impact; Stores Cite Growth Lag; but Sales of Hot-Weather Items Confuse Picture FARE RISE IMPACT: AN EXAMINATION | True | By Isadore Barmash | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-diplomat-told-to-leave-prague-spying-is-charged.html | U.S. Diplomat Told To Leave Prague; Spying Is Charged | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/miss-macrae-affianced-to-jr-hamill-of-yale.html | Miss Macrae Affianced To J.R. Hamill of Yale | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roquepine-of-france-favored-in-challenge-cup-trot-tonight.html | Roquepine of France Favored In Challenge Cup Trot Tonight | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/seaside-painters-find-place-in-sun-laguna-beach-fete-brings-in.html | SEASIDE PAINTERS FIND PLACE IN SUN; Laguna Beach Fete Brings In Throngs and Money | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/2-historic-homes-pose-a-problem-how-to-furnish-to-recreate.html | 2 HISTORIC HOMES POSE A PROBLEM; How to Furnish to Re-Create Interior--Solutions Vary | True | By Marvin D. Schwartz | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/10-hurt-in-salonika-clash.html | 10 Hurt in Salonika Clash | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/5-teenagers-killed-in-crash-in-montana.html | 5 TEEN-AGERS KILLED IN CRASH IN MONTANA | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lancaster-tries-suburban-swim-actor-spending-summer-in-westport.html | LANCASTER TRIES SUBURBAN SWIM; Actor Spending Summer in Westport Pools for Film | True | By Vincent Canby Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/soviet-accused-in-copter-clash-us-protests-forcing-down-of-craft-in.html | SOVIET ACCUSED IN COPTER CLASH; U.S. Protests Forcing Down of Craft in West Germany SOVIET ACCUSED IN COPTER CLASH | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-robert-g-mayer.html | MRS. ROBERT G. MAYER | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/date-of-special-meeting-set-by-consolidation-coal-co.html | Date of Special Meeting Set By Consolidation Coal Co. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/obesity-called-a-rising-health-hazard-obesity-called-health-probem.html | Obesity Called a Rising Health Hazard; OBESITY CALLED HEALTH PROBEM | True | By Jane E. Brody | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mao-seems-well-to-nepalese.html | Mao Seems Well to Nepalese | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/television.html | Television | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/nations-no-1-librarian-mary-virginia-gaver.html | Nation's No. 1 Librarian; Mary Virginia Gaver | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/stocks-register-modest-advance-profit-taking-trims-many-gains-as.html | STOCKS REGISTER MODEST ADVANCE; Profit Taking Trims Many Gains as Oil and Rubber Shares Pace Market VOLUME IS 6.09 MILLION Increases Edge Out Losses by 649 to 488 United Fruit Touches High STOCKS REGISTER MODEST ADVANCE | True | By John J. Abele | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-george-blood.html | MRS. GEORGE BLOOD | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-buyer-2stroke-victor-in-new-jersey-senior-golf.html | Mrs. Buyer 2-Stroke Victor In New Jersey Senior Golf | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-post-for-mrs-anderson.html | New Post for Mrs. Anderson | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kemp-signs-record-pact.html | Kemp Signs Record Pact | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hoving-given-library-post.html | Hoving Given Library Post | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kurds-are-found-hopeful-but-uncertain-of-peace-but-tour-of-iraq.html | Kurds Are Found Hopeful but Uncertain of Peace; But Tour of Iraq Guided by Army Bars Any Contact With Rebel Leaders | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/3-lions-break-out-in-plane-force-landing-at-brussels-3-lions-get.html | 3 Lions Break Out in Plane, Force Landing at Brussels; 3 LIONS GET FREE, FORCE PLANE DOWN | True | By United Press International | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-navy-contracts-exceed-360million.html | New Navy Contracts Exceed $360-Million | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/10000-said-to-leave-embattled-hanoi-daily.html | 10,000 Said to Leave Embattled Hanoi Daily | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/white-sox-rally-beats-indians-42-mccraws-single-highlights-3run.html | WHITE SOX RALLY BEATS INDIANS, 4-2; McCraw's Single Highlights 3-Run Seventh Inning | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ralston-out-of-merion-play.html | Ralston Out of Merion Play | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/gemini-10-poised-to-fly-on-monday-but-remnants-of-a-storm-could.html | GEMINI 10 POISED TO FLY ON MONDAY; But Remnants of a Storm Could Delay Launching | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/poverty-aid-rise-asked-by-clergy-interreligious-group-urges.html | POVERTY AID RISE ASKED BY CLERGY; Inter-Religious Group Urges Congress to Raise Funds | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/republicans-for-the-un.html | Republicans for the U.N. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/brabham-gains-pole-spot.html | Brabham Gains Pole Spot | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/equanil-user-says-she-was-addicted.html | EQUANIL USER SAYS SHE WAS ADDICTED | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/singaporemanila-flights-by-pan-american-barred.html | Singapore-Manila Flights By Pan American Barred | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/saigon-sentences-american.html | Saigon Sentences American | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/more-to-peaches-than-meets-the-pie.html | More to Peaches Than Meets the Pie | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/religious-books.html | Religious Books | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/george-price-shaw-a-retired-diplomat.html | GEORGE PRICE SHAW, A RETIRED DIPLOMAT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/town-seeks-funds-to-fight-off-sea-cape-may-point-asks-help-in.html | TOWN SEEKS FUNDS TO FIGHT OFF SEA; Cape May Point Asks Help in Battle for Its Life | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/better-business-unit-names-new-president.html | Better Business Unit Names New President | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/leslie-fay-prepares-to-market-its-first-mens-national-brand.html | Leslie Fay Prepares to Market Its First Men's National Brand | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/double-by-cater-wins-54-contest-bats-in-two-runs-in-8th-as-use-4man.html | DOUBLE BY CATER WINS 5-4 CONTEST; Bats in Two Runs in 8th A's Use 4-Man Outfield to Thwart Bid in 9th | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/justice-douglas-67-and-a-student-23-married-on-coast.html | Justice Douglas, 67, And a Student, 23, Married on Coast | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lifeguards-ratify-contract-by-overwhelming-vote.html | Lifeguards Ratify Contract By Overwhelming Vote | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/910-our-michael-victor-in-jersey-choice-beats-sailor-cap-by-3.html | 9-10 OUR MICHAEL VICTOR IN JERSEY; Choice Beats Sailor Cap by 3 Lengths at Monmouth | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/twins-down-senators-54.html | Twins Down Senators, 5-4 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bernard-burford.html | BERNARD BURFORD | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sheppards-case-returned-to-ohio-us-judge-sets-sept-8-as-date-for.html | SHEPPARD'S CASE RETURNED TO OHIO; U.S. Judge Sets Sept. 8 as Date for Trial Planning | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/admirals-battle-canadian-merger-4-said-to-quit-in-dispute-over.html | ADMIRALS BATTLE CANADIAN MERGER; 4 Said to Quit in Dispute Over Forces' Unification | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/charge-called-naive.html | Charge Called 'Naive' | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/british-pound-in-a-sharp-slump-in-reaction-to-bankrate-rise.html | British Pound in a Sharp Slump In Reaction to Bank-Rate Rise | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/cornell-names-secretary.html | Cornell Names Secretary | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sas-seattle-route-due.html | S.A.S. Seattle Route Due | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/price-still-below-africa.html | Price Still Below Africa | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/the-leading-scores.html | The Leading Scores | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/abex-corporation.html | Abex Corporation | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/neighbors-chip-in-to-make-east-19th-st-greener-residents-and.html | Neighbors Chip In to Make East 19th St. Greener; Residents and Businesses Plant Trees and Shrubs to Mask the Trucks | True | By Bernadette Carey | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/nevada-orders-gaming-inquiry-governor-acts-on-reports-of-skimming.html | NEVADA ORDERS GAMING INQUIRY; Governor Acts on Reports of 'Skimming' of Income | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/index-of-commodity-prices-shows-rise-of-02-to-1133.html | Index of Commodity Prices Shows Rise of 0.2 to 113.3 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/chicagos-west-side-youths-rebel.html | Chicago's West Side: Youths Rebel | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/tall-ships-race-ends.html | Tall Ships Race Ends | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/spoleto-applauds-plays-by-bellow-oneacters-due-here-in-fall-with.html | SPOLETO APPLAUDS PLAYS BY BELLOW; One-Acters Due Here in Fall With Shelley Winters | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/paper-company-sets-profit-mark-weyerhaeuser-net-reaches-high-level.html | PAPER COMPANY SETS PROFIT MARK; Weyerhaeuser Net Reaches High Level in Quarter | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/a-white-house-aide-is-honored-for-service-to-five-presidents.html | A White House Aide Is Honored For Service to Five Presidents | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/oil-sale-reversal-sought-by-us-unit.html | OIL SALE REVERSAL SOUGHT BY U.S. UNIT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/fedders-corporation.html | Fedders Corporation | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/pressmens-union-chief-tackles-deadlock-on-the-merged-papers.html | Pressmen's Union Chief Tackles Deadlock on the Merged Papers | True | By Charles Grutzner | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roberts-gains-victory.html | Roberts Gains Victory | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/customs-names-chicago-aide.html | Customs Names Chicago Aide | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/gi-rate-of-combat-fatigue-proves-very-low-in-vietnam.html | G.I. Rate of Combat Fatigue Proves Very Low in Vietnam | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/marichal-wins-81-game.html | Marichal Wins 8-1 Game | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/romy-schneider-is-wed.html | Romy Schneider Is Wed | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/money.html | Money | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/fay-us-skipper-victor-in-norway-texan-takes-second-race-in.html | FAY, U.S. SKIPPER, VICTOR IN NORWAY; Texan Takes Second Race in Scandinavian Gold Cup | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/miss-creed-gets-72-leads-by-a-stroke.html | MISS CREED GETS 72, LEADS BY A STROKE | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/18-senate-doves-urge-hanoi-spare-captured-pilots-north-vietnam-is.html | 18 SENATE 'DOVES' URGE HANOI SPARE CAPTURED PILOTS; North Vietnam Is Warned Abuse of Fliers Would Bring Swift Reprisals PLEA IS BY DEMOCRATS Signers Hope Their Past Attacks on U. S. Policy Will Strengthen Appeal 18 Senate 'Doves' Warn Hanoi on Captive Pilots | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-will-review-medicare-status-of-city-hospitals-restudy-is-planned.html | U.S. WILL REVIEW MEDICARE STATUS OF CITY HOSPITALS; Restudy Is Planned as Result of Survey Disclosing Staff Shortage and Crowding. HOSPITALS FACING A MEDICARE CHECK | True | By Martin Tolchin | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/spain-seizes-magazine-of-montserrat-monastery.html | Spain Seizes Magazine Of Montserrat Monastery | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-provides-fourth-of-south-vietnams-rice.html | U.S. Provides Fourth of South Vietnam's Rice | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/belgian-jazz-fete-to-be-filmed-for-tv.html | BELGIAN JAZZ FETE TO BE FILMED FOR TV | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mt-sinai-adopts-blackout-setup-hospital-finds-system-is-useful-in-a.html | MT. SINAI ADOPTS BLACKOUT SETUP; Hospital Finds System Is Useful in a Strike | True | By Richard Reeves | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bank-offers-certificates.html | Bank Offers Certificates | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/scientists-weigh-astronaut-mystery.html | Scientists Weigh Astronaut Mystery | True | By Walter Sullivan | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/city-may-revise-albany-approach-quiet-touch-may-be-tried-but-aims.html | CITY MAY REVISE ALBANY APPROACH; Quiet Touch May Be Tried, but Aims Will Be Same | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/coast-guard-craft-runs-aground-in-li-sound.html | Coast Guard Craft Runs Aground in L.I. Sound | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/late-tiger-homer-sinks-orioles-85-wilson-drives-in-winning-run-on.html | LATE TIGER HOMER SINKS ORIOLES, 8-5; Wilson Drives in Winning Run on Pinch-Hit in 13th | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/recession-fears-voiced-at-parley-seminar-hears-prediction-of.html | RECESSION FEARS VOICED AT PARLEY; Seminar Hears Prediction of Downturn by Rinfret RECESSION FEARS VOICED AT PARLEY | True | By Douglas W. Cray Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/cupit-leads-littler-by-2-shots-with-a-66-for-131-at-st-paul.html | Cupit Leads Littler by 2 Shots With a 66 for 131 at St. Paul | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/stolypin-retains-title-with-pistol-soviet-shooter-triumphs-at-world.html | STOLYPIN RETAINS TITLE WITH PISTOL; Soviet Shooter Triumphs at World Meet in Germany | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/22-american-rabbis-start-soviet-tour.html | 22 AMERICAN RABBIS START SOVIET TOUR | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/fund-american-names-a-banker-to-its-board.html | Fund American Names A Banker to Its Board | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/iml-freight-seeks-merger.html | IML Freight Seeks Merger | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/doctor-found-asleep-in-car-in-ardsley-with-101000.html | Doctor Found Asleep in Car In Ardsley With $101,000 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hearings-open-wednesday-on-maritime-agency-plan.html | Hearings Open Wednesday On Maritime Agency Plan | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hewitt-robins-appoints.html | Hewitt-Robins Appoints | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/jets-strike-anew-at-north-vietnam-one-lost-to-ground-fire-as-foe.html | JETS STRIKE ANEW AT NORTH VIETNAM; One Lost to Ground Fire as Foe Intensifies Defense | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sir-william-spooner-dies-exaustralian-minister-68.html | Sir William Spooner Dies; Ex-Australian Minister, 68 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/christopher-kellogg-miss-wollmar-wed.html | Christopher Kellogg, Miss Wollmar Wed | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/chart-of-yesterdays-races-at-aqueduct-1966-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/dr-king-cancels-talk-in-geneva-tomorrow.html | Dr. King Cancels Talk In Geneva Tomorrow | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-weighing-rise-in-business-loans-agency-considers-increase-for-in.html | U.S. WEIGHING RISE IN BUSINESS LOANS; Agency Considers Increase for Investment Concerns | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/survivor-says-killer-of-8-lulled-fears-of-victims-victims-fears.html | Survivor Says Killer of 8 Lulled Fears of Victims; VICTIMS' FEARS LULLED BY KILLER | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/minimum-pay-rise-backed-in-senate-panel-votes-version-urged-by.html | MINIMUM PAY RISE BACKED IN SENATE; Panel Votes Version Urged by Johnson and Labor | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/philip-l-richardson-weds-judith-benet.html | Philip L. Richardson Weds Judith Benet | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/senate-votes-funds-for-farm-programs.html | SENATE VOTES FUNDS FOR FARM PROGRAMS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mr-and-mrs-nugent-will-live-in-austin.html | MR. AND MRS. NUGENT WILL LIVE IN AUSTIN | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/childs-scores-only-touchdown-as-giants-scrimmage-steelers.html | Childs Scores Only Touchdown as Giants Scrimmage Steelers | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sperry-gyroscope-elects.html | Sperry Gyroscope Elects | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/4-die-in-train-crash-near-rio.html | 4 Die in Train Crash Near Rio | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/supervising-the-cia.html | Supervising the C.I.A. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/civilian-police-review-board-gets-off-to-smooth-start-here.html | Civilian Police Review Board Gets Off to Smooth Start Here | True | By Bernard Weinraub | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/thrift-shops-a-small-boom-in-big-bargains.html | Thrift Shops: A Small Boom In Big Bargains | True | By Nan Ickeringill | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/vineyard-opposes-cape-cod-bridge.html | Vineyard Opposes Cape Cod Bridge | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/israel-favors-ceasefire.html | Israel Favors Cease-Fire | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/general-electric-ordered-to-court-us-hearing-set-tuesday-on-charges.html | GENERAL ELECTRIC ORDERED TO COURT; U.S. Hearing Set Tuesday on Charges by N.L.R.B. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/miss-decozen-mrs-tracy-tie-at-240-in-jersey-golf.html | Miss DeCozen, Mrs. Tracy Tie at 240 in Jersey Golf | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/smith-murphy-gain-semifinals-in-golf.html | SMITH, MURPHY GAIN SEMI-FINALS IN GOLF | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/music-stravinskys-own-3-modern-composers-offer-a-delightful-and.html | Music: Stravinsky's Own; 3 Modern Composers Offer a Delightful and Historic Presentation of 'Soldat' | True | By Howard Klein | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/gamecock-victor-in-stamford-sail-beats-alliance-in-class-c.html | GAMECOCK VICTOR IN STAMFORD SAIL; Beats Alliance in Class C Multi-Hull Regatta | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/policemen-and-firemen-cut-off-talks-with-city-negotiators-charge.html | Policemen and Firemen Cut Off Talks With City; Negotiators Charge Breach of Agreement on Issues to Be Arbitrated | True | By Will Lissner | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/tass-reports-hanoi-firm.html | Tass Reports Hanoi Firm | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/susan-r-blankley-planning-marriage.html | Susan R. Blankley Planning Marriage | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kennecott-seeks-peabody-coal-co-both-concerns-back-a-plan-for.html | KENNECOTT SEEKS PEABODY COAL CO.; Both Concerns Back a Plan for Copper Producer's $465-Million Deal | True | By Clare M. Reckert | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/snow-queen-surges-to-victory-in-the-sixth-at-big-a.html | Snow Queen Surges to Victory in the Sixth at Big A | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/others-arrive-sunday.html | Others Arrive Sunday | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/librarians-urged-to-be-more-active-new-president-asks-them-to.html | LIBRARIANS URGED TO BE MORE ACTIVE; New President Asks Them to Assist Nation's Education | True | By Harry Gilroy | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bridge-kaplans-imaginative-bidding-shown-in-30y-carold-hand.html | Bridge;, Kaplan's Imaginative Bidding Shown in 30-Year-Old Hand | True | By Alan Truscott | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/railway-color-bar-is-broken-in-london.html | RAILWAY COLOR BAR IS BROKEN IN LONDON | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-richard-lee.html | MRS. RICHARD LEE | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/george-levitt.html | GEORGE LEVITT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ferry-union-bids-mayor-rehire-17-letter-calls-on-city-to-drop.html | FERRY UNION BIDS MAYOR REHIRE 17; Letter Calls on City to Drop Condon-Wadlin Penalties | True | By Werner Bamberger | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/the-box-score.html | The Box Score | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/4000-called-up-national-guard-units-patrol-streets-after-3-days-of.html | 4,000 CALLED UP; National Guard Units Patrol Streets After 3 Days of Strife GOVERNOR CALLS 4,000 GUARDSMEN Acts After Police Chief Says Strife Is Out of Control 282 Arrests Made | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/u-s-employe-wins-revolt-over-bonds.html | U. S. Employe Wins Revolt Over Bonds | True | By Edith Evans Asbury | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sicilian-cavein-buries-4.html | Sicilian Cave-In Buries 4 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-tennis-players-bow.html | U.S. Tennis Players Bow | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/costello-to-seek-rises-in-welfare-he-and-ginsberg-agree-to-albany.html | COSTELLO TO SEEK RISES IN WELFARE; He and Ginsberg Agree to Albany Trip With Clients | True | By Natalie Jaffe | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/swiss-bar-world-peace-council.html | Swiss Bar World Peace Council | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bank-reports.html | BANK REPORTS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/a-letter-marine-never-wanted-read-his-will-19-yearold-vietnam.html | A Letter Marine Never Wanted Read; His Will; 19-Year-Old Vietnam Veteran Killed in Action by Mine Mother Here Had Received 77 Epistles on the War | True | By Robert E. Tomasson | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/news-delay-likely.html | News Delay Likely | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/144000ton-carrier-launched.html | 144,000-Ton Carrier Launched | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/dr-ernest-reid-engineer-75-dies-president-of-corn-products-refining.html | DR. ERNEST REID, ENGINEER, 75, DIES; President of Corn Products Refining Co., 1951-56 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/city-taking-steps-to-avert-rioting-mayor-tours-slum-streets-booth.html | CITY TAKING STEPS TO AVERT RIOTING; Mayor Tours Slum Streets Booth Praises Police | True | By Paul Hofmann | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lindsay-assails-charge-by-tobin-absolutely-untrue-mayor-says-of.html | LINDSAY ASSAILS CHARGE BY TOBIN; 'Absolutely Untrue,' Mayor Says of Assertion That He Reneged on Trade Center LINDSAY ASSAILS CHARGE BY TOBIN | True | By Terence Smith | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/carole-d-bienstock-becomes-affianced.html | Carole D. Bienstock Becomes Affianced | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-york-drops-6th-game-in-row-roseboros-2run-homer-in-6th-ties.html | NEW YORK DROPS 6TH GAME IN ROW; Roseboro's 2-Run Homer in 6th Ties Score at 2-2 50,423 See Game | True | By Joseph Durso | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/antipoverty-pay-is-delayed-here-thousands-on-summer-jobs-miss-their.html | ANTIPOVERTY PAY IS DELAYED HERE; Thousands on Summer Jobs Miss Their First Checks | True | By John Kifner | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mgrawhill-seeks-educational-unit.html | MGRAW-HILL SEEKS EDUCATIONAL UNIT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ship-adrift-in-south-atlantic.html | Ship Adrift in South Atlantic | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/oil-companies-step-up-activity-in-alaska-offshore-hunt-sets-pace.html | Oil Companies Step Up Activity in Alaska; Offshore Hunt Sets Pace Unforeseen Two Years Ago By LAWRENCE E. DAVIES Special to The New York Times CONCERNS PRESS ALASKA OIL HUNT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/banks-restricted-in-methods-used-to-attract-funds-in-a-step-to-cool.html | BANKS RESTRICTED IN METHODS USED TO ATTRACT FUNDS; In a Step to Cool 'Rate War,' Reserve Limits Interest on Certain Deposits U.S. BANKS CURBED IN GETTING FUNDS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/national-council-appoints-a-jesuit-bowman-joins-staff-in-the-faith.html | NATIONAL COUNCIL APPOINTS A JESUIT; Bowman Joins Staff in the Faith and Order Division | True | By George Dugan | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bomber-lands-and-burns.html | Bomber Lands and Burns | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hospital-to-file-a-medicare-suit-philadelphia-miss-official-to.html | HOSPITAL TO FILE A MEDICARE SUIT; Philadelphia, Miss., Official to Demand Accreditation | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ship-repair-yards-ask-sales-tax-aid-city-urges-rockefeller-to-sign.html | SHIP REPAIR YARDS ASK SALES TAX AID; City Urges Rockefeller to Sign Exemption Bill | True | By George Horne | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ojala-kaser-reach-public-links-final.html | OJALA, KASER REACH PUBLIC LINKS FINAL | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/oats-contracts-show-weakness-other-grains-are-irregular-chile.html | OATS CONTRACTS SHOW WEAKNESS; Other Grains Are Irregular Chile Copper Increase Spurs Rise by Metal | True | By James J. Nagle | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hicks-conwell.html | Hicks Conwell | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/suppliers-told-to-cut-gas-rates-commission-orders-saving-on-tax.html | SUPPLIERS TOLD TO CUT GAS RATES; Commission Orders Saving on Tax Given to User | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/shares-approach-their-1966-lows-gold-issues-traditionally-a-hedge-a.html | SHARES APPROACH THEIR 1966 LOWS; Gold Issues, Traditionally a Hedge, Are Also Swept Lower by Downtrend | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/four-us-newsmen-barred-by-moscow-on-wilson-visit.html | Four U.S. Newsmen Barred By Moscow on Wilson Visit | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/brazil-is-leading-in-cup-tennis-20-west-germany-also-ahead-in.html | BRAZIL IS LEADING IN CUP TENNIS, 2-0; West Germany Also Ahead in European Zone Play | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/cardinals-15-hits-rout-reds-9-to-2.html | CARDINALS 15 HITS ROUT REDS, 9 TO 2 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/miss-smith-gains-state-golf-final-mrs-bower-also-advances-in.html | MISS SMITH GAINS STATE GOLF FINAL; Mrs. Bower Also Advances in Tourney at Utica | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/7-listed-to-start-in-82350-stakes-buffle-ambroid-to-renew-rivalry.html | 7 LISTED TO START IN $82,350 STAKES; Buffle, Ambroid to Renew Rivalry in 49th Running of Dwyer at Aqueduct | True | By Joe Nichols | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/chile-raises-price-of-export-copper-to-70c-per-pound-chile-again.html | Chile Raises Price Of Export Copper To 70c Per Pound; CHILE AGAIN LIFTS PRICE OF COPPER | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/talks-fruitless-in-airline-strike-pressures-grow-for-johnson-action.html | TALKS 'FRUITLESS' IN AIRLINE STRIKE; Pressures Grow for Johnson Action Negotiations Will Continue Over Weekend AIR STRIKE TALKS CALLED 'FRUITLESS' | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/opera-house-plan-disclosed-by-city-lindsay-aide-says-keystone.html | OPERA HOUSE PLAN DISCLOSED BY CITY; Lindsay Aide Says Keystone Offers New Theater, but Not on Old Met Site PROPOSAL UNCONFIRMED Construction Is Considered Less Costly Than Saving Historic Building | True | By Theodore Strongin | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/moores-capture-playoff-in-husbandandwife-golf.html | Moores Capture Playoff In Husband-and-Wife Golf | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/farm-union-agrees-to-vineyard-ballot.html | FARM UNION AGREES TO VINEYARD BALLOT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/workers-at-4-hospitals-stay-away-for-day-shift-stage-stoppage-at-a.html | Workers at 4 Hospitals Stay Away for Day Shift; Stage Stoppage at a 5th Mt. Sinai Planning to Move Patients Nonmedical Aides at 4 Hospitals Refuse to Report for Day Shift | True | By Ralph Blumenthal | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/industry-output-gained-for-june-advance-of-eighttenths-of-one-point.html | INDUSTRY OUTPUT GAINED FOR JUNE; Advance of Eight-Tenths of One Point Is Regarded as Substantial One AUTO RATE UNCHANGED 18% Upturn in Production of Defense Equipment Above '65 Is Noted INDUSTRY OUTPUT GAINED FOR JUNE | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/peace-corps-fills-post.html | Peace Corps Fills Post | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/colorado-fuel-and-iron.html | Colorado Fuel and Iron | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/corco-names-executive.html | Corco Names Executive | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hanoi-denounces-moves-for-peace-wilson-sato-and-tito-listed-as-us.html | HANOI DENOUNCES MOVES FOR PEACE; Wilson, Sato and Tito Listed as 'U.S. Accomplices' | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/topics-the-citys-seagoing-firefighters.html | Topics: The City's Sea-Going Firefighters | True | By Robert P. Smith | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/carpenter-steel-elects.html | Carpenter Steel Elects | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/alcan-is-warned-on-supply-of-ore.html | ALCAN IS WARNED ON SUPPLY OF ORE | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/linden-is-latest-to-turn-down-bids-community-in-new-jersey-decides.html | LINDEN IS LATEST TO TURN DOWN BIDS; Community in New Jersey Decides It Will Not Sell, Citing Interest Rates | True | By John H. Allan | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/accavallo-keeps-his-title-by-outpointing-ebihara.html | Accavallo Keeps His Title By Outpointing Ebihara | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/canada-will-send-saigon-10-prepackaged-hospitals.html | Canada Will Send Saigon 10 Prepackaged Hospitals | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/red-china-issues-a-writers-guide-it-calls-for-struggle-until.html | RED CHINA ISSUES A WRITER'S GUIDE; It Calls for Struggle Until Revolution Wins World | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/reino-r-lehto-68-is-dead-premier-of-finland-196364.html | Reino R. Lehto, 68, Is Dead; Premier of Finland, 1963-64 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/tomorrow-may-see-end-of-superman.html | TOMORROW MAY SEE END OF 'SUPERMAN' | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/miss-goldman-engaged-to-sheldon-steinbach.html | Miss Goldman Engaged To Sheldon Steinbach | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/dr-gedeon-eros-67-a-pathologist-here.html | DR. GEDEON EROS, 67, A PATHOLOGIST HERE | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-set-for-moscow-swim-today-schollander-to-pace-a-squad-of-9-men-a.html | U.S. Set for Moscow Swim Today; Schollander to Pace a Squad of 9 Men and 6 Women Americans Will Face Competitors From 4 Other Nations | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/jury-inquiry-balked-by-aide-of-dr-leary.html | JURY INQUIRY BALKED BY AIDE OF DR. LEARY | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/herman-e-riddell.html | HERMAN E. RIDDELL | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/daches-new-dashes-of-color.html | Dache's New Dashes of Color | True | By Enid Nemy | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/citys-workday-begins-in-sixties-though-mercury-hits-88-weatherman.html | CITY'S WORKDAY BEGINS IN SIXTIES; Though Mercury Hits 88 , Weatherman Foresees a Pleasant Weekend 9-DAY HEAT WAVE ENDED But Some Voice Skepticism on How Long the Break in Hot Spell Will Last CITY'S WORKDAY BEGINS IN SIXTIES | True | By McCandlish Phillips | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/delmore-schwartz-funeral-will-be-held-here-monday.html | Delmore Schwartz Funeral Will Be Held Here Monday | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kevin-c-lynch-becomes-fiance-of-susan-oneil-notre-dame-alumnus-to.html | Kevin C. Lynch Becomes Fiance Of Susan O'Neil; Notre Dame Alumnus to Wed 1960 Debutante in September | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/child-to-mrs-ib-miller.html | Child to Mrs. I.B. Miller | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/man-found-dead-in-hotel-identified-as-missing-priest.html | Man Found Dead in Hotel Identified as Missing Priest | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/junta-in-argentina-recognized-by-u-s-u-s-recognizes-argentine-junta.html | Junta in Argentina Recognized by U. S.; U. S. RECOGNIZES ARGENTINE JUNTA | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/books-of-the-times-the-beginnings-and-the-ends.html | Books of The Times; The Beginnings and the Ends | True | By Thomas Lask | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/vales-directory-sold.html | Vale's Directory Sold | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/native-diver-in-race-on-coast-bold-bidder-at-monmouth-today.html | Native Diver in Race on Coast, Bold Bidder at Monmouth Today | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/directors-of-cooper-tire-back-2for1-stock-split.html | Directors of Cooper Tire Back 2-for-1 Stock Split | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/jeweler-who-fixed-purse-for-woman-is-her-help.html | Jeweler Who Fixed Purse For Woman Is Her Help | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/petrosian-leaves-for-us.html | Petrosian Leaves for U.S | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/picked-off-second-base-fisher-tries-for-third.html | Picked Off Second Base, Fisher Tries for Third | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/charter-flights-curbed-by-greece-many-americans-hampered-in-plans.html | CHARTER FLIGHTS CURBED BY GREECE; Many Americans Hampered in Plans for Trips There | True | By Tania Long | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/french-aide-in-icao-to-retire.html | French Aide in I.C.A.O. to Retire | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/nights-are-quiet-on-subway-front-crimeless-period-is-the-21st-since.html | NIGHTS ARE QUIET ON SUBWAY FRONT; Crimeless Period Is the 21st Since Police Began Drive | True | By Robert E. Dallos | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/pearson-rejoins-angels.html | Pearson Rejoins Angels | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/antitrust-suit-won-by-mine-workers.html | ANTITRUST SUIT WON BY MINE WORKERS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/harsco-corp.html | Harsco Corp. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-helmet-sight-aids-pilots-firepower-user-aims-weapons-by-merely.html | New Helmet-Sight Aids Pilot's Firepower; User Aims Weapons by Merely Looking at His Target Control Equipment Keeps Guns Along the Firing Line Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special to The New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/troops-restoring-order-in-chicago-negro-ghetto-2-dead-57-hurt-in.html | TROOPS RESTORING ORDER IN CHICAGO NEGRO GHETTO; 2 DEAD, 57 HURT IN RIOTING | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/angels-defeat-boston-42.html | Angels Defeat Boston, 4-2 | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/louis-granirer-physician-was-64-internist-exarthritis-chief-at.html | LOUIS GRANIRER, PHYSICIAN, WAS 64; Internist, Ex-Arthritis Chief at Queens General, Dies | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kennedy-opposes-altering-capitol-calls-plan-to-extend-west-front-a.html | KENNEDY OPPOSES ALTERING CAPITOL; Calls Plan to Extend West Front a 'Drastic' Step | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/robert-cade-wilson-jr.html | ROBERT CADE WILSON JR. | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/listening-device-in-tito-home-was-discovered-by-accident.html | Listening Device in Tito Home Was Discovered by Accident | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mayor-seeks-way-to-oust-moses-as-authority-chief-mayor-seeking-way.html | Mayor Seeks Way to Oust Moses as Authority Chief; Mayor Seeking Way to Replace Moses as Triborough Chairman | True | By Charles G. Bennett | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/swift-resting-comfortably.html | Swift Resting Comfortably | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/joseph-c-singer.html | JOSEPH C. SINGER | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/254-found-in-kennedy-pool.html | $254 Found in Kennedy Pool | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/froehling-beats-no-1-us-player-ralston-bows-in-four-sets-davidson.html | FROEHLING BEATS NO. 1 U.S. PLAYER; Ralston Bows in Four Sets --Davidson Tops Pasarell --Riessen Halts Roche | True | By Allison Danzig Special to The New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/for-one-guitarplaying-soprano-the-world-turned-into-a-stage-ginia.html | For One Guitar-Playing Soprano The World Turned Into a Stage; Ginia Davis, Back After 6 Months in Africa and Asia, 'Had a Ball' | True | By Howard Thompson | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mimi-arnold-gains-grass-court-final.html | MIMI ARNOLD GAINS GRASS COURT FINAL | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roosevelt-tours-in-southern-tier-gets-respectful-reception-in-quest.html | ROOSEVELT TOURS IN SOUTHERN TIER; Gets Respectful Reception in Quest for Delegates | True | By Warren Weaver Jr. Special to The New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bodnick-berman.html | Bodnick Berman | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ohrenstein-offers-to-run.html | Ohrenstein Offers to Run | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/war-movie-filmed-amid-war-defectors-act-as-the-vietcong.html | War Movie Filmed Amid War; Defectors Act as the Vietcong | True | By Neil Sheehan Special to The New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/marjorie-bacon-to-be-the-bride-of-mp-krinsky-university-of.html | Marjorie Bacon To Be the Bride Of M.P. Krinsky; University of California Senior Is Betrothed to Yale Alumnus | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/william-o-tait.html | WILLIAM O. TAIT | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/china-buys-more-rubber.html | China Buys More Rubber | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sidelights-rio-grande-stock-whos-selling.html | Sidelights; Rio Grande Stock Who's Selling? | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/hungary-upsets-brazil-31-in-soccer-world-cup-loss-first-in-12-years.html | Hungary Upsets Brazil, 3-1, in Soccer; WORLD CUP LOSS FIRST IN 12 YEARS Brazil Plays Without Pele Uruguay Beats France Spaniards Top Swiss | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-raid-on-hanoi-charged.html | New Raid on Hanoi Charged | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/rector-at-southampton-is-going-to-bridgeport.html | Rector at Southampton Is Going to Bridgeport | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lennart-k-nylander-65-dies-swedish-diplomat-aided-jews.html | Lennart K. Nylander, 65, Dies; Swedish Diplomat Aided Jews | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/cuba-trying-to-grow-grapes.html | Cuba Trying to Grow Grapes | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/french-atomic-test-delayed.html | French Atomic Test Delayed | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/boy-hero-rewarded-with-city-job.html | Boy Hero Rewarded With City Job | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/rail-union-takes-strike-vote.html | Rail Union Takes Strike Vote | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/2-ss-officers-get-life-in-slaying-of-thousands-of-jews-in-poland.html | 2 SS Officers Get Life in Slaying Of Thousands of Jews in Poland | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/will-weissberg.html | WILL WEISSBERG | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/alternatives-for-britain.html | Alternatives for Britain | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/state-police-stage-wide-betting-raids.html | STATE POLICE STAGE WIDE BETTING RAIDS | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mrs-gandhi-says-china-blocks-peace.html | Mrs. Gandhi Says China Blocks Peace | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/reprieve-for-old-tahiti-de-gaulles-september-visit-puts-off.html | Reprieve for Old Tahiti; De Gaulle's September Visit Puts Off Destruction of Picturesque Buildings | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/plea-to-mrs-gandhi-reported.html | Plea to Mrs. Gandhi Reported | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/bombay-water-crisis-eases.html | Bombay Water Crisis Eases | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/prices-show-gain-on-american-list-stock-index-rises.html | Prices Show Gain On American List; Stock Index Rises | True | By William D. Smith | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/race-week-to-start-on-the-sound-today.html | RACE WEEK TO START ON THE SOUND TODAY | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-16 | 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668557 | B00000282042 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/carmen-ana-sierra-becomes-bride-here.html | Carmen Ana Sierra Becomes Bride Here | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/conference-names-thompson.html | Conference Names Thompson | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/recreation-strip-sought-in-village-restaurants-pool-and-cafes.html | RECREATION STRIP SOUGHT IN VILLAGE; Restaurants, Pool and Cafes Proposed at Waterfront | True | By Henry Raymont | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/jerseyans-propose-curfew-to-curb-youthful-offenders.html | Jerseyans Propose Curfew To Curb Youthful Offenders | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/harry-yeckes-the-mayor-of-washington-market-61.html | Harry Yeckes, the 'Mayor Of Washington Market,' 61 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/youngsters-who-delight-in-sailing-competition-begin-week-on-the.html | Youngsters, Who Delight in Sailing Competition, Begin Week on the Water at Larchmont | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/richmond-states-industrial-board-stressing-new-names.html | RICHMOND; State's Industrial Board Stressing New Names | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/washington-power-violence-and-purpose.html | Washington; Power, Violence, and Purpose | True | By James Reston | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-s-warren-seides-weds-jane-rothenberg.html | Dr. S. Warren Seides Weds Jane Rothenberg | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nicklaus-recalls-ups-downs-on-firestone-course.html | Nicklaus Recalls Ups, Downs on Firestone Course | True | By Lincoln A. Werden | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/former-state-red-lays-his-ouster-to-party-panic.html | Former State Red Lays His Ouster to Party Panic | True | By Peter Khiss | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/droughts-end-everglades-national-park-thriving-as-rains-end.html | DROUGHT'S END; Everglades National Park Thriving As Rains End Five-Year Dry Spell | True | By John Durant | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/deborah-glidden-engaged-to-wed-joseph-r-saliba-63-debutante-fiancee.html | Deborah Glidden Engaged to Wed Joseph R. Saliba; '63 Debutante Fiancee of M.I.T. Graduate Now With I.B.M. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/soviet-paper-assails-us-in-explaining-murder-of-8.html | Soviet Paper Assails U.S. In Explaining Murder of 8 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/short-fall-wins-beverly-division-pays-5160-at-arlington-margarethen.html | SHORT FALL WINS BEVERLY DIVISION; Pays $51.60 at Arlington Margarethen Scores | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/reds-get-2-in-7th-to-top-cards-53-simpson-gets-tiebreaking-run-on.html | REDS GET 2 IN 7TH TO TOP CARDS, 5-3; Simpson Gets Tie-Breaking Run on Al Jackson's Error | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sports-of-the-times-the-other-robinson.html | Sports of The Times; The Other Robinson | True | By Arthur Daley | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/theyre-off-may-soon-echo-across-jerseys-meadowlands-jersey-meadows.html | 'They're Off!' May Soon Echo Across Jersey's Meadowlands; JERSEY MEADOWS MAY GET A TRACK | True | By James F. Lynch | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/press-group-elects-president.html | Press Group Elects President | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-think-factory-ponders-its-own-future-role-in-research.html | A 'Think Factory' Ponders Its Own Future Role in Research | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/spains-church-is-astir-too.html | Spain's Church Is Astir, Too | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brazilian-regimes-rules-cause-public-apathy-toward-elections.html | Brazilian Regime's Rules Cause Public Apathy Toward Elections | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/fridays-friend-on-the-felony-squad.html | Friday's Friend On the Felony Squad | True | By Val Adams | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/liberal-is-denied-court-clerk-post-conservatives-had-assailed.html | LIBERAL IS DENIED COURT CLERK POST; Conservatives Had Assailed Appointment by Brennan | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/skilled-workers-seek-car-pay-rise-but-unions-contract-still-has-14.html | SKILLED WORKERS SEEK CAR PAY RISE; But Union's Contract Still Has 14 Months to Go | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/institute-to-offer-program-on-judaism-and-the-arts.html | Institute to Offer Program On Judaism and the Arts | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/suspect-has-a-prison-record-and-is-known-as-a-drifter.html | Suspect Has a Prison Record And Is Known as a Drifter | True | By Michael T. Kaufman | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/modesty-without-mumbling-modesty.html | Modesty Without Mumbling; Modesty | True | By Robert Lowell | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foes-of-lottery-mounting-forces-farley-heads-state-fight-on.html | FOES OF LOTTERY MOUNTING FORCES; Farley Heads State Fight on Constitutional Amendment | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vegetables-front-and-center.html | Vegetables, Front and Center | True | By Craig Claiborne | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/helen-atwaters-nuptials.html | Helen Atwater's Nuptials | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/prince-philip-to-open-games.html | Prince Philip to Open Games | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rentfree-houses-sought-by-curran-nmu-head-proposes-new-bargaining.html | RENT-FREE HOUSES SOUGHT BY CURRAN; N.M.U. Head Proposes New Bargaining Factor | True | By Tania Long | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-fishermen-will-defend-international-tuna-cup.html | U.S. Fishermen Will Defend International Tuna Cup | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/coins.html | Coins | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/report-from-3-capitals-europe-in-search-of-a-future-europe-in.html | Report From 3 Capitals; Europe in Search of a Future Europe in Search of a Future | True | By Lester Markel | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/margaret-smith-is-victor-in-tennis-at-liverpool.html | Margaret Smith Is Victor In Tennis at Liverpool | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/indonesian-pens-draw-with-a-bite-cartoons-in-jakarta-exhibit-lash-a.html | INDONESIAN PENS DRAW WITH A BITE; Cartoons in Jakarta Exhibit Lash Almost Everyone | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/westchester-choir-director.html | Westchester Choir Director | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/colts-drop-three-rookies.html | Colts Drop Three Rookies | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-week-in-finance-efforts-to-curb-the-economy-without-halting.html | The Week in Finance; Efforts to Curb the Economy Without Halting Growth Produce Anomalies Week in Finance, Growth With Curbs | True | By Albert L. Kraus | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cities-service-names-division-head.html | Cities Service Names Division Head | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/east-germans-call-007-part-of-western-war-plot.html | East Germans Call 007 Part of Western War Plot | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/johnson-bridesmaids-to-wear-pink-presidents-daughter-picks-moire.html | Johnson Bridesmaids to Wear Pink; President's Daughter Picks Moire for 12 Attendants | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/soviet-epee-team-wins-title.html | Soviet Epee Team Wins Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-chapot-takes-first-and-third-in-essen-show.html | Mrs. Chapot Takes First And Third in Essen Show | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chain-follows-road-to-wall-st-mcdonalds-lowpriced-menu-leads-to.html | CHAIN FOLLOWS ROAD TO WALL ST.; McDonald's Low-Priced Menu Leads to Listing | True | By James J. Nagle | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lefebvre-attracts-teenage-fans-coast-infielder-gets-many-letters.html | Lefebvre Attracts Teen-Age Fans; Coast Infielder Gets Many Letters From Female Admirers | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/now-that-mahler-is-in.html | Now That Mahler Is 'In' | True | By Howard Klein | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-parched-spain-enjoys-the-rain-bumper-wheat-crop-likely-after-third-in-drought.html | A PARCHED SPAIN ENJOYS THE RAIN; Bumper Wheat Crop Likely After Years of Drought | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/blackout-hits-city-island.html | Blackout Hits City Island | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/patricia-hogan-wed-to-gilbert-m-cross.html | Patricia Hogan Wed To Gilbert M. Cross | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/jackson-hoppe.html | Jackson Hoppe | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/caronia-to-make-spring-cruise.html | Caronia to Make Spring Cruise | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-polish-rejection.html | A POLISH REJECTION | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sister-attendant-of-linda-shirer-radcliffe-alumna-daughter-of.html | Sister Attendant Of Linda Shirer, Radcliffe Alumna; Daughter of Author Wed to Noel Rae of Staff of Reader's Digest | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/korea-to-get-airways-aids.html | Korea to Get Airways Aids | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/along-the-strawhat-trail-this-week.html | Along the Strawhat Trail This Week | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/child-to-mrs-coleman.html | Child to Mrs. Coleman | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/wendy-marcus-henry-raymont-plan-marriage-daughter-of-president-of.html | Wendy Marcus, Henry Raymont Plan Marriage; Daughter of President of Texas Stores and Reporter to Wed | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/real-reward-19-scores.html | Real Reward, $19, Scores | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chess-south-american-zonal.html | Chess; South American Zonal | True | By Al Horowitz | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/thrift-units-face-california-test-profits-fall-as-real-estate.html | THRIFT UNITS FACE CALIFORNIA TEST; Profits Fall as Real Estate Market Sags and Inflow of New Funds Plunges LOAN DELINQUENCIES UP U.S. Agencies Keeping Veil Over Efforts to Rescue Problem Institutions Thrift Units in California Are Facing New Tests as Profits Fall | True | By H. Erich Heinemann | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/9th-spoleto-fete-of-2-worlds-fewer-highlights-smaller-loss.html | 9th Spoleto Fete of 2 Worlds: Fewer Highlights, Smaller Loss | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/texas-ports-unit-elects.html | Texas Ports Unit Elects | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/november-may-tell-whats-ahead-in-vietnam.html | November May Tell What's Ahead in Vietnam | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/library-exhibits-polish-millennium.html | LIBRARY EXHIBITS POLISH MILLENNIUM | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/for-young-readers.html | For Young Readers | True | By Edward B. Garside | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/painting-pure-and-impure.html | Painting Pure And Impure | True | By Hilton Kramer | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/london-survives-the-world-cup-soccer-invasion-as-the-rest-of-europe.html | London Survives the World Cup Soccer Invasion as the Rest of Europe Eagerly Consumes Reports of Play | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/card-of-thanks.html | Card of Thanks. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/gomulka-says-many-poles-would-volunteer-for-vietnam.html | Gomulka Says Many Poles Would Volunteer for Vietnam | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/accentuating-the-negative-accentuating-the-negative.html | ACCENTUATING THE NEGATIVE; Accentuating the Negative | True | By Michel Oksenberg | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-sets-records-in-title-shooting.html | U.S. SETS RECORDS IN TITLE SHOOTING | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/australian-yachts-solve-a-problem-gretel-will-get-choice-of-2-sails.html | Australian Yachts Solve a Problem; GRETEL WILL GET CHOICE OF 2 SAILS Dame Pattie Restricted to Use of Kadron in Bid for America's Cup Spot | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-redhot-team-may-be-in-danger-football-coaches-cautioned-about.html | A 'RED-HOT' TEAM MAY BE IN DANGER; Football Coaches Cautioned About Overheated Players | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/summer-events-planned.html | Summer Events Planned | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/jeep-crashes-into-east-berlin.html | Jeep Crashes Into East Berlin | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/freeman-brings-gift-to-india-rain.html | Freeman Brings 'Gift' to India: Rain | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/workers-go-back-at-four-hospitals-but-stoppage-at-montefiore.html | WORKERS GO BACK AT FOUR HOSPITALS; But Stoppage at Montefiore Continues Mount Sinai Cancels Patient Shift Workers Back at 4 Hospitals; Montefiore Stoppage Continues | True | By Douglas Robinson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/movies-a-sweet-young-thing-or-two.html | Movies; A Sweet Young Thing or Two | True | By Peter Bart | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/ticonderoga-first-to-reach-denmark-ocean-race-led-by-ticonderoga.html | Ticonderoga First To Reach Denmark; OCEAN RACE LED BY TICONDEROGA | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bold-bidder-is-first-in-monmouth-stake-bold-biddbr-wins-monmouth-stake.html | Bold Bidder Is First In Monmouth Stake; BOLD BIDDBR WINS MONMOUTH STAKE | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/japanese-spark-south-korea-tourist-boom.html | JAPANESE SPARK SOUTH KOREA TOURIST BOOM | True | By Robert Trumbull | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/japanese-silk-sales-up-here.html | Japanese Silk Sales Up Here. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/humphrey-urges-optimism.html | Humphrey Urges Optimism | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/prospects-good-for-gemini-shot-weather-outlook-brightens-for.html | PROSPECTS GOOD FOR GEMINI SHOT; Weather Outlook Brightens for Launching Tomorrow | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/southampton-horse-show-set-today.html | Southampton Horse Show Set Today | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/thant-bids-hanoi-spare-us-fliers-says-a-trial-might-intensify-war.html | THANT BIDS HANOI SPARE U.S. FLIERS; Says a Trial Might Intensify War Calls on Both Sides to Observe P.O.W. Rules Thant Warns a Trial of Fliers Might Widen War | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-william-walsh-jr-marries-nancy-stoldt.html | Dr. William Walsh Jr. Marries Nancy Stoldt | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/erected-for-half-a-million-it-has-only-one-bedroom.html | Erected for Half a Million, It Has Only One Bedroom | True | By Glenn Fowler | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sympathy-of-johnson-is-sent-to-philippines.html | Sympathy of Johnson Is Sent to Philippines | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/hunts-dominates-play-in-cricket-west-indian-star-registers-208-runs.html | HUNTS DOMINATES PLAY IN CRICKET; West Indian Star Registers 208 Runs Against Somerset | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/50-military-men-seek-election-to-south-vietnamese-assembly.html | 50 Military Men Seek Election To South Vietnamese Assembly | True | By Eric Pace Special To The New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bewigging-mr-bull.html | Bewigging Mr. Bull | True | By Peter Bull | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/peace-ambassador-named.html | Peace Ambassador Named | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/45-harlem-youths-push-long-brooms-in-10block-sweep.html | 45 Harlem Youths Push Long Brooms In 10-Block Sweep | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canadas-liberals-in-command-as-parliament-begins-recess.html | Canada's Liberals in Command As Parliament Begins Recess | True | By Jay Walz Special To The New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-the-nation-farewell-john-birch.html | In The Nation: Farewell, John Birch | True | By Tom Wicker | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/photography-training-for-the-automation-age.html | Photography; Training for the Automation Age | True | By Jacob Deschin | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/poppler-elected-captain-of-baseball-at-princeton.html | Poppler Elected Captain Of Baseball at Princeton | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/senate-panel-adds-to-school-aid-funds.html | SENATE PANEL ADDS TO SCHOOL AID FUNDS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/holy-cross-gets-new-publicist.html | Holy Cross Gets New Publicist | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-lawyer-to-marry-juliana-f-fazakerly.html | A Lawyer to Marry Juliana F. Fazakerly | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/work-begins-today-on-nassau-school.html | WORK BEGINS TODAY ON NASSAU SCHOOL | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/philadelphia-residential-construction-still-brisk-in-state.html | PHILADELPHIA; Residential Construction Still Brisk in State | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-gandhi-mends-her-fences.html | Mrs. Gandhi Mends Her Fences | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/kaser-trounces-ojala-for-public-links-title.html | Kaser Trounces Ojala For Public Links Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/music-the-muses-are-off-and-running-at-saratoga.html | Music; The Muses Are Off and Running at Saratoga | True | By Harold C. Schonberg | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/wagner-suggests-poll-on-66-race-says-voter-views-would-aid-in.html | WAGNER SUGGESTS POLL ON '66 RACE; Says Voter Views Would Aid in Gubernatorial Test | True | By Clayton Knowles | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/coats-in-demand-for-fall-winter-orders-flow-in-briskly-at-resident.html | COATS IN DEMAND FOR FALL, WINTER; Orders Flow in Briskly at Resident Buying Offices | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/liberals-in-church-in-spain-said-to-gain.html | LIBERALS IN CHURCH IN SPAIN SAID TO GAIN | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/astoria-man-dies-in-ireland.html | Astoria Man Dies in Ireland | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/roosevelt-claims-liberals-support-but-party-denies-decision-on-race.html | ROOSEVELT CLAIMS LIBERALS' SUPPORT; But Party Denies Decision on Race Has Been Made | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/li-boys-chants-bring-tears-of-joy-to-moscow-jews.html | L.I. Boy's Chants Bring Tears of Joy to Moscow Jews | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-method-to-be-used-for-homes-in-puerto-rico.html | New Method to Be Used For Homes in Puerto Rico | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/128-amateurs-to-test-course-designed-especially-for-pros.html | 128 Amateurs to Test Course Designed Especially for Pros | True | By James F. Lynch | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/victor-loser-agree-with-fight-verdict.html | VICTOR, LOSER AGREE WITH FIGHT VERDICT | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-merchants-point-of-view-hot-weather-spurs-sales-but-deters-some.html | The Merchant's Point of View; Hot Weather Spurs Sales but Deters Some Shoppers June Retail Volume Shows a 6.5% Gain Over '65 Level | True | By Herbert Koshetz | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brooke-maury-married.html | Brooke Maury Married | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chatham-towers-is-given-award.html | Chatham Towers Is Given Award | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/58acre-renewal-due-for-hoboken-tenements-and-stores-to-be-razed-in.html | 58-ACRE RENEWAL DUE FOR HOBOKEN; Tenements and Stores to Be Razed in City Hall Area to Permit Rebuilding A $108-MILLION PROJECT Private Developer to Pay City's Share Federal Approval Is Awaited 58-ACRE RENEWAL DUE FOR HOBOKEN | True | By William Robbins | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/espinosa-to-make-comeback.html | Espinosa to Make Comeback | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/building-takes-shape-around-renting-office.html | Building Takes Shape Around Renting Office | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foe-in-south-vietnam-meets-for-war-review.html | Foe in South Vietnam Meets for War Review | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/strike-strands-mrs-kennedy.html | Strike Strands Mrs. Kennedy | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/6-are-attendants-of-miss-smith-at-her-marriage-smith-graduate-bride.html | 6 Are Attendants Of Miss Smith At Her Marriage; Smith Graduate Bride of Charles Rathbone 3d, a Yale Alumnus | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hangups-black-and-white-hangups.html | Hang-ups, Black and White; Hang-ups | True | By Eleanor Dienstag | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/de-gaulle-to-visit-ethiopia.html | De Gaulle to Visit Ethiopia | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-austin-tobin-is-dead-of-burns-home-accident-fatal-to-wife-of.html | MRS. AUSTIN TOBIN IS DEAD OF BURNS; Home Accident Fatal to Wife of Port Authority Head | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/graham-defends-mass-evangelism-back-from-london-effort-he-reviews.html | GRAHAM DEFENDS MASS EVANGELISM; Back From London Effort, He Reviews Methods | True | By Edward B. Fiske | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-green-takes-ski-race-in-chile-4-us-women-are-next-in-world.html | MISS GREEN TAKES SKI RACE IN CHILE; 4 U.S. Women Are Next in World Title Warm-Up | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-and-russians-negotiate-on-sites-for-new-embassies.html | U.S. and Russians Negotiate On Sites for New Embassies | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/problems-with-autodating.html | PROBLEMS WITH 'AUTODATING' | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/smith-beats-grover7-and-5-for-vermont-amateur-title.html | Smith Beats Grover,7 and 5, For Vermont Amateur Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/eric-ridgway.html | ERIC RIDGWAY | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/spotlight-market-mixture-oil-and-water.html | Spotlight; Market Mixture: Oil and Water | True | By John J. Abele | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/woods-fires-rage-on-staten-island-new-jersey-and-upstate-also-fight.html | WOODS FIRES RAGE ON STATEN ISLAND; New Jersey and Upstate Also Fight Outbreak of Flames in Tinder-Dry Areas HUNDREDS BATTLE S.I. WOODS FIRES | True | By Murray Illson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/geneva-parley-to-hear-dr-king-by-television.html | Geneva Parley to Hear Dr. King by Television | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/apathy-spreads-on-stock-market-tight-money-and-vietnam-war.html | APATHY SPREADS ON STOCK MARKET; Tight Money and Vietnam War Frustrate Traders Hoping for an Upturn MANY SELL HOLDINGS Cash in Customer Accounts Climbs to $1.83-Billion, the Highest on Record War in Vietnam And Tight Money Disturb Investors | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hiroshima-seeking-to-preserve-relic.html | HIROSHIMA SEEKING TO PRESERVE RELIC | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-stefan-eliel-has-son.html | Mrs. Stefan Eliel Has Son | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/shiels-captures-2-sailing-races-gamecock-leads-in-series-for-north.html | SHIELS CAPTURES 2 SAILING RACES; Gamecock Leads in Series for North American Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-still-invisible-man.html | The Still Invisible Man | True | By Peter Bart | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bridge-even-the-experts-get-tired.html | Bridge; Even the Experts Get Tired | True | By Alan Truscott | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sandra-olsens-nuptials.html | Sandra Olsen's Nuptials | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/pressmen-resume-talks-tomorrow-meet-publishers-in-merger-in-effort.html | PRESSMEN RESUME TALKS TOMORROW; Meet Publishers in Merger in Effort to Gain Pact | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/larchmont-race-week-start-hampered-by-lack-of-breeze-youngsters.html | Larchmont Race Week Start Hampered by Lack of Breeze; YOUNGSTERS SAIL THROUGH MORNING Chairman Calls Off Later Events With More Than 300 Boats on Sound LACK OF AIR HURTS RACE WEEK START | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/10room-bilevel-model-offered-at-colony-in-flatbush.html | 10-Room Bi-Level Model Offered at Colony in Flatbush | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bound-mans-cries-from-a-car-trunk-lead-to-his-rescue.html | Bound Man's Cries From a Car Trunk Lead to His Rescue | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/guide-to-door-repairs.html | Guide to Door Repairs | True | By Bernard Gladstone | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/home-rule-issue-stirs-negro-drive-morse-presses-capital-bill-to.html | HOME RULE ISSUE STIRS NEGRO DRIVE; Morse Presses Capital Bill to Avert Violent Protests | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/tanker-hits-drawbridge.html | Tanker Hits Drawbridge | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-era-on-the-ohio-river-recreation-is-on-rise-as-cleanup-drive.html | NEW ERA ON THE OHIO RIVER; Recreation Is on Rise As Clear-Up Drive Reduces Pollution | True | By Paul Underwood | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/kliot-follender.html | Kliot Follender | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/senate-choice-made-by-minnesota-gop.html | SENATE CHOICE MADE BY MINNESOTA G.O.P. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/block-upsets-adelsberg-in-eastern-senior-tennis.html | Block Upsets Adelsberg In Eastern Senior Tennis | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-lm-rosen-has-child.html | Mrs. L.M. Rosen Has Child | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/wood-field-and-stream-montauk-freshwater-fishing-proves-productive.html | Wood, Field and Stream; Montauk Fresh-Water Fishing Proves Productive for Pennsylvanian | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rains-cool-off-st-louis-heat-death-toll-is-146.html | Rains Cool Off St. Louis, Heat Death Toll Is 146 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-berne-plays-the-celebrity-game-the-celebrity-game.html | Dr. Berne Plays The Celebrity Game; The Celebrity Game | True | BY Jack Langguth | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chicago-calmer-as-gangs-agree-to-end-violence-city-to-keep-national.html | CHICAGO CALMER AS GANGS AGREE TO END VIOLENCE; City to Keep National Guard for Weekend Scattered Disturbances Continue GHETTO SNIPING HALTED Youths Heed Dr. King's Plea to Shift Tactics in Efforts to Achieve Their Aims CHICAGO CALMER, BUT TROOPS STAY | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/economic-indicators.html | Economic Indicators | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/verdict-unproved-verdict.html | Verdict: Unproved; Verdict | True | By John Pfeiffer | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/ferguson-la-brecque.html | Ferguson La Brecque | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-sweden-named-miss-universe.html | Miss Sweden Named Miss Universe | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/john-williamson-sea-explorer-84-made-an-underwater-film-20000.html | JOHN WILLIAMSON, SEA EXPLORER, 84; Made an Underwater Film '20,000 Leagues,' in '15 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/loss-7th-in-row-sutton-fans-11-gives-5-hits-mets-top-1-million-at.html | LOSS 7TH IN ROW; Sutton Fans 11, Gives 5 Hits Mets Top 1 Million at Gate DODGER 5-HITTER BEATS METS, 7-1 | True | By Joseph Durso | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/insect-eaters-are-worthy-allies.html | Insect Eaters Are Worthy Allies | True | By Ralph J. Donahue | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/49ers-pitch-training-camp.html | 49ers Pitch Training Camp | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mary-cannon-married.html | Mary Cannon Married | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/santiago-red-sox-sinks-angels-71-nohit-bid-spoiled-in-7th-foy-paces.html | SANTIAGO, RED SOX, SINKS ANGELS, 7-1; No-Hit Bid Spoiled in 7th Foy Paces Early Attack | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vincent-wp-oneill.html | VINCENT W.P. O'NEILL | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/british-medical-team-going-to-south-vietnam.html | British Medical Team Going to South Vietnam | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/linda-farber-betrothed.html | Linda Farber Betrothed | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nyu-adopting-a-school-for-brooklyn-slum-study-school-in-slums.html | N.Y.U. Adopting a School For Brooklyn Slum Study; SCHOOL IN SLUMS ADOPTED BY N.Y.U. | True | By Fred M. Hechinger | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/susan-emlet-bride-of-stephen-crandall.html | Susan Emlet Bride Of Stephen Crandall | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chart-of-rockingham-special.html | Chart of Rockingham Special | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rentgouge-law-invoked-by-city-injunctions-also-sought-to-end-cutoff.html | RENT-GOUGE LAW INVOKED BY CITY; Injunctions Also Sought to End Cut-Off of Services | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chicago-phone-expansion-ahead-for-the-middle-west.html | CHICAGO; Phone Expansion Ahead for the Middle West | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/delaware-may-get-third-party-curb.html | DELAWARE MAY GET THIRD PARTY CURB | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/2-lines-oppose-shipping-merger-commission-asked-to-halt-3-companies.html | 2 LINES OPPOSE SHIPPING MERGER; Commission Asked to Halt 3 Companies' Consolidation | True | By Edward A. Morrow | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sweeps-growth-at-a-standstill-new-hampshire-attributes-it-to.html | SWEEPS GROWTH AT A STANDSTILL; New Hampshire Attributes It to Federal Mail Ban | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-philip-ross-fiance-of-aileen-r-goldberg.html | Dr. Philip Ross Fiance Of Aileen R. Goldberg | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lieut-uldis-kordons-weds-virginia-knowles.html | Lieut. Uldis Kordons Weds Virginia Knowles | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/wind-curbs-balloon-flight.html | Wind Curbs Balloon Flight | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/midsummer-review-guides-landscape-improvements.html | Midsummer Review Guides Landscape Improvements | True | By Alice Upham Smith | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lee-joins-warrior-staff.html | Lee Joins Warrior Staff | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/oceanography-the-profit-potential-is-as-big-as-the-sea-search.html | Oceanography: The Profit Potential Is as Big as the Sea; Search Yields Chemicals, Oil and Even Diamonds Oceanography: The Potential for Profit Is as Big as The Sea SEARCH YIELDING MANY CHEMICALS Oil and Diamonds Are Also Being Found With New Equipment and Vehicles | True | By William D. Smith | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-georgina-imperato-engaged-to-kj-curley.html | Miss Georgina Imperato Engaged to K.J. Curley | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/navy-dental-officer-weds-betty-torrey.html | Navy Dental Officer Weds Betty Torrey | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vancouver-area-evacuated-as-fuel-truck-overturns.html | Vancouver Area Evacuated As Fuel Truck Overturns | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/soviet-scholars-keep-up-exchange-program-with-us-thriving-despite.html | SOVIET SCHOLARS KEEP UP EXCHANGE; Program With U.S. Thriving Despite Other Frictions | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/some-go-down-to-the-sea-in-ships-otherswell.html | Some Go Down to the Sea in Ships, Others...Well! | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canadian-pulp-forests-opened-to-public-use.html | CANADIAN PULP FORESTS OPENED TO PUBLIC USE | True | By Charles J. Lazarus | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-smith-wins-state-golf-title-18yearold-triumphs-over-mrs-bower.html | MISS SMITH WINS STATE GOLF TITLE; 18-Year-Old Triumphs Over Mrs. Bower, 2 and 1 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/40-attempt-to-oust-mussolini-reported.html | '40 ATTEMPT TO OUST MUSSOLINI REPORTED | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brabham-wins-the-british-grand-prix-hulme-is-second-in-212mile-race.html | Brabham Wins the British Grand Prix; HULME IS SECOND IN 212-MILE RACE Brabham Leads Field of 20 Cars From Start Graham Hill Third, Clark Fourth | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/letters-to-the-editor-letters.html | Letters To the Editor; Letters | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/peter-v-cerar-dies-avco-executive-52.html | PETER V. CERAR DIES; AVCO EXECUTIVE, 52 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/two-banks-join-in-africa.html | Two Banks Join in Africa | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/essex-wire-expands.html | Essex Wire Expands | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/tokyo-businessman-who-took-peace-ad-plans-another-here.html | Tokyo Businessman Who Took Peace Ad Plans Another Here | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/diplomacy-stagnates-in-foggy-bottom.html | Diplomacy Stagnates in Foggy Bottom | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/security-chief-and-deputy-are-deposed-in-belgrade.html | Security Chief and Deputy Are Deposed in Belgrade | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/education-sex-education-who-what-how.html | Education; Sex Education Who, What, How? | True | By Fred M. Hechinger | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/jewish-caravan-reissued.html | 'Jewish Caravan' Reissued | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/daughter-to-mrs-harris.html | Daughter to Mrs. Harris | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/arabs-cautious-on-israeli-air-raid.html | Arabs Cautious on Israeli Air Raid | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nancy-sherr-married-to-donald-mark-edlin.html | Nancy Sherr Married To Donald Mark Edlin | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brownsville-neighborhood-of-poverty-and-strife-priest-says-city.html | Brownsville: Neighborhood of Poverty and Strife; Priest Says City Bureaucracy Has 'Forgotten People' Negroes and Puerto Ricans Clash in Common Despair | True | By Jonathan Randal | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/moscow-reports-steinbeck-reply-summary-finds-distortion-of-obvious.html | MOSCOW REPORTS STEINBECK REPLY; Summary Finds Distortion of 'Obvious' Vietnam Facts | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-dragonflies.html | The Dragonflies | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/water-ski-event-to-liza-st-john-11-yearold-girl-takes-a-first-in.html | WATER SKI EVENT TO LIZA ST. JOHN; 11 Year-Old Girl Takes a First in Georgia Meet | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hoppes-gelding-wins-at-hanover-nazzaro-rides-bold-venture-to-junior.html | HOPPE'S GELDING WINS AT HANOVER; Nazzaro Rides Bold Venture to Junior Jumper Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/science-the-english-channel-may-come-at-last.html | Science; The 'English Channel' May Come at Last | True | By Walter Sullivan | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/big-prizes-split-rockingham-victory-shared-by-jolly-jet-sense-of.html | BIG PRIZES SPLIT; Rockingham Victory Shared by Jolly Jet, Sense of Rhythm Jolly Jet and Sense of Rhythm In Dead Heat for First in Sweeps | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lindsay-studying-triborough-move-picks-board-member-soon-but-is.html | LINDSAY STUDYING TRIBOROUGH MOVE; Picks Board Member Soon, but Is Unsure on Moses | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lynda-johnson-back-home-after-her-european-tour.html | Lynda Johnson Back Home After Her European Tour | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/trenton-quintet-acquires-2-backcourt-men-in-trade.html | Trenton Quintet Acquires 2 Backcourt Men in Trade | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rochelle-j-kutcher-engaged-to-officer.html | Rochelle J. Kutcher Engaged to Officer | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/preserving-colorados-rich-fossil-fields.html | PRESERVING COLORADO'S RICH FOSSIL FIELDS | True | By Susan Marsh | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mt-vernon-graduate-betrothed-to-peter-allen-blyberg.html | Mt. Vernon Graduate Betrothed to Peter Allen Blyberg | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nuptials-for-hollins-graduate-and-dr-eugene-howden.html | Nuptials for Hollins Graduate and Dr. Eugene Howden | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/kathleen-foley-a-bride.html | Kathleen Foley a Bride | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-rokito-has-son.html | Mrs. Rokito Has Son | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hester-a-lampert-prospective-bride.html | Hester A. Lampert Prospective Bride | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-king-on-the-middle-ground.html | Dr. King on the Middle Ground | True | By Gene Roberts | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/body-found-in-sound.html | Body Found in Sound | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-vicious-cycle-and-the-way-it-pays-off-exhibition-contracts-make.html | The Vicious Cycle And the Way It Pays Off; Exhibition Contracts Make Bicycle Wheels Go Round | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/moerdlers-men-to-step-up-calls-cyclical-inspections-start-in-4.html | MOERDLER'S MEN TO STEP UP CALLS; Cyclical Inspections Start in 4 Boroughs Tomorrow | True | By Steven V. Roberts | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/memorial-gifts-help-integrated-camp.html | Memorial Gifts Help Integrated Camp | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/10-intruders-damage-pacifist-groups-connecticut-farmhouse.html | 10 Intruders Damage Pacifist Group's Connecticut Farmhouse | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-herman-a-metz.html | MRS. HERMAN A. METZ | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/funeral-service-conducted-for-one-of-eight-slain-girls.html | Funeral Service Conducted For One of Eight Slain Girls | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-stewart-on-cigarettes.html | Dr. Stewart on Cigarettes | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dutch-port-to-get-seamens-center-rotterdam-to-help-finance-facility.html | DUTCH PORT TO GET SEAMEN'S CENTER; Rotterdam to Help Finance Facility at Europoort | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/monks-jankowski.html | Monks Jankowski | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/you-cant-release-dantes-inferno-in-the-summertime-you-cant-release.html | You Can't Release Dante's 'Inferno' in the Summertime; You Can't Release 'Inferno' in the Summertime | True | By S.n. Behrman | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-game-of-schlemiel.html | A Game of Schlemiel | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/television-more-to-dial-but-will-it-be-better.html | Television; More to Dial, But Will It Be Better? | True | By Jack Gould | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/st-paul-minn-10million-steelbar-mill-to-open-next-summer.html | ST. PAUL, MINN.; $10-Million Steel-Bar Mill to Open Next Summer | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/2-mars-flybys-planned-in-1969-mariner-flights-to-test-air-for.html | 2 MARS FLY-BYS PLANNED IN 1969; Mariner Flights to Test Air for Organic Materials | True | By Walter Sullivan | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/france-delays-2d-blast.html | France Delays 2d Blast | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/davada-captures-luders16-sailing-wins-7mile-race-at-belle-haven-by.html | DAVADA CAPTURES LUDERS-16 SAILING; Wins 7-Mile Race at Belle Haven by 2 Minutes | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/crash-kills-buffalo-family.html | Crash Kills Buffalo Family | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/boston-stadium-authority-seeks-new-political-support.html | BOSTON; Stadium Authority Seeks New Political Support | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/news-of-the-rialto-dame-judith-takes-to-royal-purple-dame-judith-in.html | News of the Rialto; Dame Judith Takes to Royal Purple Dame Judith In Royal Purple | True | By Louis Calta | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/catchingup-on-makingout.html | Catching-up on Making-out | True | By Jack Ludwig | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-duchins-colt-winner-in-dwyer-mr-right-820-scores-by-nose-over.html | MRS. DUCHIN'S COLT WINNER IN DWYER; Mr. Right, $8.20, Scores by Nose Over Exhibitionist in Aqueduct Stakes MR. RIGHT VICTOR IN DWYER STAKES | True | By Joe Nichols | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/buses-may-turn-red-lights-green.html | BUSES MAY TURN RED LIGHTS GREEN | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dance-a-failure-succeeds.html | Dance; A Failure Succeeds | True | By Clive Barnes | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/barbara-lalanne-bride-in-scarsdale.html | Barbara Lalanne Bride in Scarsdale | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/kansas-city-mo-state-says-its-industrial-gains-will-continue.html | KANSAS CITY, MO.; State Says Its Industrial Gains Will Continue | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/melinda-herbert-a-bride.html | Melinda Herbert a Bride | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/38-quebec-hospitals-struck.html | 38 Quebec Hospitals Struck | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mississippi-sheriff-indicted.html | Mississippi Sheriff Indicted | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-shier-fiancee-of-william-l-shaw.html | Miss Shier Fiancee Of William L. Shaw | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/break-reported-in-un-deadlock-panel-studies-compromise-on-financing.html | BREAK REPORTED IN U.N. DEADLOCK; Panel Studies Compromise on Financing Problem | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/millionaire-switches-from-missiles-to-modern-stone-houses.html | Millionaire Switches From Missiles to Modern Stone Houses | True | By John Hess Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/ch-hatfields-stardust-shetland-sheepdog-is-best-in-show-at.html | Ch. Hatfield's Stardust, Shetland Sheepdog, Is Best in Show at Riverhead; 7-YEAR-OLD WINS IN FIELD OF 880 Sheltie Owned by Charlotte Clem Named at Riverhead Club's First Show | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/gemini-9-experiment-shows-rays-in-space-kill-organisms.html | Gemini 9 Experiment Shows Rays in Space Kill Organisms | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lawyer-marries-anne-parks-sally-schriber-wed-on-coast.html | Lawyer Marries Anne Parks; Sally Schriber Wed on Coast | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-players-can-go-dotty.html | The Players Can Go Dotty | True | By Jules Arbose | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hanoi-calling-up-some-reservists-bars-peace-talks-ho-chi-minh.html | HANOI CALLING UP SOME RESERVISTS; BARS PEACE TALKS; Ho Chi Minh Pledges Fight for '20 Years or Longer' Until Victory Is Won SCORES U.S. AIR STRIKES Calls Them Attempt to Get Out of 'Quagmire' Big Battle Is On in South HANOI CALLING UP SOME RESERVISTS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/native-diver-becomes-first-to-win-hollywood-gold-cup-twice-in-row.html | Native Diver Becomes First to Win Hollywood Gold Cup Twice in Row; O'HARA TAKES 2D IN $162,100 EVENT Native Diver, With Lambert Up, Gains Lead at Start, Wins by 4 Lengths | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/beatrice-b-briggs-mcgill-66-married.html | Beatrice B. Briggs, McGill '66, Married | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mississippi-hospital-official-bars-medicare-inspection.html | Mississippi Hospital Official Bars Medicare Inspection | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mail-report-from-a-resort.html | MAIL; REPORT FROM A RESORT | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-regime-wins-iraqs-confidence-arifs-policy-of-directness-unites.html | NEW REGIME WINS IRAQ'S CONFIDENCE; Arif's Policy of Directness Unites Disparate Groups | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/attorney-general-clears-condominium-for-yonkers.html | Attorney General Clears Condominium for Yonkers | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hard-fight-rages-near-enemy-line-heavy-forces-engaged-just-south-of.html | HARD FIGHT RAGES NEAR ENEMY LINE; Heavy Forces Engaged Just South of 17th Parallel | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sweepstakes-run-in-new-england-first-of-2-education-races-held-in-html | SWEEPSTAKES RUN IN NEW ENGLAND; First of 2 'Education' Races Held in New Hampshire | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vietnam-pressures-moscows-choice-for-peace-or-war-hanoi-threatens.html | Vietnam Pressures; Moscow's Choice: For Peace or War Hanoi Threatens U.S. Prisoners | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-town-rising-near-los-angeles-valencia-being-designed-as.html | 'NEW TOWN' RISING NEAR LOS ANGELES; Valencia Being Designed as Self-Contained Metropolis for 200,000 by 1990 SITE IS WORKING RANCH Central City Will Be Ringed by a Series of Villages With Own Facilities 'NEW TOWN' RISING NEAR LOS ANGELES | True | By Lawrence O'Kane | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/where-the-brontes-lived-haworth-preserves-the-sights-the-streets.html | WHERE THE BRONTES LIVED; Haworth Preserves the Sights, the Streets and the Home That the Three Gifted and Unhappy Sisters Knew | True | By Ellen Wilson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/versatile-dummies-help-make-piers-safer-play-role-in-a-wide-program.html | Versatile Dummies Help Make Piers Safer; Play Role in a Wide Program Seeking to Cut Accidents | True | By George Horne | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lalonde-is-among-five-cut-from-giants-squad.html | Lalonde Is Among Five Cut From Giants Squad | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/beverly-burroughs-becomes-affianced.html | Beverly Burroughs Becomes Affianced | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/joan-duncan-wed-to-peter-griswold.html | Joan Duncan Wed To Peter Griswold | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canada-weighing-2d-channel-for-100-miles-of-st-lawrence.html | Canada Weighing 2d Channel For 100 Miles of St. Lawrence | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/liquor-excise-taxes-in-us-175-years-old.html | Liquor Excise Taxes In U.S. 175 Years Old | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/suspect-seized-in-chicago-in-slaying-of-eight-nurses-police-say.html | Suspect Seized in Chicago In Slaying of Eight Nurses; Police Say Seaman Was Captured in a Hotel After Midnight Suspect Seized in Chicago in Slaying of 8 Nurses SEAMAN CAPTURED IN A LOOP HOTEL Fingerprints at Scene of Murder and Study of His Photo Lead to Arrest | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/unlisted-stocks-show-small-gain-trading-is-listless-except-for.html | UNLISTED STOCKS SHOW SMALL GAIN; Trading Is Listless Except for Offshore-Oil Issues | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nigeria-gains-role-in-common-market-nigeria-in-the-common-market.html | Nigeria Gains Role In Common Market; Nigeria in the Common Market With Associate Member Status | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/douglasses-start-their-wedding-trip.html | Douglasses Start Their Wedding Trip | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/5-us-swimmers-triumph-in-moscow-5-us-swimmers-triumph-in-moscow.html | 5 U.S. Swimmers Triumph in Moscow; 5 U.S. Swimmers Triumph in Moscow Meet | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-manager-is-named-for-sinclairs-oil-fleet.html | New Manager Is Named For Sinclair's Oil Fleet | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dianne-moloney-becomes-bride-of-john-fisher-debutante-and-student.html | Dianne Moloney Becomes Bride Of John Fisher; Debutante and Student at Yale Married in Greenwich | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nantucket-looks-to-summers-ahead.html | NANTUCKET LOOKS TO SUMMERS AHEAD | True | By Kenneth Albert | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foreign-minister-tries-to-mold-south-korea-into-asian-force.html | Foreign Minister Tries to Mold South Korea Into Asian Force | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/authors-queries.html | Authors' Queries | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nichols-cards-a-fiveunderpar-66-for-200-to-lead-pro-golf-by-two.html | Nichols Cards a Five-Under-Par 66 for 200 to Lead Pro Golf by TWO Shots; CUPIT CARDS A 71 AND DROPS TO 2D Sikes Third With 203 and 3 Are Tied at 204 Nichols Rallies on Fine Putting | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/phipps-plans-hydroplanes-with-auto-engines-mecom-to-share-in-racing.html | Phipps Plans Hydroplanes With Auto Engines; MECOM TO SHARE IN RACING VENTURE Partnership Hopes to Get Lauterbach to Design Boat for Next Year | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/radford-to-run-for-canada.html | Radford to Run for Canada | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/variety-of-homes-shown-in-jersey-a-100house-community-is-started-in.html | VARIETY OF HOMES SHOWN IN JERSEY; A 100-House Community Is Started in Branchburg | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/race-and-the-city-chicagos-turn-for-riots-can-the-cities-be-saved.html | Race and the City; Chicago's Turn For Riots Can the Cities Be Saved? | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chess-tournament-pairs-compatriots.html | CHESS TOURNAMENT PAIRS COMPATRIOTS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/utility-issues-stay-cool-in-heat-wave-utility-investor-ignores.html | Utility Issues Stay Cool in Heat Wave; UTILITY INVESTOR IGNORES SIZZLER | True | By Gene Smith | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vast-building-boom-forecast-in-nation.html | VAST BUILDING BOOM FORECAST IN NATION | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/spain-entertaining-15-million-guests.html | SPAIN ENTERTAINING 15 MILLION GUESTS | True | By Tad Szulc | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/swift-gem-zip-line-win-at-miles-park.html | SWIFT GEM, ZIP LINE WIN AT MILES PARK | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-pierrepont-married-on-l-i-to-john-d-muir-u-of-colorado-alumna.html | Miss Pierrepont Married on L. I. To John D. Muir; U. of Colorado Alumna Is Wed to a Lawyer, Williams Graduate | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/holy-cross-names-publicist.html | Holy Cross Names Publicist | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-is-challenged-by-coast-concern-limit-on-size-of-farms-in-html | U.S. IS CHALLENGED BY COAST CONCERN; Limit on Size of Farms in Irrigated Area Contested | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/holy-and-horrible.html | Holy and Horrible | True | By Charles W. Ferguson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/public-is-feeling-a-new-tax-pinch-some-payers-troubled-by-graduated.html | PUBLIC IS FEELING A NEW TAX PINCH; Some Payers Troubled by Graduated Withholding | True | By Robert Metz | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/religion-eight-good-friends-to-the-others.html | Religion; Eight Good Friends to the Others | True | By Edward B. Fiske | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-fales-wins-net-title-from-miss-arnold-60-63.html | Mrs. Fales Wins Net Title From Miss Arnold, 6-0, 6-3 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/daughters-reprieve.html | Daughter's Reprieve | True | By David L. Stevenson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/twing-got-3-runs-in-each-of-first-two-innings-to-defeat-senators-6.html | Twing Got 3 Runs in Each of First Two Innings to Defeat Senators, 6 to 2; BATTEY AND HALL STAR IN VICTORY Each Contributes Two-Run Single as Twins Sweep Three-Game Series | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/gop-asks-study-of-local-schools-asks-congress-to-determine-if-us.html | G.O.P. ASKS STUDY OF LOCAL SCHOOLS; Asks Congress to Determine if U.S. Dictates Policies | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/julius-klein-has-more-friends.html | 'Julius Klein Has More Friends...' | True | By E.w. Denworthy Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/antidisease-projects-get-under-way.html | Antidisease Projects Get Under Way | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/q-a.html | Q & A | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hempstead-studies-plans-with-nassau-for-a-joint-beach.html | Hempstead Studies Plans With Nassau For a Joint Beach | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-lawyers-backed-brewery-case-move.html | U.S. LAWYERS BACKED BREWERY CASE MOVE | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hydrofoils-run-in-new-england-start-of-passenger-service-marred-by.html | HYDROFOILS RUN IN NEW ENGLAND; Start of Passenger Service Marred by Breakdown | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-to-let-some-tour-in-red-china-passports-open-to-leaders-but.html | U.S. TO LET SOME TOUR IN RED CHINA; Passports Open to Leaders --But Peking Bars Visas | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rockefeller-vs-which-man-who.html | Rockefeller vs. Which 'Man Who' | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/seaway-fare-raise-opposed-by-reuss.html | SEAWAY FARE RAISE OPPOSED BY REUSS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-smith-leads-carling-golf-on-147.html | MISS SMITH LEADS CARLING GOLF ON 147 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/respect-for-the-law.html | Respect for the Law | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-new-complex-for-oedipus-rex.html | A New Complex for 'Oedipus Rex' | True | By Allen Hughes | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/ellis-adler-marries-katherine-herbert.html | Ellis Adler Marries Katherine Herbert | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/greenwich-nuptials-for-anne-schneider.html | Greenwich Nuptials For Anne Schneider | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/santa-fe-side-trip-bandelier-monument-is-just-north-of-capital-but.html | SANTA FE SIDE TRIP; Bandelier Monument Is Just North Of Capital, but Is a World Apart | True | By Dudley Lynch | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/happy-ship.html | Happy Ship | True | By Edward B. Garside | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/air-strike-imperils-isotope-shipments.html | AIR STRIKE IMPERILS ISOTOPE SHIPMENTS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/aunt-edith-ascot-victor-as-hill-rise-runs-4th.html | Aunt Edith Ascot Victor As Hill Rise Runs 4th | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/success-story-success-story.html | Success Story ; Success Story | True | By Gerald W. Johnson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/yanks-95-victors-on-a-grand-slam-clarke-connects-in-10th-ford-in.html | YANKS 9-5 VICTORS ON A GRAND SLAM; Clarke Connects in 10th Ford, in Relief, Gets His First Triumph of Year YANKS WIN IN 10TH ON A GRAND SLAM | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-watson-has-a-child.html | Mrs. Watson Has a Child | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/maids-rooms-just-a-cubbyhole-but-in-paris-its-coveted-space.html | Maid's Room Is Just a Cubbyhole, But in Paris It's Coveted Space; PARISIANS SEEKING EX-MAIDS' ROOMS | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vatican-official-urges-cooperation.html | VATICAN OFFICIAL URGES COOPERATION | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/police-in-pursuit-within-an-hour-suspects-trail-picked-up-near-the.html | POLICE IN PURSUIT WITHIN AN HOUR; Suspect's Trail Picked Up Near the Nurses' Home | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/belgium-disturbed-by-congos-actions.html | BELGIUM DISTURBED BY CONGO'S ACTIONS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/unusual-house-on-san-francisco-bay-sold.html | Unusual House on San Francisco Bay Sold | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/roquepines-owner-parlays-his-way-to-success.html | Roquepine's Owner Parlays His Way to Success | True | By Louis Effrat | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/say-it-with-music-but-say-it.html | Say It With Music, But Say It | True | By Stanley Kauffmann | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/open-fire-1780-wins-new-castle-queen-empress-choice-is-2d-four.html | OPEN FIRE, $17.80, WINS NEW CASTLE; Queen Empress, Choice, Is 2d, Four Lengths Back | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/penn-state-runners-go-sky-high-for-science-and-olympic-ordeal.html | Penn State Runners Go Sky High For Science and Olympic Ordeal | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-newer-wider-smoother-roads-out-west.html | THE NEWER, WIDER, SMOOTHER ROADS OUT WEST | True | By Jack Goodman | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/michigan-girl-falls-into-a-mine-shaft.html | MICHIGAN GIRL FALLS INTO A MINE SHAFT | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/13-seized-in-narcotics-raid.html | 13 Seized in Narcotics Raid | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hudson-river-cleanup-it-can-be-clear-blue-and-wonderful-again.html | Hudson River Clean-up; It Can Be Clear, Blue and Wonderful Again Hudson River Clean-Up | True | By Peter T. White | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/john-w-treadwell-weds-judith-getty.html | John W. Treadwell Weds Judith Getty | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-world-shades-of-007-two-spy-cases-erhard-slips-another-notch.html | The World; Shades of 007: Two Spy Cases Erhard Slips Another Notch Belgrade Gets A New V.P. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/michael-klein.html | MICHAEL KLEIN | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-modern-salute-to-a-changing-chautauqua.html | A MODERN SALUTE TO A CHANGING CHAUTAUQUA | True | By Bob Buyer | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/stamps-canada-plans-67-series.html | Stamps; Canada Plans '67 Series | True | By David Lidman | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/port-authority-scored-by-price-agency-asked-to-reconsider-810000.html | PORT AUTHORITY SCORED BY PRICE; Agency Asked to Reconsider $810,000 Jersey Plan | True | By Edith Evans Asbury | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/alumna-of-wheaton-and-george-agnew-are-married.html | Alumna of Wheaton and George Agnew Are Married | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-nation-virginias-byrds-are-not-supermen-the-president-firms-his.html | The Nation; Virginia's Byrds Are Not Supermen The President Firms His Course Money Is Key To Air Dispute Mass Murder Why? Fight Looms Over Police Board Down, Down, Goes Economic Fever | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brazil-tops-france-in-davis-cup-match.html | BRAZIL TOPS FRANCE IN DAVIS CUP MATCH | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/miss-macleod-wed-to-eugene-scott-62-debutante-bride-of-lawyer-a.html | Miss MacLeod Wed to Eugene Scott; '62 Debutante Bride of Lawyer, a Yale Alumnus, on L.I. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/watch-it-thunderbirds-closing-in.html | Watch It! 'Thunderbirds' Closing In | True | By A.h. Weiler | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/planning-july-30-ball-for-the-parrish-museum-on-li.html | Planning July 30 Ball for the Parrish Museum on L.I. | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foreign-affairs-the-oldtime-religion-fades.html | Foreign Affairs: The Old-Time Religion Fades | True | By C.l. Sulzberger | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canada-is-out-of-surplus-era-as-demand-for-wheat-grows.html | Canada Is 'Out of Surplus Era' As Demand for Wheat Grows | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/campbell-offers-dry-soups-for-foodservice-industry.html | Campbell Offers Dry Soups For Food-Service Industry | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canadians-upset-over-bank-curbs-fear-voiced-that-reforms-will-be.html | CANADIANS UPSET OVER BANK CURBS; Fear Voiced That Reforms Will Be Inadequate Even if Measure Is Passed CANADIANS UPSET OVER BANK CURBS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/notre-dame-seat-sales-are-heaviest-in-history.html | Notre Dame Seat Sales Are Heaviest in History | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/debutante-of-1963-is-married-to-george-mason-delafield.html | Debutante of 1963 Is Married to George Mason Delafield | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nuptials-on-dec-20-for-miss-jenkins.html | Nuptials on Dec. 20 For Miss Jenkins | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cote-dargent-from-arcachon-to-bayonne.html | COTE D'ARGENT FROM ARCACHON TO BAYONNE | True | By Robert Berkvist | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mayor-will-meet-businessmen-on-attracting-industry-to-city.html | Mayor Will Meet Businessmen On Attracting Industry to City | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/greetings-due-from-tax-men-assessors-will-visit-city-homeowners.html | Greetings Due From Tax Men; Assessors Will Visit City Homeowners Next Month ASSESSORS READY FOR YEARLY CHORE | True | By Charles Friedman | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/jarvis-powell-fox-marries-elke-smith.html | Jarvis Powell Fox Marries Elke Smith | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/states-1965-apple-crop-put-at-23-million-bushels.html | State's 1965 Apple Crop Put at 23 Million Bushels | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/john-masterson-innkeeper-dead-owner-of-blueberry-hill-in-vermont-an.html | JOHN MASTERSON, INNKEEPER, DEAD; Owner of Blueberry Hill in Vermont and an Author, 63 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/debutante-of-1959-fiancee-of-robert-hazard-edwards.html | Debutante of 1959 Fiancee of Robert Hazard Edwards | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/average-us-family-larger.html | Average U.S. Family Larger | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/parley-planned-on-moves-of-jews-orthodox-group-to-study.html | PARLEY PLANNED ON MOVES OF JEWS; Orthodox Group to Study Suburbs-to-City Trend | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/for-local-revolution.html | For Local 'Revolution' | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/births.html | Births | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/honolulu-huge-shopping-center-is-rising-on-oahu.html | HONOLULU; Huge Shopping Center Is Rising on Oahu | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/graduate-of-cornell-bride-in-summit-of-tw-thompson.html | Graduate of Cornell Bride in Summit of T.W. Thompson | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-sports-cliche-comes-to-life.html | The Sports Cliche Comes to Life | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/crisis-seen-over-southwest-africa.html | Crisis Seen Over South-West Africa | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sovietus-talks-on-fishing-near-russians-agree-to-discuss-offshore.html | SOVIET-U.S. TALKS ON FISHING NEAR; Russians Agree to Discuss Offshore Conservation | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/leona-izmirian-is-wed-to-edward-g-thurber.html | Leona Izmirian Is Wed To Edward G. Thurber | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/eve-friedman-betrothed.html | Eve Friedman Betrothed | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-shrine-in-tokyo-going-commercial.html | A SHRINE IN TOKYO GOING COMMERCIAL | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/speaking-of-books-emma-in-the-suburbs.html | SPEAKING OF BOOKS; Emma in the Suburbs | True | By Louis Auchincloss | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/william-l-thoma-56-dies-headed-city-fiscal-bureau.html | William L. Thoma, 56, Dies; Headed City Fiscal Bureau | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/1966-date-begins-aug-1.html | 1966 Date Begins Aug. 1 | True | By Herbert C. Bardes | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/text-of-ho-chi-minhs-radio-statement.html | Text of Ho Chi Minh's Radio Statement | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/monmouth-handicap-chart.html | Monmouth Handicap Chart | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rosewall-and-laver-gain-final-in-pro-tennis-tourney.html | Rosewall and Laver Gain Final in Pro Tennis Tourney | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-gandhi-ends-visit-to-soviet-wilson-arrives.html | Mrs. Gandhi Ends Visit to Soviet; Wilson Arrives | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/greek-police-begin-drive-to-curb-vice.html | GREEK POLICE BEGIN DRIVE TO CURB VICE | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/astros-tie-braves-as-rain-calls-game.html | ASTROS TIE BRAVES AS RAIN CALLS GAME | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/david-nelson-page-weds-63-alumna-of-skidmore.html | David Nelson Page Weds '63 Alumna of Skidmore | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brooklyn-sax-man-wins-the-big-one-in-vienna.html | Brooklyn Sax Man Wins the Big One in Vienna | True | By John S. Wilson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/crew-shortages-on-us-ships-seen-survey-warns-of-critical-needs-in-all.html | CREW SHORTAGES ON U.S. SHIPS SEEN; Survey Warns of Critical Needs in All Categories | True | By Werner Bamberger | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mao-guides-purge-an-american-says.html | MAO GUIDES PURGE AN AMERICAN SAYS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/september-nuptials-for-a-medical-aide-and-michael-rose.html | September Nuptials for a Medical Aide and Michael Rose | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/gop-in-disarray-in-new-hampshire-democrats-likely-to-hold-on-to-top.html | G.O.P. IN DISARRAY IN NEW HAMPSHIRE; Democrats Likely to Hold On to Top Posts in November | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/long-live-chairman-mao-long-live-lin-piao-long-live-chairman-mao.html | 'Long Live Chairman Mao! Long Live, Lin Piao! 'Long Live Chairman Mao! Long Live Lin Piao!" | True | By Seymour Topping | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/personality-the-professional-manager-president-of-armco-shuns-memos.html | Personality: The 'Professional Manager'; President of Armco Shuns Memos for Direct Approach C.W. Verity Tightens Company Structure by Centralization | True | By Robert A. Wright | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/share-registration-sets-mark-in-texas.html | SHARE REGISTRATION SETS MARK IN TEXAS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/thant-text.html | Thant Text | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rhodesia-expels-bbc-man.html | Rhodesia Expels B.B.C. Man | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/art-a-congress-of-exotics.html | Art; A Congress of Exotics | True | By John Canaday | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/latin-trade-bloc-may-be-speeded-nine-member-nations-plan-meeting-in.html | LATIN TRADE BLOC MAY BE SPEEDED; Nine Member Nations Plan Meeting in Montevideo | True | By Brendan Jones | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sing-along-with-the-french.html | Sing Along With the French | True | By Bosley Crowther | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/soviet-spaceship-hunting-quarks-the-proton-3-is-searching-for.html | SOVIET SPACESHIP HUNTING QUARKS; The Proton 3 Is Searching for Theoretical Particle | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/highway-opposed-in-new-orleans-some-groups-fear-it-would-ruin-the.html | HIGHWAY OPPOSED IN NEW ORLEANS; Some Groups Fear It would Ruin the French Quarter | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/fat-and-heart-attacks.html | Fat and Heart Attacks | True | By Harold M. Sohmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/clothing-makers-acquiring-stores-trend-to-dual-distribution-for.html | CLOTHING MAKERS ACQUIRING STORES; Trend to Dual Distribution for Men's Wear Growing Men's Clothing Makers Buying Stores That Sell Their Goods | True | By Leonard Sloane | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/advertising-a-fortune-in-a-football-game-nfl-is-sponsoring-2-big.html | Advertising: A Fortune in a Football Game; N.F.L. Is Sponsoring 2 Big Promotions in Life Magazine | True | By Walter Carlson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/recordings-when-merman-sings-the-sky-is-full-of-rockets.html | Recordings; When Merman Sings the Sky Is Full of Rockets | True | By John S. Wilson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nuptials-for-alumna-of-wheaton-and-robert-aldrich.html | Nuptials for Alumna of Wheaton and Robert Aldrich | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/tiny-tonga-builds-a-hotel-new-government-inn-may-replace-mrs.html | TINY TONGA BUILDS A HOTEL; New Government Inn May Replace Mrs. Riechelmann's Boarding House, Now Only Place for Visitors to Stay | True | By Tillman Durdin | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chief-of-police-in-los-angeles-william-h-parker-dies-at-64.html | Chief of Police in Los Angeles, William H. Parker, Dies at 64 | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sohio-facility-to-make-way-for-project.html | Sohio Facility to Make Way for Project | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nothing-goes-right-for-wilson.html | Nothing Goes Right for Wilson | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/3-economic-courts-set-up-by-algeria.html | 3 ECONOMIC COURTS SET UP BY ALGERIA | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/tully-gains-state-tennis-title.html | Tully Gains State Tennis Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/1st-floor-lifted-11-feet-in-jersey-palisades-apartment-house-allows.html | 1ST FLOOR LIFTED 11 FEET IN JERSEY; Palisades Apartment House Allows for Parking Area | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/negroes-and-liberal-whites-score-big-gains-in-mississippi.html | Negroes and Liberal Whites Score Big Gains in Mississippi | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-endangered-prisoners.html | The Endangered Prisoners | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/21-start-off-rye-in-81mile-american-y-c-race-madrigal-rated-as.html | 21 Start Off Rye in 81-Mile American Y.C. Race; MADRIGAL RATED AS SCRATCH BOAT Shady Lady Leads Second Division Cruise Will Last Through Friday | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/transit-agency-policeman-routs-40-families-in-fire.html | Transit Agency Policeman Routs 40 Families in Fire | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/opinion-in-the-united-states-virginia-overturn-airlines-strike.html | Opinion In the United States; VIRGINIA OVERTURN AIRLINES STRIKE IDEAS AND MEN | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/pope-at-summer-residence.html | Pope at Summer Residence | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-match-game.html | The Match Game | True | By Patricia Peterson | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-negros-utopia-safe-neighborhood.html | A Negro's Utopia: Safe Neighborhood | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/126th-ship-the-albion-victory-leaves-mothball-fleet-for-vietnam.html | 126th Ship, the Albion Victory, Leaves Mothball Fleet for Vietnam Service | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-problem-of-change-the-problem.html | The Problem of Change; The Problem | True | By Fred M. Hechinger | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cottage-frenzy-seizes-ontarians-toronto-folks-lead-dash-to-woods-and.html | COTTAGE FRENZY SEIZES ONTARIANS; Toronto Folks Lead Dash to Woods and Lakes | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/80-bowlers-will-compete-in-world-championships.html | 80 Bowlers Will Compete In World Championships | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/leaders-in-village-urge-a-pool.html | Leaders in 'Village' Urge a Pool | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/larrieu-captures-10000meter-run-walker-breaks-triplejump-record-in.html | LARRIEU CAPTURES 10,000-METER RUN; Walker Breaks Triple-Jump Record in Berkeley Meet | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rosenbach-lists-to-be-reprinted-bookmans-catalogues-will-be-issued.html | ROSENBACH LISTS TO BE REPRINTED; Bookman's Catalogues Will Be Issued in 10 Volumes | True | By Sanka Knox | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/juanita-mulaire-trinity-alumna-wed-in-suburbs-married-in-stamford.html | Juanita Mulaire, Trinity Alumna, Wed in Suburbs; Married in Stamford to Lieut. Paul Cullen of Army Intelligence | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/trailer-pact-announced.html | Trailer Pact Announced | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mongolia-welcome-all-relief-in-flood-including-aid-by-us.html | Mongolia Welcome All Relief In Flood, Including Aid by U.S. | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/recognition-recognition.html | Recognition; Recognition | True | By Ralph J. Mills Jr. | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/africans-invade-rhodesia-college-assail-ministers-as-rebels-at.html | AFRICANS INVADE RHODESIA COLLEGE; Assail Ministers as 'Rebels' at Graduation Ceremony | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/titan-hanover-is-destroyed.html | Titan Hanover Is Destroyed | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brookhaven-in-dogshow-debut-with-an-entry-of-900-today.html | Brookhaven in Dog-Show Debut With an Entry of 900 Today | True | By Walter R. Fletcher | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-first-atomic-bomb-set-off-21-years-ago.html | The First Atomic Bomb Set Off 21 Years Ago | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lynne-m-leisinger-is-bride-of-ensign.html | Lynne M. Leisinger Is Bride of Ensign | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sindle-captures-two-races-to-set-lightning-class-pace.html | Sindle Captures Two Races To Set Lightning Class Pace | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cards-sign-three-draftees.html | Cards Sign Three Draftees | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/christopher-johnson-to-wed-alice-logan.html | Christopher Johnson To Wed Alice Logan | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/british-honduras-searches-for-aid-economy-is-not-viable-and.html | BRITISH HONDURAS SEARCHES FOR AID; Economy Is Not Viable and Independence Is Due | True | By Henry Giniger Special To The New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/religious-stamp-assailed-by-jews-post-office-rejects-bid-to-bar.html | 'RELIGIOUS' STAMP ASSAILED BY JEWS; Post Office Rejects Bid to Bar Madonna and Child | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/7-airlines-report-records-for-june.html | 7 AIRLINES REPORT RECORDS FOR JUNE | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/kenya-plans-farms-on-tribal-holdings.html | KENYA PLANS FARMS ON TRIBAL HOLDINGS | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mediators-must-be-gentle-in-an-art-that-is-grueling.html | Mediators Must Be Gentle in an Art That Is Grueling | True | By Mark Hawthorne | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/jb-matthews-leftist-turned-conservative-dies-served-briefly-on.html | J.B. Matthews, Leftist Turned Conservative, Dies; Served Briefly on McCarthy Investigating Panel Charged Protestant Clergy Supported U.S. Communists | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/income-security-tops-list-of-petroleum-union-goals.html | Income Security Tops List Of Petroleum Union Goals | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/marine-veteran-reunion-supports-vietnam-policy.html | Marine Veteran Reunion Supports Vietnam Policy | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-vision-of-france-springs-up-on-li-a-bit-of-france-turns-up-on-li.html | A Vision of France Springs Up on L.I.; A BIT OF FRANCE TURNS UP ON L.I. | True | By Harry V. Forgeron Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/voice-of-poor-silenced-in-philadelphia-poverty-drive-gop-inquiry.html | Voice of Poor Silenced in Philadelphia Poverty Drive, G.O.P. Inquiry Told | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/congressman-wants-calls.html | Congressman Wants Calls | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/music-ye-ye-ye-ou-non-non.html | Music; Ye Ye ou Non, Non? | True | By David Halberstam | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/old-tires-go-right-on-rolling-along.html | OLD TIRES GO RIGHT ON ROLLING ALONG | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/group-offers-preservation-guide-cobble-hill-guide-offers-ways-to.html | Group Offers Preservation Guide; Cobble Hill Guide Offers Ways To Preserve Old Town Houses | True | By Thomas W. Ennis | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/anniversaries.html | Anniversaries | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/australia-to-get-submarines.html | Australia to Get Submarines | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/housing-revived-as-issue-on-coast-californians-seeking-repeal-of.html | HOUSING REVIVED AS ISSUE ON COAST; Californians Seeking Repeal of Antidiscrimination Law | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-and-out-of-books-authors-at-it-liqueur-and-letters-madam-nurse.html | IN AND OUT OF BOOKS; Authors at It Liqueur and Letters Madam Nurse Publishers' Row | True | By Lewis Nichols | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/pasquale-fasolino.html | PASQUALE FASOLINO | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/ohio-state-to-erect-a-new-engineering-building.html | Ohio State to Erect a New Engineering Building | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/2-mississippi-counties-vote-legalized-liquor.html | 2 Mississippi Counties Vote Legalized Liquor | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/do-we-really-want-disarmament.html | Do We Really Want Disarmament? | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/levitt-puts-town-around-a-lake-puerto-rican-project-is-close-to-san.html | LEVITT PUTS TOWN AROUND A LAKE; Puerto Rican Project Is Close to San Juan | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/attridge-duncan.html | Attridge Duncan | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/trygve-lie-at-70-will-take-it-easy-un-exsecretary-general-joins.html | TRYGVE LIE, AT 70, WILL TAKE IT EASY; U.N. Ex-Secretary General Joins 'Reserve Forces' | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lord-gordon-wins-25000-westbury-challenge-cup-roquepine-scratched.html | Lord Gordon Wins $25,000 Westbury Challenge Cup; Roquepine Scratched; 7-YEAR-OLD HORSE VICTORS BY A NOSE Noble Victory Finishes 2d French Mare Out of Race Because of a Cough | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/looking-ahead-to-2000.html | Looking Ahead to 2000 | True | By Leonard Buder | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/portugal-scores-in-cup-soccer-30-soviet-british-squads-also-triumph.html | PORTUGAL SCORES IN CUP SOCCER, 3-0; Soviet, British Squads Also Triumph West Germany and Argentina Play Tie PORTUGAL VICTOR IN CUP SOCCER | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/customs-revenue-up-sharply-here-collection-of-duties-gains-183-in.html | CUSTOMS REVENUE UP SHARPLY HERE; Collection of Duties Gains 18.3% in Fiscal Year | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/my-son-the-show-boat-my-son-the-show-boat.html | My Son, the Show Boat; My Son, the Show Boat | True | By Edna Ferber | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/richey-advances-to-tennis-final-defeats-riessen-in-3-sets-smiss.html | RICHEY ADVANCES TO TENNIS FINAL; Defeats Riessen in 3 Sets Miss Richey Also Wins in Clay Court Play RICHEYS IN FINAL OF TITLE TENNIS | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/superbazaar-draws-crowds-in-new-delhi.html | 'Superbazaar' Draws Crowds in New Delhi | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/top-sports-car-drivers-in-us-to-start-in-6hour-race-today.html | Top Sports Car Drivers in U.S. To Start in 6-Hour Race Today | True | By Frank M. Blunk . Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/197528-stolen-from-bank.html | $197,528 Stolen From Bank | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/illuminated-mss-on-view.html | Illuminated Mss. on View | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/barbara-finocchi-wed-to-william-c-grimmell.html | Barbara Finocchi Wed To William C. Grimmell | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/shell-to-sell-gas-to-panhandle-unit.html | SHELL TO SELL GAS TO PANHANDLE UNIT | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/pets-find-author-is-a-soft-touch-woodhouse-gives-35000-for-li.html | PETS FIND AUTHOR IS A SOFT TOUCH; Woodhouse Gives $35,000 for L.I. Animal Shelter | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/great-and-good-friends-of-the-great.html | Great and Good Friends of the Great | True | By Anne Fremantle | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/fingerprint-file-holds-78-million-chicago-suspect-identified.html | FINGERPRINT FILE HOLDS 78 MILLION; Chicago Suspect Identified Through F.B.I. Records | True | By Robert E. Dallos | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/puerto-rican-migrants-upset-upstate-town-us-and-state-aides-look.html | Puerto Rican Migrants Upset Upstate Town; U.S. and State Aides Look Into Charges of Discrimination VILLAGE ROUSED BY PUERTO RICANS | True | By Paul L. Montgomery Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/playland-fire-rekindles-desires-for-a-more-dignified-park.html | Playland Fire Rekindles Desires for a More Dignified Park | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-memoriam2.html | In Memoriam(2) | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/traffic-safety-ii-motorcycles-pose-a-greater-threat-than-autos-in.html | Traffic Safety--II; Motorcycles Pose a Greater Threat Than Autos in Terms of Accidents | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/3-hurt-11-seized-in-racial-fighting-sporadic-violence-flares-up-in.html | 3 HURT, 11 SEIZED IN RACIAL FIGHTING; Sporadic Violence Flares Up in East New York Area | True | By Murray Schumach | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/entries-hit-250-mark-for-races-in-pennsylvania-next-weekend.html | Entries Hit 250 Mark for Races In Pennsylvania Next Weekend | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/power-failure-traced.html | Power Failure Traced | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/airline-parley-hits-new-snag-as-union-accuses-northwest-air-strike.html | Airline Parley Hits New Snag as Union Accuses Northwest; AIR STRIKE TALKS HIT A NEW SNAG | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-17 | 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/truce-on-interest-rates.html | Truce on Interest Rates? | True | | 1994-06-13 | RE0000647306 | B00000282038 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/mayor-is-pressed-on-trade-center-new-group-asks-lindsay-to-allow.html | MAYOR IS PRESSED ON TRADE CENTER; New Group Asks Lindsay to Allow Construction to Start | True | By Peter Kihss | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dr-king-condemns-blatant-hypocrisy-of-white-churches.html | Dr. King Condemns 'Blatant Hypocrisy' Of White Churches | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/ryan-breaks-world-mile-record-by-more-than-2-seconds-as-he-runs.html | Ryan Breaks World Mile Record by More Than 2 Seconds as He Runs 3:51.3; KNASAN, 19, RACES FINAL 440 IN 56.3 Jazy's Record Is Shattered on Coast Von Ruden and Romo Set Torrid Pace | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/fay-sails-to-second-victory-in-scandinavian-regatta.html | Fay Sails to Second Victory In Scandinavian Regatta | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/50-negroes-in-macon-ga-are-arrested-in-melee.html | 50 Negroes in Macon, Ga., Are Arrested in Melee | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/john-f-crampton.html | JOHN F. CRAMPTON | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/village-petitioner-opposes-ferryboat-retaurant-plan.html | Village Petitioner Opposes Ferryboat Retaurant Plan | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/prison-break-foiled.html | Prison Break Foiled | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/auditing-force-ready-for-new-city-taxes.html | Auditing Force Ready For New City Taxes | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/taxes-on-annual-basis.html | Taxes on Annual Basis | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/hunt-continues-for-girl-who-fell-in-mine-shaft.html | Hunt Continues for Girl Who Fell in Mine Shaft | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/airmovie-battle-to-charge-or-not-12-carriers-want-2-fee-to-hear.html | AIR-MOVIE BATTLE TO CHARGE OR NOT; 12 Carriers Want $2 Fee to Hear Film Sound | True | By Tania Long | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bridge-justice-left-out-of-deal-but-youth-is-resilient.html | Bridge:; Justice Left Out of Deal, But Youth Is Resilient | True | By Alan Truscott | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/childrens-aid-names-head.html | Children's Aid Names Head | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/blackfoot-named-by-indian-group.html | Blackfoot Named by Indian Group | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/no-photos-of-suspect-in-slaying-permitted.html | No Photos of Suspect In Slaying Permitted | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/new-haven-rallies-to-top-greenwich-polo-team-95.html | New Haven Rallies to Top Greenwich Polo Team, 9-5 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bar-plans-study-of-constitution-panel-will-urge-changes-on-state.html | BAR PLANS STUDY OF CONSTITUTION; Panel Will Urge Changes on State Convention | True | By Franklin Whitehouse | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/whos-responsible-for-the-money-squeeze.html | Who's Responsible for the Money Squeeze? | True | By M.j. Rossant | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/jazz-hampton-and-friends-at-stadium.html | Jazz: Hampton and Friends at Stadium | True | By John S. Wilson | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/miss-creeds-birdie-wins-golf-playoff.html | MISS CREED'S BIRDIE WINS GOLF PLAYOFF | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/miss-lyons-wins-hunter-laurels-rides-buried-treasure-to-southampton.html | MISS LYONS WINS HUNTER LAURELS; Rides Buried Treasure to Southampton Clean Sweep | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/2-men-held-in-kidnapping-of-girl-at-park-in-village.html | 2 Men Held in Kidnapping Of Girl at Park in 'Village' | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/huks-are-suspected-as-6-die-in-ambush.html | HUKS ARE SUSPECTED AS 6 DIE IN AMBUSH | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/philadelphia-shipyard-elects-new-president.html | Philadelphia Shipyard Elects New President | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/patrolman-accused-of-brutality-saves-life-of-negro-baby.html | Patrolman Accused Of Brutality Saves Life of Negro Baby | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/javits-asks-curb-on-alliance-aid-asks-funds-be-denied-to-coupbased.html | JAVITS ASKS CURB ON ALLIANCE AID; Asks Funds Be Denied to Coup-Based Latin Rulers | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/shields-marshall-score-race-week-victories-galbreath-wins-in-blue.html | Shields, Marshall Score Race Week Victories; GALBREATH WINS IN BLUE JAY CLASS MacPherson and Franklin Also Capture Larchmont Events on Second Day | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pascagoula-tonnage-up.html | Pascagoula Tonnage Up | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/wilson-and-kosygin-visit-industrial-fair-vietnam-is-a-likely-topic.html | Wilson and Kosygin Visit Industrial Fair; Vietnam Is a Likely Topic of Talks in Moscow Today | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/brazil-completes-davis-cup-victory.html | BRAZIL COMPLETES DAVIS CUP VICTORY | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/world-bank-seeks-1billion-to-lend-to-poor-countries-rich-nations.html | WORLD BANK SEEKS $1-BILLION TO LEND TO POOR COUNTRIES; Rich Nations Will Be Asked to Quadruple Contributions to Provide 'Easy' Loans WORLD BANK SET TO ASK $1-BILLION | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/plans-to-preserve-old-piers-backed.html | PLANS TO PRESERVE OLD PIERS BACKED | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/when-familys-away-father-willcommute.html | When Family's Away, Father Will...Commute | True | By Joan Cook | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/frances-foss-to-be-married-in-october-to-peter-l-blake.html | Frances Foss to Be Married In October to Peter L. Blake | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/personal-finance-inheriting-a-firm-personal-finance-inheriting-a.html | Personal Finance: Inheriting a Firm; Personal Finance: Inheriting a Firm | True | By Sal Nuccio | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/kolb-and-belcher-set-a-record-in-sixhour-race-of-marlboro.html | Kolb and Belcher Set a Record in Six-Hour Race of Marlboro | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/7-whites-arrested-at-klan-rally-site.html | 7 WHITES ARRESTED AT KLAN RALLY SITE | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/42-75-setbacks-handed-to-astros-arrigo-bats-in-three-runs-in-opener.html | 4-2, 7-5 SETBACKS HANDED TO ASTROS; Arrigo Bats in Three Runs in Opener for Mets Friend Triumphs In 2d Game | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/historical-society-lists-home-tour-in-montauk.html | Historical Society Lists Home Tour in Montauk | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/cubs-beat-cards-after-losing-43-triumph-by-72-following-defeat-in.html | CUBS BEAT CARDS, AFTER LOSING, 4-3; Triumph by 7-2 Following Defeat in 11 Innings | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/brownsville-crowd-hurts-3-policemen.html | BROWNSVILLE CROWD HURTS 3 POLICEMEN | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/red-nations-seen-near-fuel-crisis-soviet-role-as-big-supplier-to.html | RED NATIONS SEEN NEAR FUEL CRISIS; Soviet Role as Big Supplier to Bloc May Be Changed RED NATIONS SEEN NEAR FUEL CRISIS | True | By Harry Schwartz | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/vance-says-hanoi-lost-66-of-its-oil.html | VANCE SAYS HANOI LOST 66% OF ITS OIL | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/police-have-knife-linked-to-suspect.html | POLICE HAVE KNIFE LINKED TO SUSPECT | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/mrs-lt-coggeshall.html | MRS. L.T. COGGESHALL | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/son-to-mrs-ira-e-shein.html | Son to Mrs. Ira E. Shein | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/3-world-records-set-in-shooting-us-germans-a-rumanian-excel-at.html | 3 WORLD RECORDS SET IN SHOOTING; U.S., Germans, a Rumanian Excel at Wiesbaden | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/tables-showing-withholding-rates-for-new-city-taxes-on-weekly-or.html | Tables Showing Withholding Rates for New City Taxes on Weekly or Monthly Basis | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/secher-upsets-soviet-sculler.html | Secher Upsets Soviet Sculler | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/byrd-for-bans-on-aid.html | Byrd for Bans on Aid | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pba-head-denies-charge-of-racism-cassese-calls-review-board.html | P.B.A. HEAD DENIES CHARGE OF RACISM; Cassese Calls Review Board 'Disservice' to Negroes | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/chess-indonesia-makes-triumphant-return-to-western-tourneys.html | Chess; Indonesia Makes Triumphant Return to Western Tourneys | True | By Al Horowitz | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/advertising-a-good-year-for-agency-profits.html | Advertising: A Good Year for Agency Profits | True | By Walter Carlson | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/indian-head-inc-elects.html | Indian Head, Inc., Elects | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/28-in-guatemala-reported-slain-by-police-in-peraltas-regime.html | 28 in Guatemala Reported Slain By Police in Peralta's Regime | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/american-can-co-steps-up-profits-record-sales-and-earnings-reported.html | AMERICAN CAN CO. STEPS UP PROFITS; Record Sales and Earnings Reported for the Quarter | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/margaret-s-fearey-planning-marriage.html | Margaret S. Fearey Planning Marriage | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/father-of-3-shot-to-death.html | Father of 3 Shot to Death | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/feiffer-piece-added-to-musical-trilogy.html | FEIFFER PIECE ADDED TO MUSICAL TRILOGY | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/books-of-the-times-this-business-and-the-eagle.html | Books of The Times; 'This Business' and the 'Eagle' | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dr-erich-e-kleemann.html | DR. ERICH E. KLEEMANN | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/rights-summit-parley-urged.html | Rights Summit Parley Urged | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/angels-bow-by-31-after-taking-first-from-senators-50.html | Angels Bow by 3-1 After Taking First From Senators, 5-0 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/garment-workers-win-pier-election.html | GARMENT WORKERS WIN PIER ELECTION | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/masterson-and-ogilvy-gain-seniors-claycourt-final.html | Masterson and Ogilvy Gain Seniors' Clay-Court Final | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/miss-cabrales-fiancee-of-joseph-stechschulte.html | Miss Cabrales Fiancee Of Joseph Stechschulte | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/post-is-filled-by-mgm.html | Post Is Filled by M-G-M | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/patman-may-seek-legislation-on-foreign-banks-in-the-us-controls.html | Patman May Seek Legislation On Foreign Banks in the U.S.; CONTROLS URGED ON FOREIGN BANKS | True | By H. Erich Heinemann | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/miss-theobald-wins-saddle-seat-crown.html | MISS THEOBALD WINS SADDLE SEAT CROWN | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/proposed-school-clusters.html | Proposed School Clusters | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/city-will-study-free-transfers-decision-may-take-a-year-new-transit.html | CITY WILL STUDY FREE TRANSFERS; Decision May Take a Year New Transit Aide Says | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/senators-to-hear-klein-tomorrow-inquiry-on-dodd-to-focus-on-trip-to.html | SENATORS TO HEAR KLEIN TOMORROW; Inquiry on Dodd to Focus on Trip to Germany in 1964 | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/painless-figuring-due-for-citys-income-tax.html | Painless Figuring Due For City's Income Tax | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/raborn-disputes-criticism-of-cia.html | RABORN DISPUTES CRITICISM OF C.I.A. | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/protecting-the-sick.html | Protecting the Sick | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/sports-of-the-times-irrevocable-decision.html | Sports of The Times; Irrevocable Decision? | True | By Arthur Daley | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/gis-swap-foxholes-for-clean-sheets-at-vungtau-rest-center.html | G.I.'s Swap Foxholes for Clean Sheets at Vungtau Rest Center | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/von-rueden-nesbitt.html | Von Rueden Nesbitt | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/home-rule-drive-backed-by-javits-at-rally-he-backs-morse-plan-for.html | HOME RULE DRIVE BACKED BY JAVITS; At Rally, He Backs Morse Plan for the Capital | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/syrian-planes-buzz-border-of-israel.html | SYRIAN PLANES BUZZ BORDER OF ISRAEL | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bankers-depicted-as-not-well-paid-study-sets-average-salary-for-an.html | BANKERS DEPICTED AS NOT WELL PAID; Study Sets Average Salary for an Officer at $10,926 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/116-victory-led-by-schollander-he-and-three-others-take-2-races.html | 11-6 VICTORY LED BY SCHOLLANDER; He and Three Others Take 2 Races Apiece Russian Girl Sets World Mark | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/larchmont-committee-officials-do-everything-but-make-wind-blow.html | Larchmont Committee Officials Do Everything but Make Wind Blow | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bennett-victor-aboard-corinthia-wins-commodore-shethar-bowl-on.html | BENNETT VICTOR ABOARD CORINTHIA; Wins Commodore Shethar Bowl on Corrected Time | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/acetate-shipments-decline-for-month.html | ACETATE SHIPMENTS DECLINE FOR MONTH | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/vietnams-ordeal-continues.html | Vietnam's Ordeal Continues | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/excerpts-from-city-rules-for-collecting-never-income-and-earnings.html | Excerpts From City Rules for Collecting Never Income and Earnings Taxes | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/beard-wins-corry-cup.html | Beard Wins Corry Cup | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/10000-at-final-concert.html | 10,000 at Final Concert | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/patrol-in-vietnam-fired-on.html | Patrol in Vietnam Fired On | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/samuels-claims-250-firm-ballots-sees-himself-as-fighting-underdog.html | SAMUELS CLAIMS 250 FIRM BALLOTS; Sees Himself as 'Fighting Underdog' for Governor | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/evolution-of-mile-record.html | Evolution of Mile Record | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/permission-to-visit-china-sought-by-justice-douglas.html | Permission to Visit China Sought by Justice Douglas | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/orioles-lose-51-win-32.html | Orioles Lose, 5-1; Win, 3-2 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bison-six-to-keep-operating.html | Bison Six to Keep Operating | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/joseph-mcarthy-of-5th-ave-coach-evoice-president-dies-began-as.html | JOSEPH M'CARTHY OF 5TH AVE. COACH; Ex-Vice President Dies Began as Transfer Sorter | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/shiels-captures-class-title-in-multihull-sailing-regatta.html | Shiels Captures Class Title In Multi-Hull Sailing Regatta | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pound-gives-rare-reading-of-works.html | Pound Gives Rare Reading of Works | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/east-bloc-warned-on-hanoi-by-rusk-he-says-sending-troops-would-be.html | EAST BLOC WARNED ON HANOI BY RUSK; He Says Sending Troops Would Be 'Very Unwise' | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/joseph-p-kennedy-suffers-heart-attack-at-his-home.html | Joseph P. Kennedy Suffers Heart Attack at His Home | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/shipping-notes-ffschuyler-dock-state-to-take-repair-bids-port.html | SHIPPING NOTES: FT.SCHUYLER DOCK; State to Take Repair Bids Port Traffic Dips | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/airlines-weighing-union-concession-strikers-ease-demand-for-a-3year.html | AIRLINES WEIGHING UNION CONCESSION; Strikers Ease Demand for a 3-Year Contract, Adapting Requests to Longer Pact Airlines Weigh Union Concession on Pact Length | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/laura-gagliardi-wed-to-edward-a-stettner.html | Laura Gagliardi Wed To Edward A. Stettner | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dutch-police-block-march-on-us-consulate-general.html | Dutch Police Block March On U.S. Consulate General | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/ondine-is-listed-as-race-winner.html | ONDINE IS LISTED AS RACE WINNER | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/china-says-us-negroes-use-revolutionary-violence.html | China Says U.S. Negroes Use Revolutionary Violence | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/welfare-clients-ask-secret-rolls-citywide-group-seeking-to-organize.html | WELFARE CLIENTS ASK SECRET ROLLS; Citywide Group Seeking to Organize a Relief Union City Blocks Effort | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/lodge-jet-lands-safely-after-hydraulic-failure.html | Lodge Jet Lands Safely After Hydraulic Failure | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/washington-post-seeks-interest-in-european-herald-tribune.html | Washington Post Seeks Interest In European Herald Tribune | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/suspect-in-8-killings-faces-hearing-today-heavily-guarded-in-jail.html | Suspect in 8 Killings Faces Hearing Today; Heavily Guarded in Jail Hospital After Wounding Himself Suspect in Murder of 8 Nurses Faces Chicago Hearing Today HEAVILY GUARDED IN JAIL HOSPITAL Reported in Good Condition Case Likely to Go to Grand Jury This Week | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/room-airconditioners-show-rise-in-shipments.html | Room Air-Conditioners Show Rise in Shipments | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/gibsons-injury-still-painful.html | Gibson's Injury Still Painful | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/brothersister-act-sweeps-the-field.html | Brother-Sister Act Sweeps the Field | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dodgers-win-31-after-30-defeat-osteen-tops-phillies-for-no-12-short.html | DODGERS WIN, 3-1, AFTER 3-0 DEFEAT; Osteen Tops Phillies for No. 12 Short Triumphs | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/red-sox-and-as-split-32-games-boston-loses-on-a-misplay-then-wins.html | RED SOX AND A'S SPLIT 3-2 GAMES; Boston Loses on a Misplay, Then Wins on a Homer | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/customs-agent-in-charge-is-appointed-for-new-york.html | Customs Agent in Charge Is Appointed for New York | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/electric-boat-lets-contract-for-a-5million-drydock.html | Electric Boat Lets Contract For a $5-Million Drydock | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/delay-is-proposed-in-school-reform-donovan-asks-3-years-more-to.html | DELAY IS PROPOSED IN SCHOOL REFORM; Donovan Asks 3 Years More to Merge Vocational and Academic Facilities DELAY PROPOSED IN SCHOOL REFORM | True | By Leonard Buder | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/college-leases-rome-villa.html | College Leases Rome Villa | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/icc-inquiry-sought.html | I.C.C. Inquiry Sought | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/newport-hoping-for-more-opera-deficit-fails-to-discourage-first.html | NEWPORT HOPING FOR MORE OPERA; Deficit Fails to Discourage First Festival's Sponsors | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/priests-are-urged-to-boycott-polish-ceremony-archbishop-says.html | Priests Are Urged to Boycott Polish Ceremony; Archbishop Says Memorial to Pope John Is No Unity Sign Asserts Event Was Organized Without Church Knowledge | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/tv-programs-face-religious-issue-jazz-combo-and-cantor-join-for-a.html | TV: Programs Face Religious Issue; Jazz Combo and Cantor Join for a Service German Pastor's Story Stresses Civic Duty | True | By George Gent | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/recordholder-thrives-on-running-70100-miles-a-week-hard-training.html | Record-Holder Thrives on Running 70-100 Miles a Week; Hard Training Key to Ryun's Success as Track Prodigy Star and Coach Seek Ways of Achieving Endurance Peaks | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/yacht-racing-results-at-huntington-yc.html | Yacht Racing Results; AT HUNTINGTON Y.C. | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/a-casserole-for-chicken.html | A Casserole For Chicken | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/richard-specks-chicago-city-of-forgotten-men-suspect-in-slaying-of.html | Richard Speck's Chicago: City of Forgotten Men; Suspect in Slaying of Nurses Lived in Cheap Hotel Rooms Drifter Is Said to Attempt Suicide in 90-Cent Cubicle | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/200-lie-on-tracks-in-protest.html | 200 Lie on Tracks in Protest | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/us-will-press-wider-food-help-rusk-will-lead-effort-this-week-at.html | U.S. WILL PRESS WIDER FOOD HELP; Rusk Will Lead Effort This Week at 16-Nation Parley | True | By William M. Blair Special To The New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/slovak-captures-hydroplane-cup-muncey-second-in-unlimited.html | SLOVAK CAPTURES HYDROPLANE CUP; Muncey Second in Unlimited Competition in Canada | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/nyac-runners-win-2-distance-events.html | N.Y.A.C. RUNNERS WIN 2 DISTANCE EVENTS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/un-will-finance-hurricane-hunting-in-the-caribbean.html | U.N. Will Finance Hurricane Hunting In the Caribbean | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/kelly-nason-inc-fills-top-posts.html | Kelly Nason, Inc., Fills Top Posts | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/jewelry-belonging-to-louvre-found-3-seized-in-theft.html | Jewelry Belonging To Louvre Found; 3 Seized in Theft | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/wheat-imports-rise-in-communist-bloc.html | Wheat Imports Rise In Communist Bloc | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/yankee-met-sweeps-only-second-since-62.html | Yankee, Met Sweeps Only Second Since '62 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pittsburgh-gains-74-71-triumphs-clemente-scores-goahead-run-in-4th.html | PITTSBURGH GAINS 7-4, 7-1 TRIUMPHS; Clemente Scores Go-Ahead Run in 4th of Finale Clendenon Also Stars | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/motels-arent-just-for-sleeping-anymore-welcome-mat-is-out-for.html | Motels Aren't Just for Sleeping Anymore; Welcome Mat Is Out for Weekenders and Pool Users MOTELS NOW VIE FOR WEEKENDERS | True | By Frank Litsky | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/vietnam-policy-protest-set-for-luci-johnson-wedding.html | Vietnam Policy Protest Set For Luci Johnson Wedding | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/news-of-realty-new-restaurant-a-gourmet-inn-is-planned-in-the-un.html | NEWS OF REALTY: NEW RESTAURANT; A Gourmet Inn Is Planned in the U.N. Plaza Building | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/cushing-backs-us-policy-as-war-against-evil-men.html | Cushing Backs U.S. Policy As War Against 'Evil Men' | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/daughter-to-mrs-gf-bach.html | Daughter to Mrs. G.F. Bach | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/city-gives-rates-for-withholding-new-wage-taxes-payments-starting.html | CITY GIVES RATES FOR WITHHOLDING NEW WAGE TAXES; Payments Starting Sept. 1 Will Cover 6 Months of Imposts in Next 4 INSTRUCTIONS SENT OUT Employers Advised How to Collect Both Resident and Commuter Levies City Tells Earners How Much The New Wage Taxes Will Be | True | By Robert Alden | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/tyler-promises-to-keep-old-mets-license-valid.html | Tyler Promises to Keep Old Met's License Valid | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/coast-cardinal-to-officiate-at-rites-for-chief-parker.html | Coast Cardinal to Officiate At Rites for Chief Parker | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/yugoslavia-wins-in-soccer.html | Yugoslavia Wins in Soccer | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/air-force-shortage-laid-to-pentagon.html | AIR FORCE SHORTAGE LAID TO PENTAGON | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/awakening-the-defeated-north-carolina-achievement-program-shows.html | Awakening the Defeated; North Carolina Achievement Program Shows Youths They Do Have Abilities | True | By Howard Taubman | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/doctor-rubbed-away-the-blood-and-saw-the-tattoo-on-speck-born-to.html | Doctor Rubbed Away the Blood And Saw the Tattoo on Speck; 'Born to Raise Hell' Marking Was Proof That Patient Was Accused Murderer | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/johnsons-hear-a-prayer-for-luci-and-pat-in-capital.html | Johnsons Hear a Prayer For Luci and Pat' in Capital | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/moscow-baptists-hear-2-us-rabbis.html | MOSCOW BAPTISTS HEAR 2 U.S. RABBIS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/astronauts-plan-to-conduct-7-new-experiments.html | Astronauts Plan to Conduct 7 New Experiments | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/labor-aide-advises-shift-in-structure.html | LABOR AIDE ADVISES SHIFT IN STRUCTURE | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/new-rooms-go-on-view-in-2-stores.html | New Rooms Go On View In 2 Stores | True | By Lisa Hammel | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dr-francis-petrie-dead-queens-oral-surgeon-62.html | Dr. Francis Petrie Dead; Queens Oral Surgeon, 62 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/charles-barnes-3d-p-ballantine-aide.html | CHARLES BARNES 3D, P. BALLANTINE AIDE | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dr-william-kynoch-wood-scientist-83.html | DR. WILLIAM KYNOCH, WOOD SCIENTIST, 83 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/menotti-planning-to-give-up-some-of-his-spoleto-duties.html | Menotti Planning to Give Up Some of His Spoleto Duties | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dr-clarence-j-gamble-dies-birthcontrol-leader-was-72.html | Dr. Clarence J. Gamble Dies; Birth-Control Leader Was 72 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/mrs-max-strassburg.html | MRS. MAX STRASSBURG | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/canadian-minister-rebukes-admirals.html | CANADIAN MINISTER REBUKES ADMIRALS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/seija-k-nordling-prospective-bride.html | Seija K. Nordling Prospective Bride | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/park-test-shows-more-cars-mean-more-monoxide.html | Park Test Shows More Cars Mean More Monoxide | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/track-suspends-three-in-hypodermic-case.html | Track Suspends Three In Hypodermic Case | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/globewernicke-seeking-merger-it-would-join-with-sheller-to-form-new.html | GLOBE-WERNICKE SEEKING MERGER; It Would Join With Sheller to Form New Company | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/coast-riot-averted-after-negro-is-shot.html | COAST RIOT AVERTED AFTER NEGRO IS SHOT | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/nichols-270-wins-in-100000-golf-schlee-2d-at-271-dill-and-cupit-tie.html | NICHOLS 270 WINS IN $100,000 GOLF; Schlee 2d at 271 Dill and Cupit Tie for 3d at 272 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/us-pilot-in-war-saved-for-the-2d-time-in-year.html | U.S. Pilot in War Saved For the 2d Time in Year | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/britain-presses-economic-moves-emergency-measures-will-be-disclosed.html | BRITAIN PRESSES ECONOMIC MOVES; Emergency Measures Will Be Disclosed Wednesday, Earlier Than Planned POUND UNDER PRESSURE Strong Steps to Aid Sterling Follow Increase in Bank Rate to 7% Last Week | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/help-called-again-to-fight-si-fires.html | HELP CALLED AGAIN TO FIGHT S.I. FIRES | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pastrami-makes-it-to-hong-kong-bagels-also-arrive-for-modern-deli.html | Pastrami Makes It to Hong Kong Bagels Also Arrive for Modern Deli Opening Today PASTRAMI MAKES HONG KONG SCENE | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/miss-pfister-excels.html | Miss Pfister Excels | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/miss-schultze-wins-net-title.html | Miss Schultze Wins Net Title | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/ryun-sets-record-for-mile-at-3513.html | Ryun Sets Record For Mile at 3:51.3 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/leo-taubman-59-accompanist-dies-played-for-top-singers-also-active.html | LEO TAUBMAN, 59 ACCOMPANIST, DIES; Played for Top Singers Also Active as Teacher | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/1year-maturities-are-94670235521.html | 1-YEAR MATURITIES ARE $94,670,235,521 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/twins-are-beaten-42-and-96-pepitone-hits-no-22-in-opener-clarke.html | Twins Are Beaten, 4-2 and 9-6; Pepitone Hits No. 22 in Opener; Clarke, Clinton Also Connect Hamilton Wins 2d Game After Bouton is Routed | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/rubberset-to-move-unit.html | Rubberset to Move Unit | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/con-ed-offering-is-due-tomorrow-utilitys-issue-of-500000-shares.html | CON ED OFFERING IS DUE TOMORROW; Utility's Issue of 500,000 Shares Tops Schedule | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/uhrlass-takes-senior-title-in-bicycle-championships.html | Uhrlass Takes Senior Title In Bicycle Championships | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/thresher-sister-sub-undergoes-violent-test-crew-of-the-flasher.html | Thresher Sister Sub Undergoes Violent Test; Crew of the Flasher Unperturbed Over Other's Loss | True | By John C. Devlin Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/television.html | Television | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/company-reports.html | COMPANY REPORTS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/clarkes-release-is-sought.html | Clarke's 'Release' Is Sought | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/saigon-takes-reins-of-cias-school-for-propagandists-saigon-takes.html | Saigon Takes Reins Of C.I.A.'s School For Propagandists; Saigon Takes Reins of C.I.A.'s School | True | By Charles Mohr Special To The New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/hanois-envoy-in-cairo-rejects-note-on-fliers.html | Hanoi's Envoy in Cairo Rejects Note on Fliers | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/southwest-african-decision.html | South-West African Decision | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/greco-sets-pace-for-excitement-his-troupe-blends-humor-virtuosity.html | GRECO SETS PACE FOR EXCITEMENT; His Troupe Blends Humor, Virtuosity and Exuberance | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bowser-waller-is-best-in-show-st-bernard-tops-field-of-898-at.html | BOWSER WALLER IS BEST IN SHOW; St. Bernard Tops Field of 898 at Brookhaven Event | True | By Walter R. Fletcher Special To The New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/summaries-of-race-week-events.html | Summaries of Race Week Events | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/castro-extolling-his-prered-group-the-26th-of-july-movement.html | CASTRO EXTOLLING HIS PRE-RED GROUP; The 26th of July Movement Returned to Prominence | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/lawyers-widen-civil-rights-aid-committee-to-act-on-police-friction.html | LAWYERS WIDEN CIVIL RIGHTS AID; Committee to Act on Police Friction Outside South | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/30-years-later-an-old-franco-and-a-new-spain-30-years-later-an-old.html | 30 Years Later: An Old Franco and a New Spain; 30 Years Later: An Old Franco and a New Spain | True | By Tad Szulc Special To The New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/cbs-considers-late-night-show-shortage-of-films-may-spur.html | C.B.S. CONSIDERS LATE NIGHT SHOW; Shortage of Films May Spur Competition for 'Tonight' | True | By Val Adams | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/city-has-special-phone-to-answer-tax-calls.html | City Has Special Phone To Answer Tax Calls | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/nurse-who-met-suspect-found-a-hatred-in-him.html | Nurse Who Met Suspect Found 'a Hatred in Him' | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/impact-of-christ-is-said-to-weaken-mccracken-asserts-infinite-love.html | IMPACT OF CHRIST IS SAID TO WEAKEN; McCracken Asserts 'Infinite Love' Is Rejected Today | True | By George Dugan | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/linda-a-benjamin-to-be-wed-aug-7.html | Linda A. Benjamin To Be Wed Aug. 7 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/holt-says-he-won-backing.html | Holt Says He Won Backing | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pan-am-airways-orders-more-jets-pan-am-airways-orders-new-jets.html | Pan Am Airways Orders More Jets; PAN AM AIRWAYS ORDERS NEW JETS | True | By David Dworsky | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/thomas-j-burns.html | THOMAS J. BURNS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/cancer-society-of-li-plans-dinner-saturday.html | Cancer Society of L.I. Plans Dinner Saturday | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/slackening-seen-in-gross-product-growth-in-total-for-quarter-well.html | SLACKENING SEEN IN GROSS PRODUCT; Growth in Total for Quarter Well Below Hectic Pace for Preceding Periods PRICE UPTURN IS CITED Rise in U.S. Output of Goods and Services in 3 Months Is Set at $10.8-Billion SLACKENING SEEN IN CROSS PRODUCT | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/sunday-politics-roosevelt-style-is-more-like-a-picnic-candidate-is.html | Sunday Politics, Roosevelt Style, Is More Like a Picnic; Candidate Is Host to Delegates at His Upstate Farm | True | By Clayton Knowles Special To The New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/gemini-10-ready-for-todays-shot-gemini-10-ready-for-shot-today.html | Gemini 10 Ready For Today's Shot; GEMINI 10 READY FOR SHOT TODAY | True | By John Noble Wilford Special To The New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/rocket-launched-in-japan.html | Rocket Launched in Japan | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/speck-is-termed-a-heavy-drinker-dallas-neighbors-describe-him-as.html | SPECK IS TERMED A HEAVY DRINKER; Dallas Neighbors Describe Him as 'Unhappy' Man | True | By Mark Hawthorne | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/help-wanted-ads-appearing-in-port-shortages-on-docks-lead-to-study.html | HELP WANTED ADS APPEARING IN PORT; Shortages on Docks Lead to Study by Shipping Group | True | By George Horne | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/b52s-aid-battle-near-border-zone-bombers-support-sweep-by-allies.html | B-52'S AID BATTLE NEAR BORDER ZONE; Bombers Support Sweep by Allies Against Troops From North Vietnam A United States Helicopter, Hit by Fire From the Vietcong, Crashes During a Battle Near the Border B-52's Support Sweep by Allies Near North Vietnamese Border | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bridal-planned-by-jean-g-gear-sh-gillespie-3d-middlebury-graduates.html | Bridal Planned By Jean G. Gear, S.H. Gillespie 3d; Middlebury Graduates Affianced Nuptials in August Planned | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/vice-president-named-by-tungsol-electric.html | Vice President Named By Tung-Sol Electric | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/the-senate-debates-aid.html | The Senate Debates Aid | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/thomas-o-meacham.html | THOMAS O. MEACHAM | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/wilson-and-vietnam-increasing-fogginess-of-stand-on-sale-of-arms-to.html | Wilson and Vietnam; Increasing Fogginess of Stand on Sale Of Arms to U.S. May Annoy Johnson | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/hospital-infighter-leon-julius-davis.html | Hospital In-Fighter; Leon Julius Davis | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bull-gores-girl-matador.html | Bull Gores Girl Matador | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dorothy-v-rhodes-publicity-director.html | DOROTHY V. RHODES, PUBLICITY DIRECTOR | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/lindsay-vs-moses.html | Lindsay vs. Moses | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/at-miramar-yc.html | AT MIRAMAR Y.C. | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/status-of-the-major-bills-in-the-house-and-the-senate.html | Status of the Major Bills in the House and the Senate | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/long-island-tops-north-side-in-polo-on-powers-goal-76.html | Long Island Tops North Side In Polo on Power's Goal, 7-6 | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/parking-rates-due-to-rise-at-kennedy.html | PARKING RATES DUE TO RISE AT KENNEDY | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/home-town-yields-on-claim-to-speck.html | HOME TOWN YIELDS ON CLAIM TO SPECK | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/guard-patrol-is-cut-in-chicago-ghetto-city-buys-10-pools-guard.html | Guard Patrol Is Cut In Chicago Ghetto; City Buys 10 Pools; Guard Patrol Is Cut in Chicago Ghetto | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/ronald-kaplan-and-fern-miller-wed-in-plainfield-orthopedist-marries.html | Ronald Kaplan And Fern Miller Wed in Plainfield; Orthopedist Marries an Occupation Therapist, Alumna of Tufts | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/athens-attacks-expremiers-son-papandreou-is-accused-of-ties-to-reds.html | ATHENS ATTACKS EX-PREMIER'S SON; Papandreou Is Accused of Ties to Reds in 1930's | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dr-hyman-l-berson-brooklyn-surgeon.html | DR. HYMAN L. BERSON, BROOKLYN SURGEON | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/colavito-hinton-azcue-star.html | Colavito, Hinton, Azcue Star | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/froehling-loses-by-1311-61-63-richeys-are-first-brother-sister-to.html | FROEHLING LOSES BY 13-11, 6-1, 6-3; Richeys Are First Brother, Sister to Gain National Tennis Titles Together | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/reds-baltic-fete-in-boxoffice-lag-annual-sea-week-of-east-germany.html | REDS BALTIC FETE IN BOX-OFFICE LAG; Annual Sea Week' of East Germany Disappointing | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/mrs-philip-n-kunzig-80-descendant-of-pocahontas.html | Mrs. Philip N. Kunzig, 80, Descendant of Pocahontas | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/wage-rise-waived-by-israeli-unions-650000-wont-get-higher.html | WAGE RISE WAIVED BY ISRAELI UNIONS; 650,000 Won't Get Higher Cost-of-Living Allowance | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/murphy-kelly.html | Murphy Kelly | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/native-diver-stakes-his-claim-to-fortune-in-california-winner-of.html | Native Diver Stakes His Claim To Fortune in California; Winner of Gold Cup Finds There's No Place Like Home | True | By Gerald Eskenazi | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/aid-for-copper-exploration.html | Aid for Copper Exploration | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/union-reports-2-accords-says-3-hospitals-renege-accord-reported.html | Union Reports 2 Accords, Says 3 Hospitals Renege; ACCORD REPORTED WITH 2 HOSPITALS | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/broad-way-to-get-41story-tower-skyscraper-to-be-built-on-palladium.html | BROAD WAY TO GET 41-STORY TOWER; Skyscraper to Be Built on Palladium Ballroom Site | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-18 | 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/orders-in-steel-in-holiday-lull-first-10-days-of-the-month-show-a.html | ORDERS IN STEEL IN HOLIDAY LULL; First 10 Days of the Month Show a Lag in Buying Vacations Are Cited | True | | 1994-06-13 | RE0000647308 | B00000282041 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/scofflaws-given-two-weeks-to-pay-computer-will-help-police-track.html | SCOFFLAWS GIVEN TWO WEEKS TO PAY; Computer Will Help Police Track Down Those Who Ignore Summonses SCOFFLAWS GIVEN 2 WEEKS ON FINES | True | By Bernard Weinraub | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/but-industrials-gain-near-close-late-recovery-trims-loss-for-some.html | BUT INDUSTRIALS GAIN NEAR CLOSE; Late Recovery Trims Loss for Some Issues, Stirring Hopes for an Upturn | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/air-raids-in-north-deal-heavy-blows-4day-tally-by-us-planes.html | AIR RAIDS IN NORTH DEAL HEAVY BLOWS; 4-Day Tally by U.S. Planes Reported at High Level | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/louisville-blast-averted.html | Louisville Blast Averted | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/edward-g-fischer-dead-at-72-grand-central-station-master-retired.html | Edward G. Fischer Dead at 72; Grand Central Station Master; Retired Director of Terminal Activities Was Known as 'Mr. Courtesy' | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/proceedings-in-the-us-court-of-claims.html | Proceedings in the U.S. Court of Claims | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sketches-of-the-regular-members-of-the-international-court.html | Sketches of the Regular Members of the International Court | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/strongminded-jurist-perky-claude-spender.html | Strong-Minded Jurist; Perky Claude Spender | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/un-group-to-view-commodity-data.html | U.N. GROUP TO VIEW COMMODITY DATA | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/w-germany-gains-in-davis-cup-play-burgert-defeats-diepraam-and.html | W. GERMANY GAINS IN DAVIS CUP PLAY; Burgert Defeats Diepraam and Ousts South Africa | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-acts-to-stem-tahoe-pollution-federal-aides-press-plan-to.html | U.S. ACTS TO STEM TAHOE POLLUTION; Federal Aides Press Plan to Preserve Lake's Purity-- Financing Is Big Factor | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ronald-s-rankin-becomes-fiance-of-miss-stockton-medical-student-to.html | Ronald S. Rankin Becomes Fiance Of Miss Stockton; Medical Student to Wed a Rider Graduate in September | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/196667-editors-named-by-columbia-law-review.html | 1966-67 Editors Named By Columbia Law Review | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/one-dead-in-ohio-riot-by-negroes-hits-cleveland.html | One Dead in Ohio; RIOT BY NEGROES HITS CLEVELAND | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/2million-reported-given-by-east-germans-for-hanoi.html | $2-Million Reported Given By East Germans for Hanoi | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/rise-of-24-ends-hospital-dispute-rates-may-go-up-montefiore-chief.html | RISE OF 24% ENDS HOSPITAL DISPUTE; RATES MAY GO UP; Montefiore Chief, Charging 'Surrender,' Sees Daily Patient Costs Up $5 | True | By Ralph Blumenthal | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/turnaround-in-court-rulings-of-new-york-appeals-bench-go-counter-to.html | Turn-Around in Court; Rulings of New York, Appeals Bench Go Counter to Pro-Defendant Trend | True | By Sidney E. Zion | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mrs-hp-russell-arts-patroness-trustee-of-san-francisco-museum-and.html | MRS. H.P. RUSSELL, ARTS PATRONESS; Trustee of San Francisco Museum and College Dies | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/fay-us-captures-trophy-in-scandinavian-cup-sail.html | Fay, U.S., Captures Trophy in Scandinavian Cup Sail | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/macmillans-plead-not-guilty-to-charges-of-stock-fraud.html | MacMillans Plead Not Guilty To Charges Of Stock Fraud | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mrs-roberts-has-a-son.html | Mrs. Roberts Has a Son | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/luci-johnson-and-nugent-rent-duplex.html | Luci Johnson and Nugent Rent Duplex | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/soviet-artists-appeal-to-those-in-us-on-war.html | Soviet Artists Appeal To Those in U.S. on War | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-role-proposed-in-teacher-training.html | U.S. ROLE PROPOSED IN TEACHER TRAINING | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/world-courts-stand-decision-believed-to-imply-reluctance-to-engage.html | World Court's Stand; Decision Believed to Imply Reluctance To Engage in a Touchy Political Issue | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sports-of-the-times-the-wunderkind.html | Sports of The Times; The Wunderkind | True | By Frank Litsky | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/brazil-is-seeking-1billion-in-aid-wants-global-consortium-to-back.html | BRAZIL IS SEEKING $1-BILLION IN AID; Wants Global Consortium to Back Five-Year Plan | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bernard-e-esters-retired-publisher.html | BERNARD E. ESTERS, RETIRED PUBLISHER | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/arnold-kerr-to-marry-miss-berta-borgenicht.html | Arnold Kerr to Marry Miss Berta Borgenicht | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/astronauts-safe-in-jet.html | Astronauts Safe in Jet | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/youth-recaptured-in-4block-chase.html | YOUTH RECAPTURED IN 4-BLOCK CHASE | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/renewed-selling-faced-by-pound-bank-of-england-intervenes-in.html | RENEWED SELLING FACED BY POUND; Bank of England Intervenes in Currency Trading as Pressures Persist ECONOMIC PACKAGE DUE Wilson to Present Program for New Curbs in Talk to Parliament Tomorrow | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/radio-music-news-broadcasts.html | Radio; Music News Broadcasts | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sixth-person-in-crash-dies.html | Sixth Person in Crash Dies | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/british-open-hearing-on-killing-of-pirate-radio-stations-chief.html | British Open Hearing on Killing Of Pirate Radio Station's Chief | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/3-the-for-medal-on-jersey-links-mrs-thatcher-mrs-burke-and-mrs.html | 3 THE FOR MEDAL ON JERSEY LINKS; Mrs. Thatcher, Mrs. Burke and Mrs. Stagner Post 83's | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/yonkers-names-oneill-chief-race-announcer.html | Yonkers Names O'Neill Chief Race Announcer | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/fowler-triumphs-in-lightning-race-373-starters-is-record-for.html | FOWLER TRIUMPHS IN LIGHTNING RACE; 373 Starters Is Record for Weekday—McMichael Wins in International Class | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/airline-strike-a-blessing-to-residents-of-elizabeth.html | Airline Strike a Blessing To Residents of Elizabeth | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/floyd-b-hunt.html | FLOYD B. HUNT | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/high-interest-rate-set-for-servicemen.html | HIGH INTEREST RATE SET FOR SERVICEMEN | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/cairo-intensifies-drive-on-illegal-moslem-group.html | Cairo Intensifies Drive on Illegal Moslem Group | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/summary-of-the-world-courts-decision-rejecting-suit-against-south.html | Summary of the World Court's Decision Rejecting Suit Against South Africa | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/romulus-hanover-sets-pacing-mark-in-monticello-race.html | Romulus Hanover Sets Pacing Mark In Monticello Race | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/screen-czech-parable-of-rented-catjoseph-kilian-opens-at-carnegie.html | Screen: Czech Parable of Rented Cat:'Joseph Kilian' Opens at Carnegie Cinema | True | By Bosley Crowther | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/arts-chief-says-critics-need-aid-stevens-tells-writers-about.html | ARTS CHIEF SAYS CRITICS NEED AID; Stevens Tells Writers About Possible Federal Stimulus | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chase-manhattan-opens-banking-office-in-saigon.html | Chase Manhattan Opens Banking Office in Saigon | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/600th-quake-hits-tashkent.html | 600th Quake Hits Tashkent | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/eroica-will-begin-city-park-concerts.html | 'EROICA' WILL BEGIN CITY PARK CONCERTS | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/spains-prosperity-spurs-desire-for-political-change-after-francos.html | Spain's Prosperity Spurs Desire for Political Change After Franco's Rule | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/export-bank-makes-loan.html | Export Bank Makes Loan | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/summaries-of-larchmont-race-week-events-morning-races.html | Summaries of Larchmont Race Week Events; MORNING RACES | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/rights-to-a-greek-history-sold-for-record-50000.html | Rights to a Greek History Sold for Record $50,000 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/airline-parleys-bog-down-again-both-sides-fail-in-tentative-effort.html | AIRLINE PARLEYS BOG DOWN AGAIN; Both Sides Fail in Tentative Effort to Break Deadlock | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/marian-tyson-betrothed.html | Marian Tyson Betrothed | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chinas-purge-interpreted-as-a-ruralurban-struggle.html | China's Purge Interpreted As a Rural-Urban Struggle | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bonds-are-strong-as-traders-view-a-raterise-delay-no-rise-is-seen.html | Bonds Are Strong As Traders View A Rate-Rise Delay; NO RISE IS SEEN FOR SOME WEEKS Treasury Held Likely First to Refinance Big Issue Maturing Aug. 15 | True | By John H. Allan | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/odonnell-files-for-primary.html | O'Donnell Files for Primary | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/stock-prices-dip-in-quiet-trading-volume-slips-to-511-million-as.html | STOCK PRICES DIP IN QUIET TRADING; Volume Slips to 5.11 Million as Leading Indicators Show Small Losses ACTIVE GROUP ADVANCES U.S. Industries and Pittston Climb—Gold Producers Display Broad Gains STOCK PRICES DIP IN QUIET TRADING | True | By John J. Abele | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deaths4.html | Deaths(4) | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/rev-jerome-harris.html | REV. JEROME HARRIS | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/donovan-assailed-on-school-reform.html | Donovan Assailed on School Reform | True | By Leonard Buder | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/vice-president-named-for-shearson-hammill.html | Vice President Named For Shearson, Hammill | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/statement-by-montefiore.html | Statement by Montefiore | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/cleric-dies-in-japan-crash.html | Cleric Dies in Japan Crash | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-steel-to-expand-unit.html | U.S. Steel to Expand Unit | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/lopezs-home-run-with-2-on-decides-yankee-reserve-connects-in-8th-in.html | LOPEZ'S HOME RUN WITH 2 ON DECIDES; Yankee Reserve Connects in 8th Inning—Mantle and Maris Get Pinch-Hits | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/douglas-gets-new-order.html | Douglas Gets New Order | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/teledyne-elects-a-new-president.html | Teledyne Elects a New President | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/city-drive-on-narcotics-begins-unity-of-all-agencies-is-sought.html | City Drive on Narcotics Begins; Unity of All Agencies Is Sought | True | By Charles G. Bennett | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bank-reports.html | BANK REPORTS | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/kennecott-completing-expansion-100million-project-to-build-output.html | Kennecott Completing Expansion; $100-Million Project to Build Output at Big Copper Mine | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/jazy-ready-to-meet-ryun-says-both-could-beat-351.html | Jazy Ready to Meet Ryun; Says Both Could Beat 3:51 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/hearing-on-at-t-resumes-broker-tells-of-static-attitude-merrill.html | Hearing on A.T. & T. Resumes; Broker Tells of 'Static' Attitude; Merrill Lynch Aide Asserts Concern Would Not Advise Purchase of the Stock | True | By Vartanig G. Vartan Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/the-multilateral-way.html | The Multilateral Way | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/masterson-defeats-fix-in-tennis-61-60.html | MASTERSON DEFEATS FIX IN TENNIS, 6-1, 6-0 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aides-say-powell-will-be-in-court-2-contempt-charges-face.html | AIDES SAY POWELL WILL BE IN COURT; 2 Contempt Charges Face Congressman Today | True | By Robert E. Tomasson | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-promotes-2-in-asia.html | U.S. Promotes 2 in Asia | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/syria-said-to-weigh-a-plea-for-missiles.html | SYRIA SAID TO WEIGH A PLEA FOR MISSILES | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/divestiture-held-boon-to-investor-court-order-on-grinnell-may-help.html | DIVESTITURE HELD BOON TO INVESTOR; Court Order on Grinnell May Help Stockholder DIVESTITURE HELD BOON TO INVESTOR | True | By H. Erich Heinemann | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-tightens-rules-over-drug-testing-involving-humans.html | U.S. Tightens Rules Over Drug Testing Involving Humans | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/delmore-schwartz-honored-at-service.html | DELMORE SCHWARTZ HONORED AT SERVICE | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/electronic-guiding-unit-for-spacecraft-tested.html | Electronic Guiding Unit For Spacecraft Tested | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/judge-bows-out-of-met-hearings-davidson-cites-friendships-with.html | JUDGE BOWS OUT OF MET HEARINGS; Davidson Cites Friendships With Keystone Officers | True | By Theodore Strongin | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/do-they-mean-it-this-time.html | Do They Mean It, This Time? | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/pirates-lead-cut-to-002-by-defeat-mcdaniel-4th-reliever-for-giants.html | PIRATES LEAD CUT TO .002 BY DEFEAT; McDaniel, 4th Reliever for Giants, Stops Rally in 9th | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/speck-is-too-weak-for-hearing-and-a-confrontation-by-nurse-speck.html | Speck Is Too Weak for Hearing And a Confrontation by Nurse; SPECK TOO WEAK, HEARING PUT OFF | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/peace-corps-tells-president-of-plans.html | PEACE CORPS TELLS PRESIDENT OF PLANS | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/retailer-sees-a-5-gain-for-66-in-mens-and-boys-wear-sales-mens-wear.html | Retailer Sees a 5% Gain for '66 In Men's and Boys' Wear Sales; MEN'S WEAR SALES SEEN RISING IN '66 | True | By Leonard Sloane | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/lucinda-steven-bride-of-robert-c-duncan.html | Lucinda Steven Bride Of Robert C. Duncan | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/banks-discount-effects-of-curbs.html | BANKS DISCOUNT EFFECTS OF CURBS | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/irving-saltzman.html | IRVING SALTZMAN | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/pentagons-plan-on-cargo-scored-new-system-of-bids-assailed-hearings.html | PENTAGON'S PLAN ON CARGO SCORED; New System of Bids Assailed -- Hearings Scheduled | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/air-peril-is-found-in-transport-bill.html | AIR PERIL IS FOUND IN TRANSPORT BILL | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/russians-agree-to-meeting-on-coast-fishing-operations.html | Russians Agree to Meeting On Coast Fishing Operations | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deangelis-is-given-jersey-prison-term.html | DEANGELIS IS GIVEN JERSEY PRISON TERM | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/holden-sues-to-bar-tv-kwai.html | Holden Sues to Bar TV 'Kwai' | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/midyear-profits-display-strength-xerox-general-foods-and-us-rubber.html | MIDYEAR PROFITS DISPLAY STRENGTH; Xerox, General Foods and U.S. Rubber Reach Peaks --Other Records Set | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/piatigorsky-chess-tourney-is-opened-on-west-coast.html | Piatigorsky Chess Tourney Is Opened on West Coast | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/output-of-steel-shows-slight-dip-index-registers-a-decline-to-1325.html | OUTPUT OF STEEL SHOWS SLIGHT DIP; Index Registers a Decline to 132.5 for the Week | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aid-bill-debate-begun-in-senate-fulbright-against-approval-for-more.html | AID BILL DEBATE BEGUN IN SENATE; Fulbright Against Approval for More Than a Year | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/queens-students-lauded-for-role-in-legislation.html | Queens Students Lauded For Role in Legislation | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-rate-on-91day-bills-rises-to-4996-reaching-a-record.html | U.S. Rate on 91-Day Bills Rises To 4.996%, Reaching a Record | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/samuels-bids-rivals-identify-support.html | SAMUELS BIDS RIVALS IDENTIFY SUPPORT | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/lack-of-rainfall-spurs-increases-corn-also-moves-upward-wheat-gains.html | LACK OF RAINFALL SPURS INCREASES; Corn Also Moves Upward-- Wheat Gains as Drought Continues in India | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/italian-line-names-new-chief.html | Italian Line Names New Chief | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/vice-president-elected-by-the-irving-trust-co.html | Vice President Elected By the Irving Trust Co. | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/holders-vote-liquidation-of-marine-capital-corp.html | Holders Vote Liquidation Of Marine Capital Corp. | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/british-pound-recovers-partly-in-an-active-trading-day-here.html | British Pound Recovers Partly In an Active Trading Day Here | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/the-proprietor-of-gods-country.html | The Proprietor of God's Country | True | By Tom Wicker | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/houston-suffers-41-63-setbacks-hamilton-and-shaw-triumph-elliot.html | HOUSTON SUFFERS 4-1, 6-3 SETBACKS; Hamilton and Shaw Triumph --Elliot Drives in Four Runs in Second Game | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/leroy-j-kallmeyer-dies-telephone-executive-55.html | Leroy J. Kallmeyer Dies; Telephone Executive, 55 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/steal-a-million-sets-mark.html | 'Steal a Million' Sets Mark | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/new-pilot-for-houston-six.html | New Pilot for Houston Six | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/house-panel-backs-us-role-in-vietnam.html | HOUSE PANEL BACKS U.S. ROLE IN VIETNAM | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/news-of-realty-coop-sales-rise-luxury-suites-in-manhattan-found-in.html | NEWS OF REALTY: CO-OP SALES RISE; Luxury Suites in Manhattan Found in Big Demand | True | By Glenn Fowler | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/frenchman-gets-5-years-for-entering-us-illegally.html | Frenchman Gets 5 Years For Entering U.S. Illegally | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/marsha-halperns-troth.html | Marsha Halpern's Troth | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/cramptons-clothing-stolen.html | Crampton's Clothing Stolen | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mayor-sees-east-harlems-gaiety-and-woe-children-greet-him-on.html | Mayor Sees East Harlem's Gaiety and Woe; Children Greet Him on Walk--Trouble Breaks Out Later Mayor Sees the Gaiety and Woe of East Harlem | True | By Terence Smith | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/powell-defends-rights-militants-says-it-is-time-to-repudiate.html | POWELL DEFENDS RIGHTS MILITANTS; Says It Is Time to Repudiate Critics of Black Power | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/joseph-kennedy-recuperates.html | Joseph Kennedy Recuperates | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ford-to-put-collapsible-fronts-on-some-of-its-models-in-1969-ford.html | Ford to Put Collapsible Fronts On Some of Its Models in 1969; FORD CARS TO HAVE COLLAPSIBLE END | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/boardman-peniston-win-block-island-yacht-races.html | Boardman, Peniston Win Block Island Yacht Races | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/today-to-study-black-leadership-6-top-rights-aides-to-give-views-on.html | 'TODAY TO STUDY BLACK LEADERSHIP; 6 Top Rights Aides to Give Views on 2-Hour Show | True | By Val Adams | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/television-morning-afternoon-evening.html | Television; Morning Afternoon Evening | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/alaskan-banks-cite-tight-money-cut-in-loan-activity-seen-by-leading.html | ALASKAN BANKS CITE TIGHT MONEY; Cut in Loan Activity Seen by Leading Officials | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/fonteyn-nureyev-to-lead-royal-ballet-here-in-april.html | Fonteyn, Nureyev to Lead Royal Ballet Here in April | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/2-waikiki-restaurants-burn.html | 2 Waikiki Restaurants Burn | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/moscow-rebuffs-appeal-by-wilson-on-hanoi-pows-kosygin-bars.html | MOSCOW REBUFFS APPEAL BY WILSON ON HANOI P.O.W.'S; Kosygin Bars Intervention— Goldberg Gives U.S. Plan to Red Cross in Geneva Moscow Rebuffs Appeal by Wilson on P.O.W.'s | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/de-facto-school-segregation-fought-in-capital-suit.html | De Facto School Segregation Fought in Capital Suit | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/surgeon-is-fiance-of-shoshana-winer.html | Surgeon Is Fiance Of Shoshana Winer | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sammy-davis-is-contesting-us-tax-claim-of-227483.html | Sammy Davis Is Contesting U.S. Tax Claim of $227,483 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/holly-whitehead-is-making-plans-for-fall-bridal-student-in-austria.html | Holly Whitehead Is Making Plans For Fall Bridal; Student in Austria and Thomas H. Chase Are Engaged | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/united-fruit-plans-to-acquire-assets-of-foodchain-unit-companies.html | United Fruit Plans To Acquire Assets Of Food-Chain Unit; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/road-to-the-moon.html | Road to the Moon | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bohlen-opens-talks-in-france-on-bases.html | BOHLEN OPENS TALKS IN FRANCE ON BASES | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/orioles-set-back-white-sox-by-53-powell-and-frank-robinson-hit.html | ORIOLES SET BACK WHITE SOX BY 5-3; Powell and Frank Robinson Hit Consecutive Homers | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chagall-gives-france-67-works-fruit-of-last-15-years-labors.html | Chagall Gives France 67 Works, Fruit of Last 15 Years' Labors | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/germany-weighs-economic-curbs-erhard-seeking-adoption-of.html | GERMANY WEIGHS ECONOMIC CURBS; Erhard Seeking Adoption of Stabilization Measures | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-peking-diplomat-expelled-by-dutch.html | A PEKING DIPLOMAT EXPELLED BY DUTCH | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ryuns-run.html | Ryun's Run | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/legal-aid-to-poor-is-planned-in-city-us-provides-34million-for.html | LEGAL AID TO POOR IS PLANNED IN CITY; U.S. Provides $3.4-Million for Antipoverty Measure | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/son-to-mrs-goldsholle.html | Son to Mrs. Goldsholle | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/international-court-established-in-1945-as-un-tribunal.html | International Court Established in 1945 As U.N. Tribunal | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/usasia-circuit-sought.html | U.S.-Asia Circuit Sought | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/italian-collections-start-at-the-top-withhairdos-by-alba-and.html | Italian Collections Start at the Top: With-Hairdos by Alba and Francesca | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/young-off-to-visit-negroes-in-vietnam.html | YOUNG OFF TO VISIT NEGROES IN VIETNAM | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/methodist-urges-birth-pill-curbs-bishop-corson-would-limit-use-to.html | METHODIST URGES BIRTH PILL CURBS; Bishop Corson Would Limit Use to Married Couples | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ge-wins-second-contract-for-80million-atomic-unit.html | G.E. Wins Second Contract For $80-Million Atomic Unit | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/city-sends-checks-to-pay-poverty-program-workers.html | City Sends Checks to Pay Poverty Program Workers | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mrs-elias-d-cohen.html | MRS. ELIAS D. COHEN | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/tanker-pilot-called-remiss-in-crash.html | Tanker Pilot Called Remiss in Crash | True | By Edward A. Morrow | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/apartheid-foes-in-africa-lose-suit-in-world-court-over-southwest.html | APARTHEID FOES IN AFRICA LOSE SUIT IN WORLD COURT OVER SOUTH-WEST AFRICA; AN 8-TO-7 VERDICT South Africa Is Victor on a Technicality in U.N. Mandate Case | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/braves-defeat-reds-98-on-mathews-hit-in-eighth.html | Braves Defeat Reds, 9-8, On Mathews's Hit in Eighth | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/paisley-trial-on-in-belfast-1000-followers-at-court.html | Paisley Trial On in Belfast; 1,000 Followers at Court | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/exenvoy-divulges-polish-spy-activity.html | EX-ENVOY DIVULGES POLISH SPY ACTIVITY | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/net-assets-lifted-by-lehman-corp-to-3549-a-share.html | Net Assets Lifted By Lehman Corp. To $35.49 a Share | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/booksauthors-shakespeare-encyclopedia.html | Books--Authors; Shakespeare Encyclopedia | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/amazin-mets-give-the-fans-something-to-cheer-about.html | Amazin' Mets Give the Fans Something to Cheer About | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/miss-le-quire-fiancee-of-newton-b-schott-jr.html | Miss Le Quire Fiancee Of Newton B. Schott Jr. | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/seoul-is-looking-to-two-elections-assembly-and-president-to-be.html | SEOUL IS LOOKING TO TWO ELECTIONS; Assembly and President to Be Chosen in 1967 | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deaths5.html | Deaths(5) | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bonn-loses-61st-starfighter.html | Bonn Loses 61st Starfighter | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/pentagon-unable-now-to-identify-2-satellites-sighted-by-gemini.html | Pentagon Unable Now to Identify 2 'Satellites' Sighted by Gemini | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/advertising-pop-art-going-precolumbian.html | Advertising: Pop Art Going Pre-Columbian | True | By Walter Carlson | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mrs-nhu-now-defends-reds-as-nationalists-in-french-interview-shc.html | Mrs. Nhu Now Defends Reds as 'Nationalists'; In French Interview, She Calls for World Talks on Vietnam Says U.S. Had Diem Ousted to Block Peace With Hanoi | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/pessimism-noted-in-press-talks-no-progress-reported-with-pressmen.html | PESSIMISM NOTED IN PRESS TALKS; No Progress Reported With Pressmen and New Paper | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/summer-school-nature-studies-occupy-youngsters-five-days-a-week.html | Summer School: Nature Studies Occupy Youngsters Five Days a Week | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/president-signs-federal-pay-rise-bill.html | President Signs Federal Pay Rise Bill | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-new-glitter-for-golden-boy-statue-at-telephone-headquarters-gets.html | A New Glitter for 'Golden Boy'; Statue at Telephone Headquarters Gets Another Regilding | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/humphrey-warns-of-slum-revolts-says-he-might-lead-one-if-he-lived.html | HUMPHREY WARNS OF SLUM REVOLTS; Says He Might Lead One if He Lived in a Ghetto | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/music-santamaria-rocks-the-park-his-sextets-rhythm-is-chief-treat.html | Music: Santamaria Rocks the Park; His Sextet's Rhythm Is Chief Treat for 4,000 Jackie Cain, Roy Kral Cheered for Singing | True | By John S. Wilson | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/unexpected-satellite-blast.html | Unexpected Satellite Blast | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/the-proceedings-in-the-un-schedulud-for-today.html | The Proceedings In the U.N.; SCHEDULUD FOR TODAY | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/icc-for-7th-time-bars-negro-appeal.html | I.C.C., FOR 7TH TIME, BARS NEGRO APPEAL | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/italian-wins-distance-swim.html | Italian Wins Distance Swim | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/tv-programs-on-poverty-helplessness-of-poor-is-dramatized-but-plans.html | TV: Programs on Poverty; Helplessness of Poor Is Dramatized, but Plans to Meet Crisis Are Weak | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/africa-case-is-longest-and-wordiest-for-court.html | Africa Case Is Longest And Wordiest for Court | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/georgia-klansman-pleads-guilty-in-assault-on-wife.html | Georgia Klansman Pleads Guilty in Assault on Wife | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/prices-drift-down-as-volume-drops-on-american-list.html | Prices Drift Down As Volume Drops On American List | True | By William D. Smith | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aide-insists-hanoi-has-right-of-trial-consul-general-in-new-delhi.html | AIDE INSISTS HANOI HAS RIGHT OF TRIAL; Consul General in New Delhi Cites 'Nurenberg Charter' | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deaths-in-city-rose-1124-in-heat-wave-mostly-of-elderly.html | Deaths in City Rose 1,124 in Heat Wave, Mostly of Elderly | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chrisjean-c-whitten-becomes-affianced.html | Chrisjean C. Whitten Becomes Affianced | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/gain-for-city-seen-in-busfare-rise-tarshis-suggests-7-private-lines.html | GAIN FOR CITY SEEN IN BUS-FARE RISE; Tarshis Suggests 7 Private Lines Drop School Charge | True | By Peter Kihss | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/house-urged-to-investigate-douglass-morality-justices-four.html | House Urged to Investigate Douglas's Morality; Justice's Four Marriages Are Criticized--Resolution Is Referred to Rules Panel | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/reed-signs-knick-contract.html | Reed Signs Knick Contract | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/belgium-fattens-investment-aid-drafts-law-to-attract-plants-to.html | BELGIUM FATTENS INVESTMENT AID; Drafts Law to Attract Plants to Lagging Regions BELGIUM FATTENS INVESTMENT AIDS | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/louis-schwartz.html | LOUIS SCHWARTZ | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mrs-boddies-71-leads-qualifiers-for-western-golf.html | Mrs. Boddie's 71 Leads Qualifiers For Western Golf | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/grounded-planes-crowd-airports-730-sit-idle-across-nation-in.html | GROUNDED PLANES CROWD AIRPORTS; 730 Sit Idle Across Nation in Machinists' Walkout | True | By Richard J.h. Johnston | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/salinger-relates-1960-ticket-story-calls-johnson-controversy-due-to.html | SALINGER RELATES 1960 TICKET STORY; Calls Johnson Controversy Due to Misunderstanding | True | By Mark Hawthorne | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bridge-a-jump-shift-after-passing-shows-a-long-strong-suit.html | Bridge:; A Jump Shift After Passing Shows a Long, Strong Suit | True | By Alan Truscott | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/du-pont-profits-reach-a-record-net-earnings-for-quarter-climb-to.html | DU PONT PROFITS REACH A RECORD; Net Earnings for Quarter Climb to $113-Million | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/new-sabbath-bill-offered-in-israel-measure-extending-curb-is-called.html | NEW SABBATH BILL OFFERED IN ISRAEL; Measure Extending Curb Is Called a Compromise | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) Monday, July 18, 15th day. Weather clear, track fast. | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/art-museum-stresses-early-matisse-40-of-shows-64-items-are-youthful.html | Art: Museum Stresses Early Matisse; 40 of Show's 64 Items Are Youthful Works | True | By John Canaday | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deaths2.html | Deaths(2) | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/londons-funny-girl-closes-as-miss-streisand-leaves.html | London's 'Funny Girl' Closes As Miss Streisand Leaves | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/namath-at-quarterback-for-opening-drills-as-jets-get-down-to-work.html | Namath at Quarterback for Opening Drills as Jets Get Down to Work | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/william-l-hauswirth-dies-was-hotel-manager-here.html | William L. Hauswirth Dies; Was Hotel Manager Here | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/connecticut-pacifists-attacked-by-youths-prepare-for-further.html | Connecticut Pacifists, Attacked by Youths, Prepare for Further Violence | True | By Jonathan Randal Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/nothing-odd-on-old-nantucket-in-having-two-houses-both-at-nantucket.html | Nothing Odd, on Old Nantucket, in Having Two Houses Both at Nantucket | True | By Lisa Hammel Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/portugal-to-face-brazil-in-soccer-pele-rejoins-so-americans-today.html | PORTUGAL TO FACE BRAZIL IN SOCCER; Pele Rejoins So. Americans Today in World Cup Event | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/alfie-may-speed-film-code-change-abortion-sequence-in-british.html | 'ALFIE' MAY SPEED FILM CODE CHANGE; Abortion Sequence in British Import Challenges Taboo. | True | By Vincent Canby | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bakery-workers-reach-accord-in-3week-strike.html | Bakery Workers Reach Accord in 3-Week Strike | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/state-to-study-bias-on-migrants-conditions-in-north-collins-will-be.html | STATE TO STUDY BIAS ON MIGRANTS; Conditions in North Collins Will Be Investigated | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mosler-safe-co-names-president.html | Mosler Safe Co. Names President | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/17-die-in-indian-stampede.html | 17 Die in Indian Stampede | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/index-of-commodity-prices-remains-steady-at-1133.html | Index of Commodity Prices Remains Steady at 113.3 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bourguiba-arrives-in-bonn-is-likely-to-ask-more-aid.html | Bourguiba Arrives in Bonn; Is Likely to Ask More Aid | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/two-in-44800-holdup-halt-trial-to-plead-guilty.html | Two in $44,800 Holdup Halt Trial to Plead Guilty | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/everett-crosby-buried.html | Everett Crosby Buried | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chicago-negro-area-calm-as-guard-is-reduced-1236-soldiers-are.html | Chicago Negro Area Calm as Guard Is Reduced; 1,236 Soldiers Are Released and Businesses Reopen-- King Praises Troops | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/commerce-unit-enlarges-reserves-for-aluminum.html | Commerce Unit Enlarges Reserves for Aluminum | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/city-workers-strike-in-lansing-restricting-municipal-services.html | City Workers Strike in Lansing, Restricting Municipal Services | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/boiseana-second-2-lengths-back-barletta-next-in-1-116mile-racebazza.html | BOISEANA SECOND, 2 LENGTHS BACK; Barletta Next in 1 1/16-Mile Race-- Bazza Also Wins on Head High, Sweet Swaps | True | By Joe Nichols | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/2-doctors-reattach-mans-foot-in-surgery.html | 2 Doctors Reattach Man's Foot in Surgery | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/lawrence-p-mhugh.html | LAWRENCE P. M'HUGH | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-lewis-spitzer.html | A. LEWIS SPITZER | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/selling-candidates-like-soap.html | Selling Candidates Like Soap | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-triumphal-finish.html | A Triumphal Finish | True | By Thomas Lask | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-aides-say-hanoi-callup-is-for-propaganda-mobilization-order.html | U.S. Aides Say Hanoi Call-Up Is for Propaganda; Mobilization Order Regarded in Washington as Attempt to Counter War-weariness | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/license-revoked-of-coast-broker.html | LICENSE REVOKED OF COAST BROKER | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/joan-dranitzke-fiancee-of-kenneth-grossman.html | Joan Dranitzke Fiancee Of Kenneth Grossman | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chu-chem-opening-postponed-to-jan-4.html | 'CHU CHEM' OPENING POSTPONED TO JAN. 4 | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/reserve-board-member-warns-banks-to-check-loan-growth-brimmer-backs.html | Reserve Board Member Warns Banks to Check Loan Growth; Brimmer Backs Tax Rise-- Hints Support for Halting Credit for Investments RESERVE MEMBER CAUTIONS BANKS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/disorders-are-set-off-woman-is-shot-in-east-newyork.html | Disorders Are Set Off; WOMAN IS SHOT IN EAST NEWYORK | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/car-makers-gear-for-1967-models-thunderbirds-and-lincolns-for-next.html | CAR MAKERS GEAR FOR 1967 MODELS; Thunderbirds and Lincolns for Next Year Turned Out | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/general-reinsurance-names-vice-president.html | General Reinsurance Names Vice President | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/flying-buffalo-victor.html | Flying Buffalo Victor | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/general-cement-elects.html | General Cement Elects | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/plea-denied-in-bribe-case.html | Plea Denied in Bribe Case | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/verdict-angers-africans-at-un-many-conclude-world-body-is-helpless.html | VERDICT ANGERS AFRICANS AT U.N.; Many Conclude World Body Is Helpless in Racial Issue -- Verwoerd Hails Victory | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-scores-4-more-victories-in-world-shooting-competition.html | U.S. Scores 4 More Victories In World Shooting Competition | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/giant-balloon-is-lofted-in-test-for-mars-landing.html | Giant Balloon Is Lofted in Test for Mars Landing | True | By Walter Sullivan | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/charles-creed-couturier-dead-owner-of-one-of-the-oldest-fashion.html | CHARLES CREED, COUTURIER, DEAD; Owner of One of the Oldest Fashion Houses in London | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/un-aide-critical-of-nordic-nations-prebisch-urges-cooperation-in.html | U.N. AIDE CRITICAL OF NORDIC NATIONS; Prebisch Urges Cooperation in Freight Investigation | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-review-board-for-city-welfare-clients-studied-commissioner-told.html | A Review Board for City Welfare Clients Studied; Commissioner Told of Alleged Violations of Family Rights | True | By Natalie Jaffe | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/owenscorning-names-national-affairs-aide.html | Owens-Corning Names National Affairs Aide | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/deaths3.html | Deaths(3) | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/catholics-to-form-unit-with-world-methodists.html | Catholics to Form Unit With World Methodists | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bribery-conviction-of-three-is-upheld.html | BRIBERY CONVICTION OF THREE IS UPHELD | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/parks-department-offers-a-building-for-a-museum-city-urged-to-shift.html | Parks Department Offers a Building for a Museum; City Urged to Shift Fire Museum From Duane St. to Central Park | True | By Robert E. Dallos | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/hospital-strike-in-quebec-spreads-to-140-institutions.html | Hospital Strike in Quebec Spreads to 140 Institutions | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/carl-c-haskell.html | CARL C. HASKELL | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/big-piece-of-stone-falls-off-capitol.html | BIG PIECE OF STONE FALLS OFF CAPITOL | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/gen-lemays-father-dies.html | Gen. LeMay's Father Dies | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/anne-pierce-1962-debutante-married-to-anthony-mcbride.html | Anne Pierce, 1962 Debutante, Married to Anthony McBride | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sidelights-wall-st-weighs-pittston-moves.html | Sidelights; Wall St. Weighs Pittston Moves | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/miss-mary-tolles-prospective-bride.html | Miss Mary Tolles Prospective Bride | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/gemini-docks-with-agena-and-then-joined-vehicles-rocket-into-higher.html | GEMINI DOCKS WITH AGENA AND THEN JOINED VEHICLES ROCKET INTO HIGHER ORBIT; ASTRONAUTS BUSY 2 Set Altitude Mark for Man--Hunt On for Second Agena | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/debris-balks-mine-search.html | Debris Balks Mine Search | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/alberta-oil-output-drops.html | Alberta Oil Output Drops | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/daughter-to-mrs-katz.html | Daughter to Mrs. Katz | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mayor-asks-logue-to-restudy-plan-lindsay-seeking-alternative-to.html | MAYOR ASKS LOGUE TO RESTUDY PLAN; Lindsay Seeking Alternative to Abolishment of City's Planning Commission | True | By Steven V. Roberts | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/tina-stettinius-yacht-wins-2d-race-in-6meter-class.html | Tina, Stettinius Yacht, Wins 2d Race in 6-Meter Class | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/educational-bill-lauded-in-jersey-goheen-among-supporters-of-state.html | EDUCATIONAL BILL LAUDED IN JERSEY; Goheen Among Supporters of State Board on Colleges | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/uncle-offers-a-fresh-and-touching-look-at-growing-up.html | 'Uncle' Offers a Fresh and Touching Look at Growing Up | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/verwoerd-calls-ruling-a-victory-for-south-africa-prime-minister.html | Verwoerd Calls Ruling a Victory for South Africa; Prime Minister Says Attempt to Use Court for a Drastic Attack in U.N. Has Failed | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/46-of-cars-fail-safety-test-house-panel-finds.html | 46% of Cars Fail Safety Test, House Panel Finds | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/price-assails-port-authority-for-new-plan-to-aid-jersey.html | Price Assails Port Authority For New Plan to Aid Jersey | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/particle-study-a-goal-of-gemini-docking-exercise.html | Particle Study a Goal of Gemini Docking Exercise | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/reports-of-the-arrival-of-buyers-in-new-york.html | Reports of the Arrival of Buyers in New York | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/gemini-11-in-midseptember.html | Gemini 11 in Mid-September | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/drop-continues-in-construction-spending-falls-to-an-annual-rate-of.html | DROP CONTINUES IN CONSTRUCTION; Spending Falls to an Annual Rate of $73.7-Billion | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/money.html | Money | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-panel-urges-modernized-nato-suggests-steps-for-political-and.html | U.S. PANEL URGES MODERNIZED NATO; Suggests Steps for Political and Economic Unity | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/new-abbey-opens-with-a-look-back-nostalgia-and-controversy-are.html | NEW ABBEY OPENS WITH A LOOK BACK; Nostalgia and Controversy Are Evoked in Dublin | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000647271 | B00000276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/stock-in-wean-industries-is-offered-by-underwriters.html | Stock in Wean Industries Is Offered by Underwriters | True | | 1994-06-13 | RE0000647271 | B00000276679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/squash-champion-wins-64-16-64-shows-strong-service-and-volleyroche.html | SQUASH CHAMPION WINS, 6-4, 1-6, 6-4; Shows Strong Service and Volley—Roche, Davidson, Bowrey Sharp in Victory | True | | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/wood-field-and-stream-waterfowl-populations-are-increasing-hunting.html | Wood, Field and Stream; Waterfowl Populations Are Increasing, Hunting Restrictions Are Decreasing | True | By Oscar Godbout | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/seeburg-corp-picks-new-chief-executive.html | Seeburg Corp. Picks New Chief Executive | True | | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-19 | 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647271 | B00002276679 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/summaries-of-larchmont-race-week-events.html | Summaries of Larchmont Race Week Events | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/20-protesting-youths-invade-japanese-embassy-in-seoul.html | 20 Protesting Youths Invade Japanese Embassy in Seoul | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/city-office-in-capital-is-formally-opening-today.html | City Office in Capital Is Formally Opening Today | True | By Charles G. Bennett | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/new-laws-widen-litigation-rights-president-signs-4-bills-to-aid.html | NEW LAWS WIDEN LITIGATION RIGHTS; President Signs 4 Bills to Aid Citizens Suing U. S. | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/walvers-on-craig-roebuck.html | Walvers on Craig, Roebuck | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/slide-continues-in-housing-starts-drop-in-june-though-slight-pulls.html | SLIDE CONTINUES IN HOUSING STARTS; Drop in June, Though Slight, Pulls Indicator to Lowest Level Since May, 1961 1961 HARD-GOOD ORDERS OFF Shipments for Month Also Register a Decline, but Backlogs Increase | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/gorfinkleschneider.html | Gorfinkle-Schneider | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mexico-to-host-industry-show.html | Mexico to Host Industry Show | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/municipal-union-strikes-in-dayton-most-of-1100-members-out-police.html | MUNICIPAL UNION STRIKES IN DAYTON; Most of 1,100 Members Out Police and Firemen Work | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/high-ad-posts-filled-by-3-concerns.html | High Ad Posts Filled By 3 Concerns | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/national-city-names-2-executives.html | National City Names 2 Executives | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/amnesty-bringing-rush-of-scofflaws-scofflaws-rushing-to-pay-fines.html | Amnesty Bringing Rush of Scofflaws; Scofflaws Rushing to Pay Fines During Amnesty Period Here | True | By Jacques Nevard | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/charter-airlines-shares-in-a-secondary-offering.html | Charter Airline's Shares In a Secondary Offering | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/odd-hultgren-60-is-dead-analyzed-drying-problems.html | Odd Hultgren, 60, Is Dead; Analyzed Drying Problems | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/antipoverty-bill-is-delayed-powell-absent-from-panel.html | Antipoverty Bill Is Delayed; Powell Absent From Panel | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/question-of-law-posed-on-captives-whether-prisoners-of-war-or.html | QUESTION OF LAW POSED ON CAPTIVES; Whether Prisoners of War or 'Criminals' Is at Issue | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/air-warning-study-planned.html | Air Warning Study Planned | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/allen-r-rule-fiance-of-suzanne-murphy.html | Allen R. Rule Fiance Of Suzanne Murphy | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-bill-weakens-curbs-on-hudson-udall-endorses-voluntary.html | U.S. BILL WEAKENS CURBS ON HUDSON; Udall Endorses Voluntary Conservation Restraints | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647268 | B00002276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/miss-jonne-wenzel-fiancee-of-lawyer.html | Miss Jonne Wenzel Fiancee of Lawyer | True | | 1994-06-13 | RE0000647268 | B00002276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/olin-mathieson-raises-earnings-chemical-maker-registers-sharp.html | OLIN MATHIESON RAISES EARNINGS; Chemical Maker Registers Sharp Profit Rise CHEMICAL MAKER RAISES EARNINGS | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/frank-sinatra-marries-mia-farrow-in-las-vegas.html | Frank Sinatra Marries Mia Farrow in Las Vegas | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/jersey-chemical-plant-damaged-by-explosion.html | Jersey Chemical Plant Damaged by Explosion | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/son-to-the-g-bruce-leibs.html | Son to the G. Bruce Leibs | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/court-here-bars-nepotism-in-union-ruling-on-stagehands-calls-it.html | COURT HERE BARS NEPOTISM IN UNION; Ruling on Stagehands Calls It 'Quasi-Public' Body | True | By Edith Evans Asbury | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/strikers-ask-romney-aid.html | Strikers Ask Romney Aid | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/19-hits-by-orioles-crush-tigers-133-frank-robinson-drives-in-5-runs.html | 19 HITS BY ORIOLES CRUSH TIGERS, 13-3; Frank Robinson Drives In 5 Runs With Two Homers | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/rep-powell-gets-a-closed-hearing-court-weighs-3-motions-to-punish.html | REP. POWELL GETS A CLOSED HEARING; Court Weighs 3 Motions to Punish Him for Contempt | True | By Robert E. Tomasson | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-offices-raided-in-warsaw-again.html | U.S. OFFICES RAIDED IN WARSAW AGAIN | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/washington-mcnamara-and-the-antiballistic-missile.html | Washington: McNamara and the Anti-Ballistic Missile | True | By James Reston | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/tieup-is-feared-in-building-here-parleys-stalled-on-contract-for.html | TIEUP IS FEARED IN BUILDING HERE; Parleys Stalled on Contract for Hoisting Engineers | True | By Charles Grutzner | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/east-germany-bars-lutherans-parley.html | EAST GERMANY BARS LUTHERANS PARLEY | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/canada-dry-puts-off-profit-to-add-sales-stresses-promotion-for-new.html | Canada Dry Puts Off Profit to Add Sales; Stresses Promotion for New Soft Drink for Gains Later CAMPAIGN COSTLY FOR CANADA DRY | True | By Robert E.bedingfield | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/astros-triumph-over-phillies-82-farrell-winner-on-mound-clouts.html | ASTROS TRIUMPH OVER PHILLIES, 8-2; Farrell, Winner on Mound, Clouts Three-Run Homer | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/dollar-acceptances-show-rise-of-2million-in-june.html | Dollar Acceptances Show Rise of $2-Million in June | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/theater-show-boat-back-with-all-those-songs-kerns-melodies-keep-old.html | Theater: 'Show Boat' Back With All Those Songs; Kern's Melodies Keep Old Craft Afloat The Cast Miss Towers Pleases As a Lovely Julie | True | By Stanley Kauffmann | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/eugene-b-simonin.html | EUGENE B. SIMONIN | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mrs-meyer-frank.html | MRS. MEYER FRANK | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-airman-takes-trapshoot-crown.html | U.S. AIRMAN TAKES TRAPSHOOT CROWN | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/attack-by-phone-is-made-on-black-police-board-head-angrily-replies.html | ATTACK BY PHONE IS MADE ON BLACK; Police Board Head Angrily Replies to Rightist Tactic | True | By Bernard Weinraub | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/40-negroes-leave-brooklyn-homes-brownsville-exodus-follows.html | 40 NEGROES LEAVE BROOKLYN HOMES; Brownsville Exodus Follows Outbreaks of Violence in Last Two Weeks 40 NEGROES LEAVE BROOKLYN HOMES | True | By Thomas A. Johnson | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/saigon-aide-offers-reunification-talks-if-hanoi-withdraws.html | Saigon Aide Offers Reunification Talks If Hanoi Withdraws | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/fast-ocean-crossing.html | Fast Ocean Crossing | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/4500-strike-at-camranh-bay.html | 4,500 Strike at Camranh Bay | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/richman-kradin.html | Richman Kradin | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/johnson-presses-congress-to-keep-spending-limits-summons-house-and.html | JOHNSON PRESSES CONGRESS TO KEEP SPENDING LIMITS; Summons House and Senate Leaders to Emphasize the Need for Economy TAX ISSUE IS AVOIDED President Will Not Commit Himself on Rise--May Ask More Funds for War Johnson Prods Congress on Spending | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/readiness-to-fight-asserted.html | Readiness to Fight Asserted | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/william-r-schmidt-retired-general-76.html | WILLIAM R. SCHMIDT, RETIRED GENERAL, 76 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/bert-nevins-56-press-agentsdies-had-the-eisenhowers-dunk-doughnuts.html | BERT NEVINS, 56, PRESS AGENTS,DIES; Had the Eisenhowers Dunk Doughnuts in Publicity Bid | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/mrs-jenny-w-ruark.html | MRS. JENNY W. RUARK | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/andon-takes-title-in-junior-regatta.html | ANDON TAKES TITLE IN JUNIOR REGATTA | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/stettinius-yacht-is-leading-in-danish-6ton-cup-race.html | Stettinius Yacht Is Leading In Danish 6-Ton Cup Race | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/janet-cooper-engaged-to-philip-futterman.html | Janet Cooper Engaged To Philip Futterman | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/strains-of-the-brandenburg-concerto-float-through-the-air-on-east.html | Strains of the 'Brandenburg Concerto' Float Through the Air on East 99th Street; Stickball Games Take Break for Bach | True | By Theodore Strongin | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/minnesotan-to-run-again.html | Minnesotan to Run Again | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/north-western-lifts-its-profits-railroad-registers-mark-for-the.html | NORTH WESTERN LIFTS ITS PROFITS; Railroad Registers Mark for the First Six Months | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/credit-to-originators-successors-are-outshone-by-olmstead-and-vaux.html | Credit to Originators; Successors Are Outshone by Olmstead And Vaux, Who Designed Central Park | True | By Ada Louise Huxtable | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/weekend-races-draw-400-sports-cars.html | Weekend Races Draw 400 Sports Cars | True | By Frank M. Blunk | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/stocks-battered-by-vietnam-news-reports-of-trials-for-us-pilots.html | STOCKS BATTERED BY VIETNAM NEWS; Reports of Trials for U.S. Pilots Send the Market Into a Full Retreat 849 ISSUES DROP, 302 UP Prices Recover Some Losses by Close as Dow Dips 4.34 Glamour List Slumps STOCKS BATTERED BY VIETNAM NEWS | True | By Robert Metz | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/mcauliffe-in-hospital.html | McAuliffe in Hospital | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/television.html | Television | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/marjorie-wasem-engaged-to-wed-gdouglas-burck-former-student-at-pine.html | Marjorie Wasem Engaged to Wed G.Douglas Burck; Former Student at Pine Manor IS Fiancee of U.C.L.A. Graduate | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/port-unit-plans-office-in-tokyo-aims-to-expand-this-areas-huge.html | PORT UNIT PLANS OFFICE IN TOKYO; Aims to Expand This Area's Huge Trade With Orient | True | By Tania Long | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/ellen-mcfadden-is-betrothed-to-marvin-todd-purdue-63.html | Ellen McFadden Is Betrothed To Marvin Todd, Purdue'63 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/chicago-officials-voice-concern-over-apparent-gang-alliance-with.html | Chicago Officials Voice Concern Over Apparent Gang Alliance With Rights Leaders | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/amusements-suggested-for-children-in-the-city-films.html | Amusements Suggested For Children in the City; FILMS | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/peter-a-goudie-87-began-army-paper.html | PETER A. GOUDIE, 87, BEGAN ARMY PAPER | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/archives/us-is-surprised-by-africa-ruling-experts-expected-judgment-against.html | U.S. IS SURPRISED BY AFRICA RULING; Experts Expected Judgment Against South Africa | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/machinists-call-a-membership-vote-over-best-airline-offer.html | Machinists Call a Membership Vote Over 'Best' Airline Offer | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mine-search-called-off.html | Mine Search Called Off | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/sports-of-the-times-sign-of-big-jim.html | Sports of The Times; Sign of Big Jim | True | By Robert Lipsyte | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/democrats-weigh-a-case-opponent-warren-wilentz-picked-by-leaders-in.html | DEMOCRATS WEIGH A CASE OPPONENT; Warren Wilentz Picked by Leaders in Jersey | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/the-booms-new-mood-caution-and-uncertainty-now-prevail-as-tempo-of.html | The Boom's New Mood; Caution and Uncertainty Now Prevail As Tempo of the Economy Diminishes DIMINISHED BOOM: AN EXAMINATION | True | By M. J. Rossant | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/bank-unit-reports-earnings.html | Bank Unit Reports Earnings | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/threat-by-peking-discounted-in-us-no-effect-seen-now-from-reararea.html | THREAT BY PEKING DISCOUNTED IN U.S.; No Effect Seen Now From Rear-Area Offer to Hanoi | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/rates-are-raised-on-time-deposits-increases-follow-curbs-on-some.html | RATES ARE RAISED ON TIME DEPOSITS; Increases Follow Curbs on Some Types of Accounts RATES ARE RAISED ON TIME DEPOSITS | True | By H. Erich Heinemann | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/cole-sets-us-golf-debut.html | Cole Sets U.S. Golf Debut | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-crown-corp-elects.html | U.S. Crown Corp. Elects | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/convivial-lobbyist.html | Convivial Lobbyist | True | Julius Klein Special to The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/stocks-move-up-on-london-board-rally-termed-technical-as-shares.html | STOCKS MOVE UP ON LONDON BOARD; Rally Termed Technical as Shares Close Below Highs | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/protest-ban-sought-at-capital-wedding.html | PROTEST BAN SOUGHT AT CAPITAL WEDDING | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/garcia-godoy-named-ambassador-to-u-s.html | GARCIA GODOY NAMED AMBASSADOR TO U. S. | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/books-of-the-times-la-belle-epoch-handsomely-recalled.html | Books of The Times; La Belle Epoch, Handsomely Recalled | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/freeman-to-visit-midwest.html | Freeman to Visit Midwest | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hearing-on-pilot-resumes-sept-12-attorney-asks-adjournment-to.html | HEARING ON PILOT RESUMES SEPT. 12; Attorney Asks Adjournment to Prepare Defense | True | By Edward A. Morrow | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/upstate-farmers-welcome-rain-despite-phone-power-failures.html | Upstate Farmers Welcome Rain Despite Phone, Power Failures; Cloudbursts Bring Relief to Drought-Stricken Lewis County Area | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/cargocaire-names-vice-president.html | Cargocaire Names Vice President | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/foreign-affairs-hostages-and-strategy.html | Foreign Affairs: Hostages and Strategy | True | By C.l. Sulzberger | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/article-2-no-title-inflation-fought-on-two-fronts.html | Article 2 -- No Title; Inflation Fought on Two Fronts | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ford-is-proceeding-with-israel-plant.html | FORD IS PROCEEDING WITH ISRAEL PLANT | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/aid-official-quits-vietnam-program.html | AID OFFICIAL QUITS VIETNAM PROGRAM | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/newspaper-talks-off-until-monday-pressmens-demands-raise-threat-of.html | NEWSPAPER TALKS OFF UNTIL MONDAY; Pressmen's Demands Raise Threat of Wider Strike | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/railroads-accused-by-labor-of-abuse-of-state-crew-law.html | Railroads Accused By Labor of Abuse Of State Crew Law | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/publicity-in-speck-case-pretrial-coverage-is-thought-to-stress.html | Publicity in Speck Case; Pretrial Coverage Is Thought to Stress Everything the Warren Panel Deplored | True | By Sidney E. Zion | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-accused-of-zone-violation.html | U.S. Accused of Zone Violation | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/congress-reaches-space-fund-accord.html | CONGRESS REACHES SPACE FUND ACCORD | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/the-transcript-of-president-johnsons-news-conference-on-fiscal.html | The Transcript of President Johnson's News Conference on Fiscal Matters | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/sweden-gets-hockey-bid.html | Sweden Gets Hockey Bid | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/screen-wrong-box-as-a-film-farcestevenson-story-done-over-at-cinema.html | Screen: 'Wrong Box' as a Film Farce:Stevenson Story, Done Over, at Cinema I | True | By Bosley Crowther | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/50million-in-stock-sold-by-conedison-bonds-con-edison-raises.html | $50-Million in Stock Sold by ConEdison; Bonds: Con Edison Raises $50-Million in Swift Sale of 5.75% Preferred Shares TREASURY BILLS ATTRACT BUYERS Prices of Government and Corporate Obligations Advance in Trading | True | By John H. Allan | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/konrad-heiden-foe-of-nazis-dies-writer-and-expert-on-third-reich.html | KONRAD HEIDEN, FOE OF NAZIS, DIES; Writer and Expert on Third Reich Fled Germany in '35 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/dr-sam-roberts-78-a-throat-specialist.html | DR. SAM ROBERTS, 78, A THROAT SPECIALIST | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/utility-concern-reports-records-american-electric-power-66-net-is.html | UTILITY CONCERN REPORTS RECORDS; American Electric Power '66 Net Is $1.85 a Share | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/de-la-gueronniere-waite.html | de la Gueronniere Waite | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/8-unhurt-as-elevator-falls.html | 8 Unhurt as Elevator Falls | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/pools-for-capital-sought-by-johnson.html | POOLS FOR CAPITAL SOUGHT BY JOHNSON | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/john-j-villaire.html | JOHN J. VILLAIRE | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/port-authority-proposes-modernized-piers-for-superliners.html | Port Authority Proposes Modernized Piers for Superliners | True | By George Horne | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/carina-gains-classb-laurels-in-transatlantic-yacht-race.html | Carina Gains Class-B Laurels In Trans-Atlantic Yacht Race | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/medicaid-users-given-free-choice-state-welfare-board-adopts-rule.html | MEDICAID USERS GIVEN FREE CHOICE; State Welfare Board Adopts Rule Similar to Medicare's | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/banker-to-head-drive-for-family-aid-group.html | Banker to Head Drive For Family Aid Group | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/cardinals-set-back-braves-in-12th-109.html | CARDINALS SET BACK BRAVES IN 12TH, 10-9 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/miss-lois-garland-prospective-bride.html | Miss Lois Garland Prospective Bride | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/dutch-study-death-of-chinese-engineer-as-ousted-peking-diplomat.html | Dutch Study Death of Chinese Engineer as Ousted Peking Diplomat Leaves | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mildred-pender-clark-56-pharmaceutical-editor-dies.html | Mildred Pender Clark, 56, Pharmaceutical Editor, Dies | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/churchmen-appeal-to-hanoi.html | Churchmen Appeal to Hanoi | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/kennedy-restates-his-neutral-stand-on-governor-race.html | Kennedy Restates His Neutral Stand On Governor Race | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/other-utility-reports-alabama-gas-corp.html | OTHER UTILITY REPORTS; ALABAMA GAS CORP. | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/up-and-down-on-vietnam-capital-both-optimistic-and-pessimistic.html | Up and Down on Vietnam; Capital, Both Optimistic and Pessimistic, Charges the Press Habitually Overreacts | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/astronauts-confronted-by-2-radiation-hazards.html | Astronauts Confronted by 2 Radiation Hazards | True | By Walter Sullivan | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/israeli-reported-abducted.html | Israeli Reported Abducted | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/senate-rollcall-vote-on-2year-aid-plan.html | Senate Roll-Call Vote On 2-Year Aid Plan | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/klein-recalls-bid-to-dodd-for-help-says-he-made-same-request-to.html | KLEIN RECALLS BID TO DODD FOR HELP; Says He Made Same Request to Javits and Hints Both Interceded in Germany KLEIN RECALLS BID TO DODD FOR HELP | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/first-novel-by-george-backer-depicts-forrestal.html | First Novel By George Backer Depicts Forrestal | True | By Harry Gilroy | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/astronaut-opens-hatch-stands-up-to-take-photos-but-pungent-fumes-in.html | Astronaut Opens Hatch, Stands Up to Take Photos; But Pungent Fumes in Oxygen Supply Cut Short Exercise Trouble Eases as the Gemini 10 Is Repressurized NO CURTAILMENT OF FLIGHT IS DUE Trouble Eases as Gemini 10 Craft Is Repressurized 'Walk' Set for Today | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/not-every-starter-in-race-at-larchmont-reached-the-finish-line.html | Not Every Starter in Race at Larchmont Reached the Finish Line | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/saigon-to-free-18-pows.html | Saigon to Free 18 P.O.W.'s | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-quintet-in-tokyo.html | U.S. Quintet in Tokyo | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/crew-guarded-against-skunk.html | Crew Guarded Against Skunk | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/darrel-bighams-have-son.html | Darrel Bighams Have Son | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hospital-surrender.html | Hospital Surrender | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/block-island-race-canceled.html | Block Island Race Canceled | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/brosch-and-trunz-pace-propresident-golf-field.html | Brosch and Trunz Pace Pro-President Golf Field | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ogilvielinn.html | Ogilvie-Linn | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hanoi-report-sends-stock-prices-down-on-american-list.html | Hanoi Report Sends Stock Prices Down On American List | True | By William D. Smith | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mrs-hochwald-has-son.html | Mrs. Hochwald Has Son | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mr-langer-makes-a-point.html | Mr. Langer Makes a Point | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/new-pusher-tug-will-join-moran-automated-craft-needs-no-engine-crew.html | NEW PUSHER TUG WILL JOIN MORAN; Automated Craft Needs No Engine Crew or Cook | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/valentino-gives-fall-showings-a-colorful-sendoff.html | Valentino Gives Fall Showings a Colorful Sendoff | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/nancy-kaplan-fiancee-of-steven-s-fischman.html | Nancy Kaplan Fiancee Of Steven S. Fischman | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/unrest-in-jacksonville.html | Unrest in Jacksonville | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/miss-page-to-play-wife-of-socrates-anthony-quayle-also-joins-cast.html | MISS PAGE TO PLAY WIFE OF SOCRATES; Anthony Quayle Also Joins Cast of Hallmark Opener | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/gillette-names-executives.html | Gillette Names Executives | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/paperboard-output-rises-36-in-week.html | PAPERBOARD OUTPUT RISES 3.6% IN WEEK | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ford-assails-humphrey-for-race-revolt-comment.html | Ford Assails Humphrey For Race Revolt Comment | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/tulsa-gains-polo-final.html | Tulsa Gains Polo Final | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/world-sugar-up-for-near-months-but-domestic-market-turns-weak-on-a.html | WORLD SUGAR UP FOR NEAR MONTHS; But Domestic Market Turns Weak on a Rise in Quota --Cocoa Is Stronger | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/government-leaders-attend-funeral-of-mrs-austin-tobin.html | Government Leaders Attend Funeral of Mrs. Austin Tobin | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/u-s-marines-pinned-down-by-a-hail-of-enemy-fire.html | U. S. Marines Pinned Down by a Hail of Enemy Fire | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/transport-notes-waterside-sites-sharp-expansion-reported-in.html | TRANSPORT NOTES; WATERSIDE SITES; Sharp Expansion Reported in Industrial Locations | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/housing-meeting-set.html | Housing Meeting Set | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/united-artists-successes-james-bond-to-beatles-step-is-big-one-by.html | United Artists Successes: James Bond to Beatles; Step Is Big One by Food Group Into Entertainment Field Consolidated Would Acquire a Top Management Team UNITED ARTISTS: A SUCCESS STORY | True | By Vincent Canby | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/soviet-warned-not-to-seek-ban-on-atom-talks-in-west.html | Soviet Warned Not to Seek Ban on Atom Talks in West | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/katzenbach-offers-a-compromise-on-housing-says-he-will-accept-house.html | Katzenbach Offers a Compromise on Housing; Says He Will Accept House Changes in Rights Bill Assails the 'Conspiracy' of Real Estate Brokers | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-jet-downed-by-mig-in-north-2-more-lost-to-ground-fire-marines.html | U.S. JET DOWNED BY MIG IN NORTH; 2 More Lost to Ground Fire Marines Hurl Back Foe U.S. JET DOWNED BY MIG NORTH | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mahaffey-sent-down.html | Mahaffey Sent Down | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/village-councilman-assails-plan-for-recreation-strip.html | Village Councilman Assails Plan for Recreation Strip | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/staff-lack-hurts-vietnam-program-center-forming-pacification-teams.html | STAFF LACK HURTS VIETNAM PROGRAM; Center Forming Pacification Teams Off to Poor Start | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/alitalia-buys-douglas-jets.html | Alitalia Buys Douglas Jets | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/nigeria-vows-struggle.html | Nigeria Vows Struggle | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/fisher-captures-ike-golf-playoff-siderowf-loses-on-the-first-extra.html | FISHER CAPTURES IKE GOLF PLAYOFF; Siderowf Loses on the First Extra Hole at Wykagyl | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/alcoas-earnings-climb-to-record-sales-also-show-advance-for-the.html | ALCOA'S EARNINGS CLIMB TO RECORD; Sales Also Show Advance for the Second Quarter | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/chinese-ignore-mongolian-plight.html | Chinese Ignore Mongolian Plight | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/etoile-is-named-210-class-victor-crane-sails-his-lightning-to-third.html | ETOILE IS NAMED 210 CLASS VICTOR; Crane Sails His Lightning to Third Triumph in Row 376 Yachts Compete | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/southwest-africa-verdict.html | South-West Africa Verdict | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/edward-gay-67-paper-executive-former-vice-chairman-of-st-regis.html | EDWARD GAY, 67, PAPER EXECUTIVE; Former Vice Chairman of St. Regis Board Dies | True | | 1994-06-13 | RE0000647268 | B00002760676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/senate-rejects-2-year-aid-plan-limits-extension-to-a-year-after.html | SENATE REJECTS 2 YEAR AID PLAN; Limits Extension to a Year After Fulbright Demands Asia Policy Clarification SENATE REJECTS 2-YEAR AID PLAN | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647268 | B00002760676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/advertising-paladins-on-an-image-quest.html | Advertising Paladins on an Image Quest | True | By Walter Carlson | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/192460-daily-double-is-scored-of-delaware.html | $1,924,60 Daily Double Is Scored of Delaware | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mrs-homer-h-evans.html | MRS. HOMER H. EVANS | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mayor-walks-alone-into-angry-crowd-and-draws-cheers-mayor-walks.html | Mayor Walks Alone Into Angry Crowd And Draws Cheers; Mayor Walks Alone Into Angry Crowd and Draws Cheers | True | By Douglas Robinson | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/canadian-admiral-ousted.html | Canadian Admiral Ousted | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/sitdown-strike-in-duluth.html | Sitdown Strike in Duluth | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/jersey-utility-elects-high-official.html | Jersey Utility Elects High Official | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/casper-hopes-good-wind-blows-his-troubles-away-in-title-golf.html | Casper Hopes Good Wind Blows His Troubles Away in Title Golf | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/atlanta-banker-joining-rayonier-inc-board.html | Atlanta Banker Joining Rayonier, Inc., Board | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/americas-first-comedy-revived-in-connecticut.html | America's First Comedy Revived in Connecticut | True | By Howard Taubman Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/5-bank-officers-elected.html | 5 Bank Officers Elected | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/peach-pie-is-in-season.html | Peach Pie Is in Season | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/astronauts-saw-remains-of-rocket.html | ASTRONAUTS SAW REMAINS OF ROCKET | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/profits-of-att-tied-to-economy-economist-calls-decision-of-inquiry.html | PROFITS OF A.T.&T. TIED TO ECONOMY; Economist Calls Decision of Inquiry Important to Nation | True | By Vartanig G. Vartan Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/melvyn-douglas-has-operation.html | Melvyn Douglas Has Operation | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/katharine-chambers-to-marry-on-sept3.html | Katharine Chambers To Marry on Sept.3 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/upset-at-khartoum-a-puzzle-to-ramos.html | Upset at Khartoum a Puzzle to Ramos | True | By Leonard Koppett | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/index-of-commodity-prices-shows-rise-of-05-to-1138.html | Index of Commodity Prices Shows Rise of 0.5 to 113.8 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/arrest-of-rightists-in-syria-reported.html | ARREST OF RIGHTISTS IN SYRIA REPORTED | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/indians-get-gentile-give-player-cash-in-deal-with-astros.html | Indians Get Gentile, Give Player, Cash In Deal With Astros | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/wqxr-adds-philharmonic-and-met-broadcasts-saturday-evening-concerts.html | WQXR Adds Philharmonic and Met Broadcasts; Saturday Evening Concerts to Be Offered Live in Fall --Opera on FM Only | True | By George Gent | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/teenagers-set-state-golf-pace-spears19-and-raasch17-win-firstround.html | TEEN-AGERS SET STATE GOLF PACE; Spears,19, and Raasch,17, Win First-Round Matches | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hospital-raises-daily-rates-8-higher-fees-at-maimonides-follow.html | HOSPITAL RAISES DAILY RATES $8; Higher Fees at Maimonides Follow Labor Settlement | True | By Ralph Blumenthal | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/no-swift-move-by-south-africa.html | No Swift Move by South Africa | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/maspeth-man-gets-tax-post.html | Maspeth Man Gets Tax Post | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/wood-field-and-stream-big-daddy-a-1000pound-marlin-stirs-anglers.html | Wood, Field and Stream; Big Daddy, a 1,000-Pound Marlin, Stirs Anglers Off Virgin Islands | True | By Oscar Godbout | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/r-j-reynolds-sets-record-in-earnings-in-second-quarter-companies.html | R. J. Reynolds Sets Record In Earnings In Second Quarter; Companies Issue Reports Covering Their Sales and Earnings | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/african-bloc-scores-world-court-ruling-and-plans-strategy.html | African Bloc Scores World Court Ruling and Plans Strategy | True | By Raymond Daniell Special To The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/joanne-winquist-to-wed.html | Joanne Winquist to Wed | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/rio-cloaked-in-gloom.html | Rio Cloaked in Gloom | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/gruen-industries-names-two-directors-to-board.html | Gruen Industries Names Two Directors to Board | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/belfast-court-fines-paisley-but-cleric-may-choose-jail.html | Belfast Court Fines Paisley But Cleric May Choose Jail | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/walter-mikulewicz.html | Walter Mikulewicz | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/negro-killed-in-cleveland-guard-called-in-new-riots-negro-killed-in.html | Negro Killed in Cleveland; Guard Called in New Riots; Negro Killed in Cleveland as Rioting Erupts Again; Governor Declares Emergency and Calls Guard | True | By Walter Rugaber Special To The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/births.html | Births | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/news-of-realty-tenants-signed-mgm-space-in-the-loews-building-75.html | NEWS OF REALTY: TENANTS SIGNED; MGM Space in the Loew's Building 75% Committed | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hurricane-tim-takes-2d-place-fleet-musketeer-gains-3d-in.html | HURRICANE: TIM TAKES 2D PLACE; Fleet Musketeer Gains 3d in Mile-and-Sixteenth Run Victor Returns $8.40 | True | By William N. Wallace | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/french-explode-abomb-dropped-from-a-plane.html | French Explode A-Bomb Dropped From a Plane | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/heavy-fire-hurls-back-foe.html | Heavy Fire Hurls Back Foe | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/court-orders-bonn-to-end-subsidies-to-political-parties.html | Court Orders Bonn to End Subsidies to Political Parties | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/kiosk-chosen-for-central-park-model-found-best-of-127-entered-in.html | kiosk Chosen for Central Park; Model Found Best of 127 Entered in Competition KIOSK IS SELECTED FOR CENTRAL PARK | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/castelo-outlines-his-charter-goal-brazilian-leader-seeks-a-stronger.html | CASTELO OUTLINES HIS CHARTER GOAL; Brazilian Leader Seeks a Stronger Presidency | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ezra-pprentice-once-gop-chief-state-chairman-during-10-and-11-dies.html | EZRA P.PRENTICE, ONCE G.O.P. CHIEF; State Chairman During '10 and '11 Dies at 88 | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/wilson-tackles-economic-crisis-says-moscow-visit-yielded-no.html | WILSON TACKLES ECONOMIC CRISIS; Says Moscow Visit Yielded No Progress on Vietnam | True | By Anthony Lewis Special To The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/chess-masters-vie-in-a-coast-setting.html | Chess Masters Vie in a Coast Setting | True | By Peter Bart Special To The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/white-sox-top-indians.html | White Sox Top Indians | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/jogjakarta-youths-clash-over-sukarno.html | JOGJAKARTA YOUTHS CLASH OVER SUKARNO | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/negro-bishop-nominated-to-pikes-california-post.html | Negro Bishop Nominated To Pike's California Post | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/trailer-in-space.html | Trailer in Space | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/strict-spending-curb-urged-by-common-market-group.html | Strict Spending Curb Urged By Common Market Group | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/cuban-exile-team-in-vietnam.html | Cuban Exile Team in Vietnam | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/fuel-loss-puzzles-flight-officials-geminis-use-of-much-of-its.html | FUEL LOSS PUZZLES FLIGHT OFFICIALS; Gemini's Use of Much of Its Supply a Mystery | True | By Martin Waldron Special To The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/socialists-kept-from-rhine-rule-losing-christian-democrats-to-head.html | SOCIALISTS KEPT FROM RHINE RULE; Losing Christian Democrats to Head State Coalition | True | By Philip Shabecoff Special To The New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/survivor-sees-speck-in-room-at-hospital-nurse-sees-speck-in.html | Survivor Sees Speck In Room at Hospital; NURSE SEES SPECK IN HOSPITAL ROOM | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/chavalon-scores-2length-victory-earls-emma-finishes-2d-in-feature.html | CHAVALON SCORES 2-LENGTH VICTORY; Earl's Emma Finishes 2d in Feature at Monmouth | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/india-to-seek-budget-cuts.html | India to Seek Budget Cuts | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/state-gop-hires-a-dramatics-coach-for-its-candidates.html | State G.O.P. Hires A Dramatics Coach For Its Candidates | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/fire-and-water.html | 'Fire and Water' | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/connecticut-acts-to-fight-perverts-police-speakers-films-and.html | CONNECTICUT ACTS TO FIGHT PERVERTS; Police Speakers, Films and Brochures Seek to Curb Molesting of Children | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/ohio-districting-invalidated.html | Ohio Districting Invalidated | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/and-they-all-cost-5-or-less.html | And They All Cost $5 or Less | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/indicators-decline.html | Indicators Decline | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/obstetricians-back-new-abortion-law.html | OBSTETRICIANS BACK NEW ABORTION LAW | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/jerry-lewis-loses-new-350000-yacht.html | JERRY LEWIS LOSES NEW $350,000 YACHT | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/aid-to-the-poor-nations-soared-to-record-1098billion-in-65.html | Aid to the Poor Nations Soared To Record $10.98-Billion in '65 | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/bond-stores-seeks-more-dress-trade-bond-would-add-to-dress-volume.html | Bond Stores Seeks More Dress Trade; BOND WOULD ADD TO DRESS VOLUME | True | By Leonard Sloane | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/city-area-lashed-by-severe-storm-rainfall-6-inch-in-2-hours-upstate.html | CITY AREA LASHED BY SEVERE STORM; Rainfall .6 Inch in 2 Hours Upstate Man Is Killed CITY AREA LASHED BY SEVERE STORM | True | By Albin Krebs | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-in-gesture-toward-closer-relations-offers-mongolians-emergency.html | U.S., in Gesture Toward Closer Relations, Offers Mongolians Emergency Flood Relief | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mrs-robert-e-tuttle.html | MRS. ROBERT E. TUTTLE | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/max-newman-89-veterans-leader.html | MAX NEWMAN, 89, VETERANS' LEADER | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/two-seeded-players-beaten-in-2d-round-of-boys-tennis.html | Two Seeded Players Beaten In 2d Round of Boys' Tennis | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/two-join-liggett-myers-board.html | Two Join Liggett & Myers Board | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/rainedout-contest-welcome-to-yanks.html | RAINED-OUT CONTEST WELCOME TO YANKS | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/evidence-of-cancer-vanishes-after-test-of-tumor-exchange.html | Evidence of Cancer Vanishes After Test of Tumor Exchange | True | By Jane E. Brody | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-government-and-agency-bonds-bonds-notes-and-certificates-prices.html | U.S. Government and Agency Bonds; BONDS, NOTES AND CERTIFICATES (Prices in points and 32ds of a point) | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/sex-tobacco-dope-.html | Sex, Tobacco, Dope . . . | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/fall-kills-connecticut-youth.html | Fall Kills Connecticut Youth | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/senate-adopts-2-protocols-on-atlantic-fishing-pact.html | Senate Adopts 2 Protocols On Atlantic Fishing Pact | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/randy-s-harris-to-wed-mimi-arlen-rosenfeld.html | Randy S. Harris to Wed Mimi Arlen Rosenfeld | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/charles-r-ferlin-70-dies-overseas-press-club-aide.html | Charles R. Ferlin, 70, Dies; Overseas Press Club Aide | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/walltile-dumping-charge-is-made-against-japanese.html | Wall-Tile Dumping Charge Is Made Against Japanese | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/merger-plan-set-by-united-artists-proposed-153million-deal-with.html | MERGER PLAN SET BY UNITED ARTISTS; Proposed $153-Million Deal With Consolidated Foods Surprises Wall St. MERGER PLAN SET BY UNITED ARTISTS | True | By Clare M. Reckert | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hanoi-indicates-trials-of-fliers-but-no-execution-envoys-said-to.html | HANOI INDICATES TRIALS OF FLIERS, BUT NO EXECUTION; Envoys Said to Predict U.S. Prisoners Are Going to Be Charged as Criminals A HINT BY HO CHI MINH In Reply to Unofficial Pleas by Americans, He Asserts Policy Is Humanitarian HANOI INDICATES TRIALS OF FLIERS | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/12million-loan-to-quito.html | $12-Million Loan to Quito | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/miss-ashley-upset-in-western-golf.html | MISS ASHLEY UPSET IN WESTERN GOLF | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mrs-gandhi-confirms-shift-in-vietnam-stand-she-favors-halt-in.html | Mrs. Gandhi Confirms Shift in Vietnam Stand; She Favors Halt in Bombing to Precede Any Talks Moves Closer to Soviet View on Convening of Parley | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/reds-turn-back-cubs-32-on-pavletichs-homer-in-18th-game-is-longest.html | Reds Turn Back Cubs, 3-2, on Pavletich's Homer in 18th; GAME IS LONGEST OF '66 IN MAJORS Winning Clout First Rad Hit After 9th Inning Maloney Yields Both Cub Runs | | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/british-pound-still-steady-here-canadian-dollar-advances-a-bit.html | British Pound Still Steady Here; Canadian Dollar Advances a Bit | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/bridge-roth-succeeds-fishbein-at-mayfair-bridge-club.html | Bridge; Roth Succeeds Fishbein At Mayfair Bridge Club | True | By Alan Truscott | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/winchesterwestern-elects.html | Winchester-Western Elects | True | | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-20 | 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/pasarell-triumphs-in-close-match-schloss-extends-merion-favorite.html | Pasarell Triumphs in Close Match; SCHLOSS EXTENDS MERION FAVORITE Graebner, Davidson Among Winners in Tennis Miss Bartkowicz Gains Upset | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647268 | B00000276676 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/market-suffers-a-sharp-setback-stocks-approach-low-for-year-in.html | MARKET SUFFERS A SHARP SETBACK; Stocks Approach Low for Year in Their Steepest Decline This Month DOW AVERAGE OFF 9.58 But Volume Diminishes as Traders Await Johnson News Conference MARKET SUFFERS A SHARP SETBACK | True | By John J. Abele | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senate-cuts-back-foreign-aid-loans-trims-request-250million-and.html | SENATE CUTS BACK FOREIGN AID LOANS; Trims Request $250-Million and Restricts Terms--Fulbright Backs Moves SENATE CUTS BACK FOREIGN AID LOANS | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/3000-australians-hunting-vietcong.html | 3,000 AUSTRALIANS HUNTING VIETCONG | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ripon-names-a-president.html | Ripon Names a President | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/jp-stevens-elects-2.html | J.P. Stevens Elects 2 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/heckerschiffmacher.html | Hecker--Schiffmacher | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/arthur-s-langlotz.html | ARTHUR S. LANGLOTZ | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/oxygen-system-receives-a-test-safety-check-made-before-collins.html | OXYGEN SYSTEM RECEIVES A TEST; Safety Check Made Before Collins Leaves Capsule | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/downpour-a-boon-to-corn-upstate-oat-hay-crops-also-benefit-dairymen.html | DOWNPOUR A BOON TO CORN UPSTATE; Oat, Hay Crops Also Benefit -- Dairymen Gladdened | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/free-concerts-to-be-revived-in-washington-square-park-campaign-to.html | Free Concerts to Be Revived In Washington Square Park; Campaign to Bring Back Classical Music Series Is Deemed Success | True | By Henry Raymont | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/arthur-e-laubenstein-71-dies-church-organist-and-composer.html | Arthur E. Laubenstein, 71, Dies; Church Organist and Composer | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/braves-recall-hurler.html | Braves Recall Hurler | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/david-w-biller-54-of-harcourt-brace.html | DAVID W. BILLER, 54, OF HARCOURT, BRACE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/belkin-victor-64-62-powless-upset-at-toronto.html | Belkin Victor, 6-4, 6-2; Powless Upset at Toronto | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/col-roderick-mkenzie.html | COL. RODERICK MKENZIE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mao-seems-in-good-health-japanese-visitor-reports.html | Mao Seems in Good Health, Japanese Visitor Reports | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/de-gaulle-holds-bonn-talks-today-french-predict-a-formula-to-permit.html | DE GAULLE HOLDS BONN TALKS TODAY; French Predict a Formula to Permit Troops' Stay | True | By Henry Tanner Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/white-moderates-and-black-power.html | White Moderates and Black Power | True | By Tom Wicker | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/labrador-awaiting-quebecs-decision-on-power-newfoundlands-premier.html | Labrador Awaiting Quebec's Decision on Power; Newfoundland's Premier Is Impatient on an Outlet for Hydroelectric Project | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bird-refuge-purchase-backed.html | Bird Refuge Purchase Backed | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/george-a-vondermuhll-dead-factor-and-churchman-was-82.html | George A. Vondermuhll Dead; Factor and Churchman Was 82 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bonds-attempt-at-stabilization-in-shortterm-interest-rates-is-seen.html | Bonds: Attempt at Stabilization in Short-Term Interest Rates Is Seen; U.S. BILLS DECLINE SECOND DAY IN ROW As Firmness Develops, New Issue Activity Quickens --City Plans Offering | True | By John H. Allan | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pirates-6-in-7th-top-dodgers-85-clendenon-drives-in-5-runs-3-on.html | PIRATES 6 IN 7TH TOP DODGERS, 8-5; Clendenon Drives In 5 Runs, 3 on Homer to Cap Rally | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/6-governors-oppose-rise-in-seaway-toll.html | 6 GOVERNORS OPPOSE RISE IN SEAWAY TOLL | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/comprehensive-high-school.html | Comprehensive High School | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/20c-fare-called-bar-to-transfers-transit-body-says-subway-would.html | 20C FARE CALLED BAR TO TRANSFERS; Transit Body Says Subway Would Have to Charge 25c | True | By Robert Alden | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/hanoi-aide-says-escalation-wont-lead-to-negotiations.html | Hanoi Aide Says Escalation Won't Lead to Negotiations | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mayor-cuts-pay-by-giving-5000-to-aid-sydenham.html | Mayor 'Cuts' Pay By Giving $5,000 To Aid Sydenham | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/18000-at-stadium-hear-van-cliburn-pianist-plays-brahms-and.html | 18,000 AT STADIUM HEAR VAN CLIBURN; Pianist Plays Brahms and Rachmaninoff Concertos | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ids-profits-advance.html | I.D.S. Profits Advance | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/brooklyn-music-lovers-stand-up-for-ensemble.html | Brooklyn Music Lovers Stand Up for Ensemble | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/foreign-minister-named-by-pakistan.html | FOREIGN MINISTER NAMED BY PAKISTAN | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nurses-on-coast-threaten-to-quit-3000-give-2week-notices-in-san.html | NURSES ON COAST THREATEN TO QUIT; 3,000 Give 2-Week Notices in San Francisco Area | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mrs-edrich-miss-kanarek-advance-in-jersey-singles.html | Mrs. Edrich, Miss Kanarek Advance in Jersey Singles | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/firsthalf-profit-declined-for-california-financial.html | First-Half Profit Declined For California Financial | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/safety-deadline-dropped-in-house-panel-reverses-itself-on-used-car.html | SAFETY DEADLINE DROPPED IN HOUSE; Panel Reverses Itself on Used Car Provision | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/syria-asking-un-council-to-meet-on-israeli-attack.html | Syria Asking U.N. Council To Meet on Israeli Attack | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/keystone-funds-to-unite-2-units-concern-to-combine-series-b3-and-b4.html | KEYSTONE FUNDS TO UNITE 2 UNITS; Concern to Combine Series B-3 and B-4 on Aug. 1 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/northrop-and-hallicrafters-revise-consolidation-plan.html | Northrop and Hallicrafters Revise Consolidation Plan | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/johnson-proposes-parley-on-pows-to-north-vietnam-he-asserts-us.html | JOHNSON PROPOSES PARLEY ON P.O.W.'S TO NORTH VIETNAM; He Asserts U.S. Would View Trials as 'Very Revolting' -- Pope Issues Appeal JOHNSON PROPOSES PARLEY ON P.O.W.'S | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/balaguer-asks-splitup-of-state-sugar-combine.html | Balaguer Asks Split-up Of State Sugar Combine | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/counsel-advises-speck-on-rights-to-remain-silent.html | Counsel Advises Speck on Rights to Remain Silent | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/london-couturiers-endorse-a-flared-silhouette.html | London Couturiers Endorse a Flared Silhouette | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/william-rubin-dies-bayonnes-counsel.html | WILLIAM RUBIN DIES; BAYONNE'S COUNSEL | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/labor-backs-new-maritime-agency.html | Labor Backs New Maritime Agency | True | By Edward A. Morrow | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nashville-judge-dismisses-virginia-woolf-charges.html | Nashville Judge Dismisses 'Virginia Woolf' Charges | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/phils-make-20-hits-to-beat-astros-139.html | PHILS MAKE 20 HITS TO BEAT ASTROS, 13-9 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dates-set-for-erhard-ustrip.html | Dates Set for Erhard U.S.Trip | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/hospital-in-neshoba-wins-medicare-plea.html | HOSPITAL IN NESHOBA WINS MEDICARE PLEA | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/katzenbach-sees-klan-bill-merit-but-he-voices-reservations-to-house.html | KATZENBACH SEES KLAN BILL MERIT; But He Voices Reservations to House Committee | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pope-asks-hanoi-to-spare-pilots-appeals-for-observance-of.html | POPE ASKS HANOI TO SPARE PILOTS; Appeals for Observance of 'International Norms' | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/oconnor-samuels-pick-up-delegates.html | O'CONNOR, SAMUELS PICK UP DELEGATES | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/retailing-on-the-lower-east-side-a-mixture-of-hope-and-pessimism.html | Retailing on the Lower East Side: A Mixture of Hope and Pessimism; Merchants in Area Challenged By Income and Ethnic Changes | True | By Isadore Barmash | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ho-chi-minh-thanks-paris-for-concern.html | HO CHI MINH THANKS PARIS FOR CONCERN | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/masterson-and-maccracken-gain-semifinals-on-clay.html | Masterson and MacCracken Gain Semi-Finals on Clay | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/screen-submarine-saga-hits-bottomunder-the-sea-sails-into.html | Screen: Submarine Saga Hits Bottom'Under the Sea' Sails Into Neighborhoods | True | By Bosley Crowther | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/peking-denies-aim-is-deal-with-us-rejects-soviet-suggestions-it.html | PEKING DENIES AIM IS DEAL WITH U.S.; Rejects Soviet Suggestions It Seeks Accommodation | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/thom-mcan-fills-post.html | Thom McAn Fills Post | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/gov-brown-signs-coast-antiriot-law.html | GOV. BROWN SIGNS COAST ANTIRIOT LAW | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/orioles-collect-16-hits-and-send-tigers-to-5th-straight-loss-107.html | Orioles Collect 16 Hits and Send Tigers to 5th Straight Loss, 10-7 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/edward-kennedy-calls-for-a-two-chinas-policy-but-president-opposes.html | Edward Kennedy Calls for a 'Two Chinas' Policy; But President Opposes Giving Seat in U.N. to Peking Now Johnson Upholds Embargo on Trade With Communists | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/vice-president-named-by-consolidated-cigar.html | Vice President Named By Consolidated Cigar | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mcauliffe-swift-of-tigers-victims-of-food-poisoning.html | McAuliffe, Swift of Tigers Victims of Food Poisoning | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/washburn-of-cards-defeats-braves-63.html | WASHBURN OF CARDS DEFEATS BRAVES, 6-3 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ghouls-vandalize-mausoleum-on-li-vaults-and-coffins-opened-at.html | GHOULS VANDALIZE MAUSOLEUM ON L.I.; Vaults and Coffins Opened at Northport Cemetery | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-medicaid-aim-given-on-doctors-participation-would-require.html | CITY MEDICAID AIM GIVEN ON DOCTORS; Participation Would Require Hospital Affiliation or Graduate Studies STATE APPROVAL ASKED Medical Societies Criticize Standard, Saying It Will Cause Dislocations CITY MEDICAID AIM GIVEN ON DOCTORS | True | By Natalie Jaffe | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/conviction-before-trial-again.html | Conviction Before Trial, Again | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/engineers-strike-set-for-monday-talks-broken-off200000-workers-may.html | ENGINEERS STRIKE SET FOR MONDAY; Talks Broken Off--200,000 Workers May Be Idled | True | By Charles Grutzner | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/aqueduct-race-chart-weather-clear-track-fast.html | Aqueduct Race Chart; Weather clear, track fast. | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/francis-collinge-66-dies-partner-in-accounting-firm.html | Francis Collinge, 66, Dies; Partner in Accounting Firm | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/electrical-company-to-pay-89000-pricefix-damages.html | Electrical Company to Pay $89,000 Price-Fix Damages | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/freese-white-sox-is-sold-to-houston.html | FREESE, WHITE SOX, IS SOLD TO HOUSTON | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mets-beat-giants-32-on-swobodas-homer-in-10th-yanks-top-athletics.html | Mets Beat Giants, 3-2, on Swoboda's Homer in 10th; Yanks Top Athletics; FISHER TRIUMPHS ON A FIVE-HITTER Luplow, McMillan Connect as Mets Take 5th Straight --Marichal Escapes Loss | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/quiet-man-in-space-michael-collins.html | Quiet Man in Space; Michael Collins | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/television.html | Television | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-pilgrimage-for-peace-a-record-of-popes-visit-opens-the-program.html | 'A Pilgrimage for Peace,' a Record of Pope's Visit, Opens; The Program | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/power-output-to-be-raised-by-middle-south-utilities.html | Power Output to Be Raised By Middle South Utilities | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/morrell-co-elects.html | Morrell & Co. Elects | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/johnsons-silent-role-father-of-the-bride.html | Johnson's Silent Role --Father of the Bride | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/jayne-mansfield-asks-divorce.html | Jayne Mansfield Asks Divorce | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/rough-waters-halt-anthem-as-police-launch-steel-ship.html | Rough Waters Halt Anthem as Police Launch Steel Ship | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/trouble-persists-in-hough-section-scattered-looting-and-fires-erupt.html | TROUBLE PERSISTS IN HOUGH SECTION; Scattered Looting and Fires Erupt in Cleveland District as Guardsmen Patrol | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/group-cites-citys-fiscal-gains-but-sounds-warning-on-budget.html | Group Cites City's Fiscal Gains But Sounds Warning on Budget | True | By Clayton Knowles | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/icc-delays-date-for-rail-merger-postponement-is-3d-since-agency.html | I.C.C. DELAYS DATE FOR RAIL MERGER; Postponement Is 3d Since Agency Backed Joining of Pennsy-Central MIXED REACTION NOTED Stockholders Meet Today in Separate Sessions to Vote on the Consolidation | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/president-warns-anew-of-the-danger-of-inflation.html | President Warns Anew of the Danger of Inflation | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/miners-protest-end-of-search.html | Miners Protest End of Search | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/peking-city-party-suspends-evening-paper-in-the-purge.html | Peking City Party Suspends Evening Paper in the 'Purge' | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/japan-eases-eurodollar-curbs.html | Japan Eases Eurodollar Curbs | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/chemical-makers-improve-profits-dow-wr-grace-and-rohm-cite-record.html | CHEMICAL MAKERS IMPROVE PROFITS; Dow, W.R. Grace and Rohm Cite Record Sales and Earnings for Half CHEMICAL MAKERS IMPROVE PROFITS | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pain-for-britain.html | Pain for Britain | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/saigon-lets-13-captives-go-north-no-connection-seen-to-case-of.html | Saigon Lets 13 Captives Go North; No Connection Seen to Case of Downed American Pilots | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/rate-cut-asked-by-gas-pipeline-concern-uses-a-largebore-carrier-to.html | RATE CUT ASKED BY GAS PIPELINE; Concern Uses a Large-Bore Carrier to Lower Costs | True | By Gene Smith | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ottawa-approached-hanoi-on-issue-of-pow-trials.html | Ottawa Approached Hanoi On Issue of P.O.W. Trials | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/manufacturers-hanover-names-3.html | Manufacturers Hanover Names 3 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/richard-rand-jr-and-renee-allen-will-be-married-graduate-of.html | Richard Rand Jr. And Renee Allen Will Be Married; Graduate of Princeton Fiance of a '59 Palm Beach Debutante | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/poland-apologizes-for-riot.html | Poland Apologizes for Riot | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/1000-polish-priests-defy-church-ban-on-ceremony.html | 1,000 Polish Priests Defy Church Ban on Ceremony | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bourguiba-tours-berlin-and-confers-with-brandt.html | Bourguiba Tours Berlin And Confers With Brandt | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/lindsay-opens-office-in-capital-and-hints-it-will-be-busy-one.html | Lindsay Opens Office in Capital And Hints It Will Be Busy One | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/astronaut-sightings-of-objects-in-space-called-not-unusual.html | Astronaut Sightings Of Objects in Space Called Not Unusual | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/american-airline-raises-earnings-2dquarter-income-is-up-to-185-a.html | AMERICAN AIRLINE RAISES EARNINGS; 2d-Quarter Income Is Up to $1.85 a Share From $1.64 EARNINGS FIGURES ISSUED TO PUBLIC | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/speck-didnt-belong-to-maritime-union-chicago-aide-says.html | Speck Didn't Belong To Maritime Union, Chicago Aide Says | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/1143-seek-stalls-yonkers-has-692.html | 1,143 SEEK STALLS; YONKERS HAS 692 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/lord-russell-in-war-plea.html | Lord Russell in War Plea | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/indians-accuse-american-of-taking-banned-pictures.html | Indians Accuse American Of Taking Banned Pictures | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/montefiore-fees-increased-by-5-hospital-is-second-to-act-after-wage.html | MONTEFIORE FEES INCREASED BY $5; Hospital Is Second to Act After Wage Agreement | True | By Ralph Blumenthal | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/kennedy-bids-democrats-forgo-judgeship-deals.html | Kennedy Bids Democrats Forgo Judgeship Deals | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/expert-says-at-t-stock-is-below-average-for-growth.html | Expert Says A.T. & T. Stock Is Below Average for Growth | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nielsen-may-settle-sparger-suit.html | Nielsen May Settle Sparger Suit | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/electricity-output-rose-154-in-week.html | ELECTRICITY OUTPUT ROSE 15.4% IN WEEK | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/booksauthors-foreign-policy-in-africa.html | Books--Authors; Foreign Policy in Africa | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/tryon-65-victor-and-raasch-advance-in-state-amateur-golf.html | Tryon, '65 Victor, and Raasch Advance in State Amateur Golf | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/commodities-july-soybeans-end-trading-career-with-a-quiet-price.html | Commodities: July Soybeans End Trading Career With a Quiet Price Drop; OTHER CONTRACTS MOVE DOWNWARD But Corn Reaches Record Levels--Cocoa Futures Lose More Ground | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/park-ave-gem-thug-gets-15-years-and-faces-more.html | Park Ave. Gem Thug Gets 15 Years, and Faces More | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/brooklyn-museum-to-give-staff-fiveday-holiday.html | Brooklyn Museum to Give Staff Five-Day Holiday | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/recreation-due-in-trouble-area-city-to-allow-summer-use-of-school.html | RECREATION DUE IN TROUBLE AREA; City to Allow Summer Use of School in Brooklyn | True | By Jonathan Randal | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/president-maps-trip-to-4-states-seeks-every-opportunity-to-campaign.html | PRESIDENT MAPS TRIP TO 4 STATES; Seeks 'Every Opportunity' To Campaign, Beginning Saturday in Indiana | True | By United Press International | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ship-ticket-sales-ordered-relaxed-maritime-agency-rules-that-2-bars.html | SHIP TICKET SALES ORDERED RELAXED; Maritime Agency Rules That 2 Bars Must Be Dropped | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-agrees-to-widen-space-talks-scope.html | U.S. AGREES TO WIDEN SPACE TALKS' SCOPE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dr-margaret-mead-bids-churches-end-archaic-practices.html | Dr. Margaret Mead Bids Churches End 'Archaic' Practices | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/silverman-spent-61696-0n-victory-backers-of-klein-laid-out-66539.html | SILVERMAN SPENT $61,696 ON VICTORY; Backers of Klein Laid Out $66,539 for Primary | True | By Martin Gansberg | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/troops-the-crucial-test.html | Troops the Crucial Test | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senators-hear-an-interrogation-in-study-of-confession-ruling.html | Senators Hear an Interrogation In Study of Confession Ruling | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-to-ask-us-for-cleanair-aid-heller-hopes-for-12million-for.html | CITY TO ASK U.S. FOR CLEAN-AIR AID; Heller Hopes for $1.2-Million for Pollution Agency | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-employees-end-a-strike-in-dayton.html | CITY EMPLOYEES END A STRIKE IN DAYTON | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/paisley-and-2-other-clerics-begin-jail-terms-in-belfast.html | Paisley and 2 Other Clerics Begin Jail Terms in Belfast | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/president-warns-negroes-of-peril-to-their-advance-asserts-most-of.html | PRESIDENT WARNS NEGROES OF PERIL TO THEIR ADVANCE; Asserts Most of the Nation's 90% White Majority Back Gains 'Under the Law' CAUTIONS ON VIOLENCE Repeats at News Conference That He Isn't Interested in Black or White Power PRESIDENT WARNS NEGROES OF PERIL | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/stocks-in-london-in-quiet-retreat-trading-is-slow-as-market-awaits.html | STOCKS IN LONDON IN QUIET RETREAT; Trading Is Slow as Market Awaits Wilson Message | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mrs-g-chaminadas.html | MRS. G. CHAMINADAS | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/teenage-spirits-were-high-for-larchmont-regatta-but-so-was-wind.html | Teen-Age Spirits Were High for Larchmont Regatta, but So Was Wind; 25-Knot Northeasterly Cancels Junior Regatta at Larchmont | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/14-exgestapo-men-sentenced.html | 14 Ex-Gestapo Men Sentenced | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/prosecutors-warn-on-confession-rule.html | PROSECUTORS WARN ON CONFESSION RULE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/john-cuddihys-have-son.html | John Cuddihy s Have Son | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-weighs-aid-to-reporters.html | U.S. Weighs Aid to Reporters | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/guard-cut-in-chicago.html | Guard Cut in Chicago | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/400-fight-forest-fire.html | 400 Fight Forest Fire | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/grand-concourse-hub-of-bronx-is-undergoing-ethnic-changes.html | Grand Concourse: Hub of Bronx Is Undergoing Ethnic Changes; Transition Felt to Be Posing Threat to Stability of Area City Seeking to Halt the Flight of Whites From the Section Grand Concourse: Hub of Bronx Is Undergoing Ethnic Changes | True | By Steven V. Roberts | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/3-new-indian-bureau-aides.html | 3 New Indian Bureau Aides | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/experts-tell-un-how-to-save-cash-study-group-urges-curbs-on.html | EXPERTS TELL U.N. HOW TO SAVE CASH; Study Group Urges Curbs on Meetings and Publications | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/boswell-of-twins-stops-senators-minnesota-wins-3d-straight-against.html | BOSWELL OF TWINS STOPS SENATORS; Minnesota Wins 3d Straight Against Washington, 3-1 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/charge-is-reduced-in-british-slaying.html | CHARGE IS REDUCED IN BRITISH SLAYING | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/hospital-unit-from-canada-starts-journey-to-vietnam.html | Hospital Unit From Canada Starts Journey to Vietnam | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/goodman-on-aurora-board.html | Goodman on Aurora Board | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/approval-given-to-nyu-library-city-planning-commission-in-a-52-vote.html | APPROVAL GIVEN TO N.Y.U. LIBRARY; City Planning Commission, in a 5-2 Vote, Favors Controversial Plan RATIFICATION IS AWAITED Opponents of Project Vow to Press Their Case Before Board of Estimate | True | By Charles G. Bennett | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mrs-leichnermrs-cici-team-leads-in-cross-county-golf.html | Mrs. Leichner-Mrs. Cici Team Leads in Cross County Golf | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ite-suit-settled-over-price-fixing.html | I-T-E Suit Settled Over Price Fixing | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/joan-l-oppenheimer-of-skidmore-to-marry.html | Joan L. Oppenheimer Of Skidmore to Marry | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nbc-to-use-art-to-show-history-special-to-draw-on-opening-display.html | N.B.C. TO USE ART TO SHOW HISTORY; Special to Draw on Opening Display at the Whitney | True | By Val Adams | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/the-kings-mare-opens-in-london.html | 'THE KING'S MARE' OPENS IN LONDON | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/soviet-poets-to-aid-hanoi.html | Soviet Poets to Aid Hanoi | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bridge-new-yorker-shows-skill-in-a-crisscross-squeeze.html | Bridge; New Yorker Shows Skill In a Criss-Cross Squeeze | True | By Alan Truscott | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/wilson-slashes-spending-in-move-to-rescue-pound-taxes-up-pay-curb.html | WILSON SLASHES SPENDING IN MOVE TO RESCUE POUND; TAXES UP, PAY CURB URGED; CRITICISM IS HEAVY Top Aide Dissatisfied --Rise Is Expected in Unemployment | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mrs-james-mgurrin.html | MRS. JAMES M'GURRIN | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/w-austin-emerson.html | W. AUSTIN EMERSON | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/58billion-is-voted-in-house-for-defense-record-defense-voted-by.html | $58-Billion Is Voted In House for Defense; RECORD DEFENSE VOTED BY HOUSE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/black-power-is-endorsed-by-massachusetts-clerics.html | Black Power Is Endorsed By Massachusetts Clerics | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/luci-johnson-gives-a-surprise-shower.html | LUCI JOHNSON GIVES A SURPRISE SHOWER | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/angels-win-10-after-61-defeat-rad-sox-beaten-in-10th-brandon-victor.html | ANGELS WIN, 1-0, AFTER 6-1 DEFEAT; Red Sox Beaten in 10th-- Brandon Victor in Opener | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/jane-marsh-drops-tanglewood-date.html | JANE MARSH DROPS TANGLEWOOD DATE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nicklaus-choice-over-164-rivals-1967-field-is-reduced-to-130-palmer.html | NICKLAUS CHOICE OVER 164 RIVALS; 1967 Field Is Reduced to 130 --Palmer Gives Course at Akron Good Rating | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/charles-thomas-jr.html | CHARLES THOMAS JR. | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-exports-climb-by-5-for-month-imports-also-high.html | U.S. Exports Climb By 5% for Month; Imports Also High | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/linda-wallraff-engaged.html | Linda Wallraff Engaged | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/show-boat-adds-2-weeks-to-stay-at-state-theater.html | 'Show Boat' Adds 2 Weeks To Stay at State Theater | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mrs-wh-bayliss-has-son.html | Mrs. W.H. Bayliss Has Son | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/seixas-upsets-bowrey-on-grass-after-losing-66game-first-set.html | Seixas Upsets Bowrey on Grass After Losing 66-Game First Set; EX-CHAMPION, 42, OUTLASTS AUSSIE Wins by 32-34, 6-4, 10-8 at Merion Club--Graebner and Pasarell Advance | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/stettinius-wins-67-67yearold-cup-sails-sixmeter-sloop-tina-to-victory.html | STETTINIUS WINS 67-YEAR-OLD CUP; Sails Six-Meter Sloop Tina to Victory in Copenhagen | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pearson-put-on-waivers.html | Pearson Put on Waivers | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mrs-charles-derose.html | MRS. CHARLES DEROSE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/sleeping-on-beach-banned-by-li-town.html | SLEEPING ON BEACH BANNED BY L.I. TOWN | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/advertising-the-critic-and-the-usia.html | Advertising: The Critic and the U.S.I.A. | True | By Walter Carlson | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/former-book-critic-dies-in-fall-here.html | FORMER BOOK CRITIC DIES IN FALL HERE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/music-oedipus-rev-by-philharmonic-visual-effects-added-to.html | Music: 'Oedipus Rex' by Philharmonic; Visual Effects Added To Stravinsky Work Lukas Foss Conducts Eloquent 'Te Deum' | True | By Harold C. Schonberg | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/strain-on-the-air-command.html | Strain on the Air Command | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/tv-a-journey-to-irkutsk-nbc-colors-a-travel-poster-about-soviet.html | TV: A Journey to Irkutsk; N.B.C. Colors a Travel Poster About Soviet Life in a Siberian City | True | By Richard F. Shepard | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pay-sitin-staged-by-poverty-group-40-city-workers-complain-of-2week.html | PAY SIT-IN STAGED BY POVERTY GROUP; 40 City Workers Complain of 2-Week Lag on Wages | True | By John Kifner | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/actuaries-report-on-air-fatalities.html | ACTUARIES REPORT ON AIR FATALITIES | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/judge-may-demur-on-primary-ruling.html | JUDGE MAY DEMUR ON PRIMARY RULING | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/italy-reviewing-crimes-of-honor-penalty-may-be-harsher-for-divorce.html | ITALY REVIEWING CRIMES OF HONOR; Penalty May Be Harsher for Divorce, Italian Style | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/arnold-h-dratt-fiance-of-tessa-n-rosenfeld.html | Arnold H. Dratt Fiance Of Tessa N. Rosenfeld | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/the-alvin-to-get-dinner-at-eight.html | THE ALVIN TO GET 'DINNER AT EIGHT' | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-cat-a-canary-and-a-quintet-join-jazz-scene-in-churchyard.html | A Cat, a Canary and a Quintet Join Jazz Scene in Churchyard | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/eisenhower-wishes-romney-biggest-victory-they-meet-at-gettysburg-to.html | Eisenhower Wishes Romney 'Biggest Victory'; They Meet at Gettysburg to Discuss Politics but, They Say, Not the Race in '68 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/wife-watches-a-roast-cook-during-collins-space-walk.html | Wife Watches a Roast Cook During Collins 'Space Walk' | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/sharon-moran-tops-mrs-flenniken-1-up.html | SHARON MORAN TOPS MRS. FLENNIKEN, 1 UP | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-cartheft-ring-that-adds-extras-to-order-is-found.html | A Car-Theft Ring That Adds Extras to Order Is Found | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pamela-mccloskey-prospective-bride.html | Pamela McCloskey Prospective Bride | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-is-unexcited-by-pier-proposal-aide-says-there-has-been-enough.html | CITY IS UNEXCITED BY PIER PROPOSAL; Aide Says There Has Been Enough Publicity on It | True | By George Horne | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/stock-prices-drop-for-a-second-day-on-american-list.html | Stock Prices Drop For a Second Day On American List | True | By William D. Smith | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/hartley-shearer-becomes-fiance-of-linda-balding-students-at-nyu-and.html | Hartley Shearer Becomes Fiance Of Linda Balding; Students at N.Y.U and Sarah Lawrence to Marry in the Fall | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/evelyn-waugh-left-55789.html | Evelyn Waugh Left $55,789 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pittsburgh-plate-glass-co-buys-kaiser-properties.html | Pittsburgh Plate Glass Co. Buys Kaiser Properties | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/indians-lose-to-white-sox.html | Indians Lose to White Sox | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/reds-turn-back-cubs-54-and-51-otoole-wins-in-finale-after-4run-9th.html | REDS TURN BACK CUBS, 5-4 AND 5-1; O'Toole Wins in Finale After 4-Run 9th Decides Opener | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters; QUESTIONS 1. War Crimes Trials | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-handheld-gun-is-used-to-maneuver-in-space.html | A Hand-Held Gun Is Used to Maneuver in Space | True | By David Bird | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/japanese-business-plans-a-china-visit.html | JAPANESE BUSINESS PLANS A CHINA VISIT | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/21-homeless-in-elizabeth-fire.html | 21 Homeless in Elizabeth Fire | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/athletics-option-catcher.html | Athletics Option Catcher | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-to-photograph-surveyor-on-moon.html | U.S. TO PHOTOGRAPH SURVEYOR ON MOON | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/3m-division-post-filled.html | 3-M Division Post Filled | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/tahoe-pollution-fight-charted-by-nevada-california-and-us.html | Tahoe Pollution Fight Charted By Nevada, California and U.S. | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-photographer-focuses-on-cooking.html | A Photographer Focuses on Cooking | True | By Jean Hewitt | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senate-rollcall-vote-on-cut-in-foreign-aid.html | Senate Roll-Call Vote On Cut in Foreign Aid | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/british-pound-climbs-sharply-in-reaction-to-austerity-moves.html | British Pound Climbs Sharply In Reaction to Austerity Moves | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/publisher-of-booksondemand-sees-a-big-future-for-method.html | Publisher of Books-on-Demand Sees a Big Future for Method | True | By Harry Gilroy | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/chess-early-abandonment-of-center-leads-eventually-to-defeat.html | Chess; Early Abandonment of Center Leads, Eventually, to Defeat | True | By Al Horowitz | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bankers-trust-names-aides.html | Bankers Trust Names Aides | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/books-of-the-times-the-psychedelic-power-of-human-vanity.html | Books of The Times; The Psychedelic Power of Human Vanity | True | By Charles Poore | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/texans-reach-polo-final.html | Texans Reach Polo Final | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pulitzer-prize-bids-sought.html | Pulitzer Prize Bids Sought | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/short-interest-shows-july-rise-midperiod-level-at-second-highest.html | SHORT INTEREST SHOWS JULY RISE; Midperiod Level at Second Highest Point in History | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/one-dispute-at-a-time.html | One Dispute at a Time | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/40-victory-goes-to-stottlemyre-he-holds-athletics-to-6-hits-as.html | 4-0 VICTORY GOES TO STOTTLEMYRE; He Holds Athletics to 6 Hits as Yanks Win 5th in Row --Clarke Wallops Homer | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/this-is-the-military-mr-nugent.html | This Is the Military, Mr. Nugent | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/poverty-aid-held-up-for-an-investigation-of-wallace-charges.html | Poverty Aid Held Up For an Investigation Of Wallace Charges | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/halt-in-air-talks-averted-but-new-rift-dims-hopes-by-david-r-jones.html | Halt in Air Talks Averted, But New Rift Dims Hopes; By DAVID R. JONES Special to The New York Times NEW SPLIT ARISES IN AIRLINE TALKS | True | By DAVID R. JONES Special to The New York Times | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/neighborhoods-get-frankie-and-johnny-new-presley-film.html | Neighborhoods Get 'Frankie and Johnny,' New Presley Film | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/sports-of-the-times-night-and-day.html | Sports of The Times; Night and Day | True | By Steve Cady | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/no-state-deduction-for-commuter-tax-commuters-tax-is-not-deductible.html | No State Deduction For Commuter Tax; COMMUTERS TAX IS NOT DEDUCTIBLE | True | By Peter Kihss | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senate-panel-kills-peace-corps-plan.html | SENATE PANEL KILLS PEACE CORPS PLAN | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/maj-collins-walks-to-nearby-agena-and-retrieves-a-space-dust.html | Maj. Collins 'Walks' to Nearby Agena And Retrieves a Space Dust Detector; Gemini's Dwindling Fuel Shortens Experiment-- Landing Due Today Astronaut Collins 'Walks' to Nearby Agena and Retrieves a Space Dust Detector OPERATION HALTED BY FUEL SHORTAGE But Gemini Has Enough Left for Maueuvers Leading to Its Splashdown Today | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bertsschbillingham.html | Bertsch--Billingham | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/personal-finance-on-motorcycles-personal-finance-cycles.html | Personal Finance: On Motorcycles; Personal Finance: Cycles | True | By Sal Nuccio | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/edward-crane-jr-publisher-marries-mrs-jean-d-ijams.html | Edward Crane Jr., Publisher, Marries Mrs. Jean D. Ijams | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/honesty-wins-boy-2-tickets.html | Honesty Wins Boy 2 Tickets | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/new-british-austerity-economic-measures-avoid-devaluation-but-raise.html | New British Austerity; Economic Measures Avoid Devaluation But Raise Specter of Hard Days Ahead | True | By Clyde H. Farnsworth | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dynamite-damages-jacksonville-store.html | DYNAMITE DAMAGES JACKSONVILLE STORE | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-asks-world-food-reserve-to-fight-famine-industrial-countries.html | U.S. Asks World Food Reserve to Fight Famine; Industrial Countries Urged to Help Face Emergencies in Less Developed Lands | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/index-of-commodity-prices-shows-drop-of-02-to-1136.html | Index of Commodity Prices Shows Drop of 0.2 to 113.6 | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pet-products-to-ease-a-dogs-life-pet-products-aim-to-ease-strain-of.html | Pet Products to Ease a Dogs Life; Pet Products Aim to Ease Strain of a Dog's Life | True | By Douglas W. Cray | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/airline-of-soviet-union-now-serves-50-countries.html | Airline of Soviet Union Now Serves 50 Countries | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/menzies-is-new-warden-of-british-cinque-ports.html | Menzies Is New Warden Of British Cinque Ports | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/princess-luciana-turns-to-design.html | Princess Luciana Turns to Design | True | By Gloria Emerson Special to The New York Times | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/spassky-defeats-german-on-coast.html | SPASSKY DEFEATS GERMAN ON COAST | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-panel-to-weigh-dispute-in-policefiremen-demands.html | City Panel to Weigh Dispute In Police-Firemen Demands | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/organias-backers-divided-by-economic-crisis-argentine-regimes.html | Organia's Backers Divided by Economic Crisis; Argentine Regime's Inability to Arrive at Fiscal Plan Worries Businessmen | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/orchestra-keeps-strings-on-3-who-sought-to-quit.html | Orchestra Keeps Strings On 3 Who Sought to Quit | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-educators-tour-ghana.html | U.S. Educators Tour Ghana | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dirty-delaware-may-get-cleaning-5year-us-study-proposes.html | 'DIRTY DELAWARE MAY GET CLEANING; 5-Year U.S. Study Proposes Antipollution Programs | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/sidelights-glamour-groups-and-the-funds.html | Sidelights; Glamour Groups and the Funds | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/4-men-and-woman-are-held-in-holdup-of-brooklyn-bar.html | 4 Men and Woman Are Held In Holdup of Brooklyn Bar | True | | 1994-06-13 | RE0000647267 | B00002276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/son-to-mrs-william-hoyt.html | Son to Mrs. William Hoyt | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mortgage-group-plans-offering-investment-fund-to-register-issue-of.html | MORTGAGE GROUP PLANS OFFERING; Investment Fund to Register Issue of $100-Million | True | By H. Erich Heinemann | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senators-reject-challenge-by-dodd.html | Senators Reject Challenge by Dodd | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/turkey-pardons-thousands.html | Turkey Pardons Thousands | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/hungary-tops-bulgaria-to-gain-quarterfinals-in-cup-soccer-3to1.html | Hungary Tops Bulgaria to Gain Quarter-Finals in Cup Soccer; 3-to-1 Triumph Eliminates Brazil--England, Russia, W. Germany Also Advance | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/cleric-quotes-bible-against-rights-bill.html | CLERIC QUOTES BIBLE AGAINST RIGHTS BILL | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/polaris-submarine-program-is-ending-today-41st-vessel-last-of.html | Polaris Submarine Program Is Ending Today; 41st Vessel, Last of Series, to Be Christened at Groton Ceremony by Mrs. Humphrey | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/soviet-launches-cosmos-125.html | Soviet Launches Cosmos 125 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/weinstein-is-opposed-by-fearless-farber.html | Weinstein Is Opposed By 'Fearless Farber' | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/cardinal-albareda-is-dead-librarian-at-vatican-74.html | Cardinal Albareda Is Dead; Librarian at Vatican, 74 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/library-bill-is-signed.html | Library Bill Is Signed | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bolivian-leader-in-us-cites-a-test-for-regime-barrientos-says-he.html | Bolivian Leader, in U.S., Cites a Test for Regime; Barrientos Says He Wouldn't Object to Coup If He Lags Johnson In General's Heart at White House Luncheon | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/hanoimoscow-phone-cut.html | Hanoi-Moscow Phone Cut | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/prices-increased-for-epoxy-resins-cibas-action-not-followed-by.html | PRICES INCREASED FOR EPOXY RESINS; CIBA's Action Not Followed by Other Producers PRICES INCREASED FOR EPOXY RESINS | True | By Robert A. Wright | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/native-prince-beats-hermogenes-by-neck-in-great-american-at.html | Native Prince Beats Hermogenes by Neck in Great American at Aqueduct; SUCCESSOR THIRD AFTER LUGGING IN Native Prince, $9.40, Scores Fifth Triumph in His Seven-Race Career | True | By Joe Nichols | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/geminiground-messages.html | Gemini-Ground Messages | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pistol-title-won-by-blankenship-marksman-helps-us-gain-team-crown.html | PISTOL TITLE WON BY BLANKENSHIP; Marksman Helps U.S. Gain Team Crown in Germany | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/2-groups-protest-high-cost-of-slum-renovation-it-results-in.html | 2 Groups Protest High Cost of Slum Renovation; It Results in Increased Rents, Officials Told by Harlem and East Side Tenants | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/delaware-suit-asks-new-electoral-plan-delaware-fights-electoral.html | Delaware Suit Asks New Electoral Plan; DELAWARE FIGHTS ELECTORAL VOTING | True | By Fred P.graham Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-is-becoming-an-angel-to-promote-theater-in-high-schools.html | U.S. Is Becoming an 'Angel' to Promote Theater in High Schools | True | By Howard Taubman Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-adopts-a-girl-leadership-plan.html | City Adopts a Girl Leadership Plan | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/douglas-terry-to-wed-sandra-d-gay-aug-27.html | Douglas Terry to Wed Sandra D. Gay Aug. 27 | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/robert-bolt-given-divorce.html | Robert Bolt Given Divorce | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/new-president-named-by-general-portland.html | New President Named By General Portland | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dog-show-world-says-hello-don.html | Dog Show World Says, 'Hello, Don' | True | By Walter R. Fletcher | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/news-of-realty-industrial-park-vestpocket-area-planned-at-new-hyde.html | NEWS OF REALTY: INDUSTRIAL PARK; Vest-Pocket Area Planned at New Hyde Park, L.I. | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/house-panel-bars-dropping-2-dams-floor-fight-looms-on-plans-for.html | HOUSE PANEL BARS DROPPING 2 DAMS; Floor Fight Looms on Plans for Grand Canyon Facilities | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/india-is-recalling-consul-in-saigon-defense-of-bombing-by-us-brings.html | INDIA IS RECALLING CONSUL IN SAIGON; Defense of Bombing by U.S. Brings Action by New Delhi | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/100-picket-office-of-governor-here.html | 100 PICKET OFFICE OF GOVERNOR HERE | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/jersey-race-won-by-like-a-charm-cosmic-pick-finishes-next-in-23165.html | JERSEY RACE WON BY LIKE A CHARM; Cosmic Pick Finishes Next in $23,165 Futurity | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-21 | 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/8-ships-added-to-blacklist-for-cuba-or-hanoi-trade.html | 8 Ships Added to Blacklist For Cuba or Hanoi Trade | True | | 1994-06-13 | RE0000647267 | B00000276675 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/nevada-bank-chief-orders-cut-in-rate.html | NEVADA BANK CHIEF ORDERS CUT IN RATE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/youth-is-shot-and-captured-in-robbery-of-two-women.html | Youth Is Shot and Captured in Robbery of Two Women | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/carette-player-in-115-film-roles-actor-dies-at-68-typified.html | CARETTE, PLAYER IN 115 FILM ROLES; Actor Dies at 68 Typified Frenchman-in-the-Street | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/tv-the-sexual-offender-safe-to-be-at-large-grouptherapy-session.html | TV: "The Sexual Offender: Safe to Be at Large?"; Group-Therapy Session Shown on Channel 13 'Cultural Explosion' Is an Impromptu Survey | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/water-vote-splits-western-states-californians-oppose-house-units.html | WATER VOTE SPLITS WESTERN STATES; Californians Oppose House Unit's Approval of Study | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/teledyne-maps-11million-deal-to-buy-national-rolling-mills.html | Teledyne Maps $11-Million Deal To Buy National Rolling Mills | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/television.html | Television | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/pennsy-central-merger-rounds-turn-companies-stage-annual-meetings.html | Pennsy-Central Merger Rounds Turn; COMPANIES STAGE ANNUAL MEEINGS | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/reports-on-fire-vary-by-eric-pace.html | Reports on Fire Vary By ERIC PACE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/common-market-envoys-meet.html | Common Market Envoys Meet | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-le-vien-is-wed-to-earl-of-shaftesbury.html | Mrs. Le Vien Is Wed To Earl of Shaftesbury | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/tryon-bogle-loso-in-state-amateur.html | TRYON, BOGLE LOSE IN STATE AMATEUR | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/washington-woman-74-flies-the-atlantic-alone.html | Washington Woman, 74, Flies the Atlantic Alone | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/lindstrom-and-dederick-win-scotchfoursomes-tourney.html | Lindstrom and Dederick Win Scotch-Foursomes Tourney | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/texaco-reports-earnings-upturn-mobil-imperial-and-union-of.html | TEXACO REPORTS EARNINGS UPTURN; Mobil, Imperial and Union of California Also Show Gains in Sales and Net OIL COMPANIES REPORT EARNINGS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/6-allamerica-golfers-aim-for-marr-and-par.html | 6 All-America Golfers Aim for Marr and Par | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/tactical-patrol-maintains-vigil-500-policemen-play-key-role-in.html | TACTICAL PATROL MAINTAINS VIGIL; 500 Policemen Play Key Role in Trouble Spots | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/kennedy-denounces-senates-cuts-in-aid-kennedy-assails-senate-aid.html | Kennedy Denounces Senate's Cuts in Aid; KENNEDY ASSAILS SENATE AID CUTS | True | By Felix Belair Jr. Special To the New York Times. | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/war-is-expected-to-be-state-issue-nickerson-says-vietnam-will-hurt.html | WAR IS EXPECTED TO BE STATE ISSUE; Nickerson Says Vietnam Will Hurt Democrats | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-eva-beecher-85-assisted-veterans.html | MRS. EVA BEECHER, 85, ASSISTED VETERANS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ondine-captures-race-to-denmark-yawls-victory-confirmed-as-time.html | ONDINE CAPTURES RACE TO DENMARK; Yawl's Victory Confirmed as Time Allowances Run Out | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/skipper-captures-third-race-in-row-mcmichael-gains-lead-for.html | SKIPPER CAPTURES THIRD RACE IN ROW; McMichael Gains Lead for One-Design Class Title 381 Yachts Sail | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/max-meth-shows-new-sleepwear.html | Max Meth Shows New Sleepwear | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/music-hall-sets-a-record-with-how-to-steal-a-million.html | Music Hall Sets a Record With 'How to Steal a Million' | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gemini-doctor-explains-collinss-action-in-space.html | Gemini Doctor Explains Collins's Action in Space | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/republican-opens-a-council-version-of-little-city-halls.html | Republican Opens A Council Version Of Little City Halls | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/vietnam-war-cost-558billion-in-66-spending-put-at-11-billion-above.html | VIETNAM WAR COST $5.8-BILLION IN '66; Spending Put at $1.1 Billion Above January Estimate VIETNAM WAR COST $5.8-BILLION IN '66 | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/pan-am-heliport-backed-by-mayor-operation-now-curtailed-called.html | PAN AM HELIPORT BACKED BY MAYOR; Operation, Now Curtailed, Called 'Sound' and 'Safe' | True | By Terence Smith | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/defendant-dies-on-stand.html | Defendant Dies on Stand | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ussoviet-box-score-on-astronauts-flights.html | U.S.-Soviet Box Score On Astronauts' Flights | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/1million-divorce-settlement.html | $1-Million Divorce Settlement | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/peace-candidate-makes-jersey-bid-but-leaders-back-wilentz-and.html | 'PEACE' CANDIDATE MAKES JERSEY BID; But Leaders Back Wilentz and Johnson Policy | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/apology-frees-us-writer-accused-in-indian-assembly.html | Apology Frees U.S. Writer Accused in Indian Assembly | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/impasse-in-talks-on-paper-merger-troubling-lindsay.html | Impasse in Talks On Paper Merger Troubling Lindsay | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/medicenters-issue-climbs-after-sale.html | MEDICENTERS ISSUE CLIMBS AFTER SALE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mary-cunningham-engaged-to-william-kirk-swann-3d.html | Mary Cunningham Engaged To William Kirk Swann 3d | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/the-senate-irresponsibles.html | The Senate Irresponsibles | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/sports-of-the-times-the-littlest-pro.html | Sports of The Times; The Littlest Pro | True | By Frank Litsky | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/troy-seeks-truce-in-racial-tension-all-police-in-upstate-city-are.html | TROY SEEKS TRUCE IN RACIAL TENSION; All Police in Upstate City Are Kept on Alert | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-diplomat-accused-by-soviet.html | U.S. Diplomat Accused by Soviet | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dr-helen-deane-anatomist-dead-professor-49-was-named-in-53-inquiry.html | DR. HELEN DEANE, ANATOMIST, DEAD; Professor, 49, Was Named in '53 Inquiry on Communists | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/monk-badly-burned-near-a-buddhist-gathering-police-say-he-denies.html | Monk Badly Burned Near a Buddhist Gathering Police Say He Denies Incident Was Suicide Attempt His Statement Vague | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/airline-complication-johnson-endorsement-of-board-report-on-wages.html | Airline Complication; Johnson Endorsement of Board Report On Wages Stiffens Union's Position | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/british-pound-continues-to-gain-canadian-dollar-rises-slightly.html | British Pound Continues to Gain; Canadian Dollar Rises Slightly | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/january-sanders-and-boros-at-69-nicklaus-palmer-and-marr-soar-to-75.html | JANUARY, SANDERS AND BOROS AT 69; Nicklaus, Palmer and Marr Soar to 75 Jack Cupit Gets 70 and Casper 73 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ghana-frees-94-more.html | Ghana Frees 94 More | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/body-of-jersey-youth-18-is-recovered-in-wyoming.html | Body of Jersey Youth, 18, Is Recovered in Wyoming | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gemini-lands-3-miles-from-goal-2-astronauts-picked-up-by-copterfly.html | Gemini Lands 3 Miles From Goal; 2 Astronauts Picked Up by Copter--Fly to Cape Today COPTER PICKS UP TWO ASTRONAUTS Young and Collins Taken to Carrier Guadalcanal --Fly to Cape Today | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/snap-decision.html | Snap Decision | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/buckley-chosen-chief-a-6th-time-bronx-democrats-reelect-him-over.html | BUCKLEY CHOSEN CHIEF A 6TH TIME; Bronx Democrats Re-elect Him Over Reformer | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/itt-asked-to-limit-abc-merger-role.html | I.T.T. ASKED TO LIMIT A.B.C. MERGER ROLE | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/13-seized-in-gambling-raids.html | 13 Seized in Gambling Raids | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mayor-pays-visit-to-family-of-boy-offers-sympathy-on-return-to-east.html | MAYOR PAYS VISIT TO FAMILY OF BOY; Offers Sympathy on Return to East New York Plea for Peace Made Earlier MAYOR PAYS VISIT TO FAMILY OF BOY | True | By Michael Stern | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/fn-robinson-95-educator-is-dead-exharvard-professor-was-leading.html | F.N. ROBINSON, 95, EDUCATOR, IS DEAD; Ex-Harvard Professor Was Leading Chaucer Scholar | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/books-and-authors-testimony-in-soviet-trial.html | Books and Authors; Testimony In Soviet Trial | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/saigons-economy-gaining-slightly-stable-prices-spur-hopes-inflation.html | SAIGON'S ECONOMY GAINING SLIGHTLY; Stable Prices Spur Hopes-- Inflation Still Problem | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/late-rally-nips-market-decline-finalhour-upswing-leaves-key.html | LATE RALLY NIPS MARKET DECLINE; Final-Hour Upswing Leaves Key Indicators on Fence Volume Is 6.2 Million 709 ISSUES OFF, 439 UP Gains Shown in Electronics and Office Equipment Sperry Most Active LATE RALLY NIPS MARKET DECLINE | True | By John J. Abele | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/man-hunted-after-boat-is-found-near-antigua.html | Man Hunted After Boat Is Found Near Antigua | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dean-jones-injured.html | Dean Jones Injured | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/theodore-c-lyman.html | THEODORE C. LYMAN | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-is-holding-19-from-hanoi-navy-deal-may-be-aim-prisoners-whose-or.html | U.S. IS HOLDING 19 FROM HANOI NAVY; DEAL MAY BE AIM; Prisoners, Whose Origin Is Provable, Could Be Used as Lever With Enemy LINK TO PILOTS SEEN Exchange, or Pressure on Foe for P.O.W. Status, Considered Possible U.S. IS HOLDING 19 FROM HANOI NAVY | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/consumption-of-newsprint-reaches-firsthalf-record.html | Consumption of Newsprint Reaches First-Half Record | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647270 | B00002276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/city-is-watching-building-dispute-mayor-makes-plea-to-avert-tieup.html | CITY IS WATCHING BUILDING DISPUTE; Mayor Makes Plea to Avert Tieup of Construction | True | By Charles Grutzner | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-aces-on-same-nine.html | 2 Aces on Same Nine | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/moses-plans-26-roadside-parks-and-a-new-zoo-at-site-of-the-fair.html | Moses Plans 26 Roadside Parks And a New Zoo at Site of the Fair; MOSES ANNOUNCES A STRING OF PARKS | True | By Maurice Carroll | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/lealand-gustavson-illustrator-specializing-in-golf-dead-at-67.html | Lealand Gustavson, Illustrator Specializing in Golf, Dead at 67 | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/vessel-in-atlantic-sights-solo-sailor.html | VESSEL IN ATLANTIC SIGHTS SOLO SAILOR | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/20-miners-are-overcome-by-smoke-in-shaft-fire.html | 20 Miners Are Overcome By Smoke in Shaft Fire | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ocean-drilling-program-announced-on-coast.html | Ocean Drilling Program Announced on Coast | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gemini-11-may-seek-750mile-altitude.html | GEMINI 11 MAY SEEK 750-MILE ALTITUDE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/cleveland-police-wound-negro-mother-3-children-cleveland-police.html | Cleveland Police Wound Negro Mother, 3 Children; CLEVELAND POLICE WOUND 4 NEGROES | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/kentucky-mill-site-studied.html | Kentucky Mill Site Studied | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/police-group-installs.html | Police Group Installs | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/jersey-blues-name-dumont.html | Jersey Blues Name Dumont | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/in-troubled-east-new-york-area.html | In Troubled East New York Area | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/money.html | Money | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/wives-are-jubilant-as-astronauts-make-landing-in-atlantic.html | Wives Are Jubilant As Astronauts Make Landing in Atlantic | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/cards-3-homers-in-fifth-turn-back-braves-7-to-4.html | Cards' 3 Homers in Fifth Turn Back Braves, 7 to 4 | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/rhodesia-submits-a-routine-budget-expects-deficit-to-be-small.html | RHODESIA SUBMITS A ROUTINE BUDGET; Expects Deficit to Be Small Despite Trade Sanctions | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/scores-and-cards-in-pga-tourney.html | Scores and Cards in P.G.A. Tourney | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/homers-highlight-two-5run-innings-kranepool-jones-and-grote-connect.html | HOMERS HIGHLIGHT TWO 5-RUN INNINGS; Kranepool, Jones and Grote Connect Sadecki Bows Again Ribant Victor | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mary-j-akeley-an-explorer-80-author-and-african-wildlife-expert-for.html | MARY J. AKELEY, AN EXPLORER, 80; Author and African Wildlife Expert for Museum Dies | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/erhard-foresees-accord-on-troops-tells-de-gaulle-he-expects.html | ERHARD FORESEES ACCORD ON TROOPS; Tells de Gaulle He Expects Solution on French Stay Talks Yield No Firm Gain ERHARD FORESEES ACCORD ON TROOPS | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/commons-bars-oath-in-welsh-by-nationalist-mp.html | Commons Bars Oath in Welsh by Nationalist M.P. | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dr-bj-silverstein.html | DR. B.J. SILVERSTEIN | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/amex-stocks-ease-after-most-issues-move-irregularly.html | Amex Stocks Ease After Most Issues Move Irregularly | True | By Gerd Wilcke | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/former-state-aide-joins-us-office-of-education.html | Former State Aide Joins U.S. Office of Education | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soviet-union-cancels-permits-for-2-cbs-tv-shows-there.html | Soviet Union Cancels Permits For 2 C.B.S. TV Shows There | True | By Val Adams | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mississippian-chides-north-on-rioting-in-negro-areas.html | Mississippian Chides North On Rioting in Negro Areas | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/interloper-71-is-victor-in-trot-scores-by-halflength-over-express.html | INTERLOPER, 7-1, IS VICTOR IN TROT; Scores by Half-Length Over Express Rodney in 2:03 2/5 | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/greek-bill-to-ban-proved-movement-stirs-protest-abroad.html | Greek Bill to Ban Pro-Red Movement Stirs Protest Abroad | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/miss-isabel-hitz-will-be-married-to-stephen-goff-alumna-of-bennett.html | Miss Isabel Hitz Will Be Married To Stephen Goff; Alumna of Bennett and Graduate of Franklin Institute to Wed | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/texas-utilities-reports-higher-sales-and-profits.html | Texas Utilities Reports Higher Sales and Profits | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/crown-zellerbach-among-corporations-reporting-earnings-gain-in.html | Crown Zellerbach Among Corporations Reporting Earnings Gain in Quarter | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/setting-stage-for-change-us-aid-to-resident-troupes-may-speed.html | Setting Stage for Change; U.S. Aid to Resident Troupes May Speed Decentralization of Theater | True | By Howard Taubman | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ftc-is-urged-to-reduce-charges-against-lecturer.html | F.T.C. Is Urged to Reduce Charges Against Lecturer | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/fair-grounds-asks-extra-days.html | Fair Grounds Asks Extra Days | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-si-youths-arraigned-as-wouldbe-arsonists.html | 2 S.I. Youths Arraigned As Would-Be Arsonists | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/allied-chemical-sets-profit-mark-income-tops-244million-for-june-30.html | ALLIED CHEMICAL SETS PROFIT MARK; Income Tops $24.4-Million for June 30 Quarter | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/memorial-to-hemingway-dedicated-at-sun-valley.html | Memorial to Hemingway Dedicated at Sun Valley | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/jill-strauss-affianced-to-sidney-perlmutter.html | Jill Strauss Affianced To Sidney Perlmutter | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ben-schuten-wins-trophy.html | Ben Schuten Wins Trophy | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/tax-bill-would-aid-officers.html | Tax Bill Would Aid Officers | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/cruise-ship-hits-sandbar.html | Cruise Ship Hits Sandbar | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/65-set-mark-here-in-foreign-trade-but-gain-fails-to-halt-drop-in.html | '65 SET MARK HERE IN FOREIGN TRADE; But Gain Fails to Halt Drop in Port's Share of Cargo | True | By Werner Bamberger | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/former-boy-convict-gets-state-assent-to-freedom.html | Former 'Boy Convict' Gets State Assent to Freedom | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/otis-glazebrook-of-canada-dry-46-somerset-divisions-sales-manager.html | OTIS GLAZEBROOK OF CANADA DRY, 46; Somerset Division's Sales Manager Found Dead | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/investors-weigh-economic-curbs-tobacco-exempt-from-rise-in-excise.html | INVESTORS WEIGH ECONOMIC CURBS; Tobacco, Exempt From Rise in Excise Tax, Is Strong-- Continental Boards Dip | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/lynd-passport-ban-upheld-in-us-court.html | LYND PASSPORT BAN UPHELD IN U.S. COURT | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-drops-efforts-to-register-apartheid-foes-panel-wont-have-to-sign.html | U.S. Drops Efforts to Register Apartheid Foes; Panel Won't Have to Sign Up as a Foreign Agent Kennedy's Inquiry Leads to Justice Department Move | True | By Peter Kihss | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/strike-may-come-in-ferry-dispute-union-warns-of-port-tieup-if-17.html | STRIKE MAY COME IN FERRY DISPUTE; Union Warns of Port Tie-up If 17 Are Not Rehired | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/11thinning-rally-defeats-as-43-howards-triple-and-single-by-gibbs.html | 11TH-INNING RALLY DEFEATS A'S, 4-3; Howard's Triple and Single by Gibbs Are Decisive Ramos Gains Victory | True | By Gerald Eskenazi | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/justice-douglass-trip-to-peking-is-approved-state-department.html | Justice Douglas's Trip to Peking Is Approved; State Department Authorizes Journey Late This Year Under Eased Travel Rule | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/books-of-the-times-intense-sensations-mostly-gruesome.html | Books of The Times; Intense Sensations, Mostly Gruesome | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/capote-says-curbs-on-police-hurt-the-innocent-assails-recent-high.html | Capote Says Curbs on Police Hurt 'the Innocent'; Assails Recent High Court Ruling at Senate Hearing Author Says That 'Rights of the Victims' Are Ignored | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/merritt-ties-mark-fanning-7-in-row-as-twins-win-10.html | Merritt Ties Mark, Fanning 7 in Row, As Twins Win, 1-0 | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/scientist-says-little-moon-no-longer-orbits-earth.html | Scientist Says 'Little Moon' No Longer Orbits Earth | True | By Walter Sullivan | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/smith-upsets-roche-in-merion-tennis-californian-wins-match-64-79-75.html | Smith Upsets Roche in Merion Tennis; CALIFORNIAN WINS MATCH, 6-4, 7-9, 7-5 Yields 2d Set With Sporting Gesture Pasarell Gains Graebner Ousts Seixas | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/4-major-posts-filled-by-howard-johnson.html | 4 Major Posts Filled By Howard Johnson | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/the-triumph-of-gemini-10.html | The Triumph of Gemini 10 | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/newport-starts-its-folk-festival-200-to-perform-several-innovations.html | NEWPORT STARTS ITS FOLK FESTIVAL; 200 to Perform Several Innovations Planned | True | By Robert Shelton Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/east-german-athlete-flees.html | East German Athlete Flees | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/selecting-good-judges.html | Selecting Good Judges | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/jockey-is-caught-using-a-battery-floress-mount-disqualified-after.html | JOCKEY IS CAUGHT USING A BATTERY; Flores's Mount Disqualified After Monmouth Victory | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/son-to-mrs-craig-casey.html | Son to Mrs. Craig Casey | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/backiels-gross-score-best-in-long-island-seniors-golf.html | Backiel's Gross Score Best In Long Island Seniors Golf | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ed-brown-of-colts-to-retire.html | Ed Brown of Colts to Retire | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-boddie-gains-semifinal-in-golf.html | MRS. BODDIE GAINS SEMI-FINAL IN GOLF | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/report-of-ho-chi-minh-plan-to-see-de-gaulle-is-denied.html | Report of Ho Chi Minh Plan To See de Gaulle Is Denied | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/aug-20-nuptials-set-by-barbara-j-flynn.html | Aug. 20 Nuptials Set By Barbara J. Flynn | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/hanoi-in-science-exchange.html | Hanoi in Science Exchange | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/court-aids-negro-in-jury-selection-old-system-upset-by-us-appeals.html | COURT AIDS NEGRO IN JURY SELECTION; Old System Upset by U.S. Appeals Bench in South | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/republican-seeks-2-jobs.html | Republican Seeks 2 Jobs | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/fan-of-the-navion-now-builds-plane-an-exflier-bought-concern-goes.html | FAN OF THE NAVION NOW BUILDS PLANE; An Ex-Flier Bought Concern -- Goes Into Full Output | True | By Tania Long | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/margin-debt-shows-2million-decline.html | Margin Debt Shows $2-Million Decline | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/scofflaws-hurry-to-beat-deadline-all-kinds-of-new-yorkers-queue-up.html | SCOFFLAWS HURRY TO BEAT DEADLINE; All Kinds of New Yorkers Queue Up to Pay Fines | True | By Jacques Nevard | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/hayes-to-become-city-budget-head-us-official-will-succeed-becker-in.html | HAYES TO BECOME CITY BUDGET HEAD; U.S. Official Will Succeed Becker in September | True | By Steven V. Roberts | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gronouski-visiting-denmark.html | Gronouski Visiting Denmark | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/winnie-51-takes-aqueduct-sprint-field-of-five-finishes-less-than-a.html | WINNIE, 5-1, TAKES AQUEDUCT SPRINT; Field of Five Finishes Less Than a Length Apart | True | By Joe Nichols | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/zuckert-on-consultants-board.html | Zuckert on Consultants' Board | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/guyanas-chief-in-washington.html | Guyana's Chief in Washington | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/barbara-flesch-becomes-bride-of-fm-resnek-graduates-of-new-york.html | Barbara Flesch Becomes Bride Of F.M. Resnek; Graduates of New York University Married in White Plains | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/pan-am-orders-15-planes.html | Pan Am Orders 15 Planes | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/bridge-the-brooklyn-tournament-opens-in-manhattan-today.html | Bridge; The Brooklyn Tournament Opens in Manhattan Today | True | BY Alan Truscott | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/british-government-acts-to-curb-lsd-in-use-and-sales.html | British Government Acts to Curb LSD In Use and Sales | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/list-of-americans-held.html | List of Americans Held | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-fund-formed-by-virginia-insurer.html | NEW FUND FORMED BY VIRGINIA INSURER | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/powers-captures-golf-medal-on-67-rick-second-in-westchester-amateur.html | POWERS CAPTURES GOLF MEDAL ON 67; Rick Second in Westchester Amateur Qualifying Play | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/5billion-space-program-gains-approval-in-house.html | $5-Billion Space Program Gains Approval in House | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/strike-forces-halt-of-canadian-nickel.html | Strike Forces Halt Of Canadian Nickel | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-disciplined-by-exchange-for-violating-capital-rule.html | 2 Disciplined By Exchange For Violating Capital Rule | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/senate-unit-asks-pesticide-curbs-urges-cut-in-aerial-spraying-over.html | SENATE UNIT ASKS PESTICIDE CURBS; Urges Cut in Aerial Spraying Over Populated Sections | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/french-test-atomic-safety.html | French Test Atomic Safety | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/turpin-suicide-laid-to-taxes.html | Turpin Suicide Laid to Taxes | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/israeli-tells-of-abduction.html | Israeli Tells of Abduction | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/15-countries-agree-to-pay-more-heed-to-food-assistance.html | 15 Countries Agree To Pay More Heed To Food Assistance | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/surveyor-scientists-say-mission-is-terminated.html | Surveyor Scientists Say 'Mission Is Terminated' | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/suspect-in-killing-of-boy-15-is-held-another-had-been-convicted-in.html | SUSPECT IN KILLING OF BOY, 15, IS HELD; Another Had Been Convicted in 1964 Brooklyn Case | True | By David Anderson | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-met-tests-its-push-buttons-officials-with-bated-breath-see.html | NEW MET TESTS ITS PUSH BUTTONS; Officials, With Bated Breath See Stage Platform Move | True | By Theodore Strongin | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/nursing-home-unit-opposes-formula-for-medicare-fees.html | Nursing Home Unit Opposes Formula For Medicare Fees | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/wilson-program-greeted-by-uncertainty-in-markets-wilson-program.html | Wilson Program Greeted By Uncertainty in Markets; WILSON PROGRAM GREETED WARILY | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/congress-is-given-a-blueprint-to-reform-itself-but-not-overly.html | Congress Is Given a Blueprint To Reform Itself, but Not Overly | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dodgers-win-43-with-2run-10th-mikkelson-of-pirates-hits-batter-with.html | DODGERS WIN, 4-3, WITH 2-RUN 10TH; Mikkelsen of Pirates Hits Batter with Bases Loaded | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/john-clutz-headed-pennsys-research.html | JOHN CLUTZ, HEADED PENNSYS RESEARCH | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/iraqinorth-korean-tie-is-set.html | Iraqi-North Korean Tie Is Set | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/libraries-are-deteriorating-under-lindsay-group-says.html | Libraries Are Deteriorating Under Lindsay, Group Says | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/home-is-a-windmill-thats-lost-its-sails.html | Home Is a Windmill That's Lost Its Sails | True | By Nan Ickeringill Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/22-items-left-in-space-by-returning-astronauts-only-4-were-lost.html | 22 Items Left in Space by Returning Astronauts; Only 4 Were Lost Inadvertently a Camera, Its Straps and 2 Micrometeorite Boxes | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/court-to-rule-on-discrimination-in-dispute-over-brooklyn-home.html | Court to Rule on Discrimination In Dispute Over Brooklyn Home | True | By Edith Evans Asbury | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/schollander-in-title-swim.html | Schollander in Title Swim | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/rail-tonmileage-shows-a-27-rise-truck-volume-climbs-37-above-level.html | RAIL TON-MILEAGE SHOWS A 2.7% RISE; Truck Volume Climbs 3.7% Above Level a Year Ago | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/nixon-scores-johnson-policy.html | Nixon Scores Johnson Policy | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/canadian-bank-expansion-in-us-sparks-debate-lack-of-reciprocity-is.html | Canadian Bank Expansion in U.S. Sparks Debate; Lack of Reciprocity Is Hit by F.D.I.C. After Allowing Sale of Bing Crosby's Bank DEBATE SPARKED ON BANK MERGER | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/treasury-bills-erase-early-gain-prices-firm-for-corporate-and.html | TREASURY BILLS ERASE EARLY GAIN; Prices Firm for Corporate and Municipal Slates Bond Buyer Index Off | True | By John H. Allan | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/stock-exchange-to-transfer-computer-center-from-state-exchange.html | Stock Exchange to Transfer Computer Center From State; EXCHANGE MOVING COMPUTER CENTER | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/60-children-to-visit-police-on-weekends.html | 60 CHILDREN TO VISIT POLICE ON WEEKENDS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/illinois-enjoined-on-open-housing.html | ILLINOIS ENJOINED ON OPEN HOUSING | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/city-water-supply-dips-but-level-remains-high.html | City Water Supply Dips But Level Remains High | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/bank-appoints-controller.html | Bank Appoints Controller | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/b-m-extends-run.html | B. & M. Extends Run | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/home-life-promotes-officer.html | Home Life Promotes Officer | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/peking-steps-up-vietnam-threat-liu-tells-rally-china-will-take.html | PEKING STEPS UP VIETNAM THREAT; Liu Tells Rally China Will Take Action If Necessary | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/samson-et-dalila-given-at-stadium.html | 'SAMSON ET DALILA' GIVEN AT STADIUM | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-roman-bronze-at-metropolitan.html | New Roman Bronze at Metropolitan | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soybeans-wheat-and-corn-are-off-sugar-quotations-also-drop-here-and.html | SOYBEANS, WHEAT AND CORN ARE OFF; Sugar Quotations Also Drop Here and in London Nearby Cocoa Falls | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/giuffre-takes-turn-in-garden-saxophonist-clarinetist-and-quartet.html | GIUFFRE TAKES TURN IN GARDEN; Saxophonist-Clarinetist and Quartet Play at Museum | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-jets-down-in-north-vietnam-bringing-us-total-to-300-lost.html | 2 Jets Down in North Vietnam, Bringing U.S. Total to 300 Lost | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/beleaguered-mayor-ralph-sidney-locher.html | Beleaguered Mayor; Ralph Sidney Locher | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/george-p-smith-becomes-fiance-of-miss-parsons-yale-graduate-to.html | George P. Smith Becomes Fiance Of Miss Parsons; Yale Graduate to Marry Student at Harvard Divinity School | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/first-boston-economist-named-vice-president.html | First Boston Economist Named Vice President | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/prices-rise-here.html | Prices Rise Here | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mint-to-honor-poland.html | Mint to Honor Poland | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/barentzen-no-more-gngs.html | Barentzen: No More Gngs | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/15th-hospital-here-agrees-to-24-rise.html | 15TH HOSPITAL HERE AGREES TO 24% RISE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/directory-to-dining.html | Directory To Dining | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-leichners-team-wins-inwood-golf-by-shot-on-154.html | Mrs. Leichner's Team Wins Inwood Golf by Shot on 154 | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/not-guilty-plea-is-set-for-speck-his-lawyer-first-plans-to-seek-a.html | NOT GUILTY PLEA IS SET FOR SPECK; His Lawyer First Plans to Seek a Sanity Hearing | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/roosevelt-raceway-entries-roosevelt-driver-standing.html | Roosevelt Raceway Entries; Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/peking-links-us-to-death-of-chinese-aide-in-hague.html | Peking Links U.S. to Death Of Chinese Aide in Hague | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/daughter-to-mrs-miller.html | Daughter to Mrs. Miller | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/browns-sign-two-drop-two.html | Browns Sign Two, Drop Two | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-missing-girls-are-found-slain-upstate-victims-14-and-16-had-been.html | 2 MISSING GIRLS ARE FOUND SLAIN; Upstate Victims, 14 and 16 Had Been Swimming | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gesture-to-mongolia.html | Gesture to Mongolia | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-protests-view-by-india-on-war-rusk-and-bowles-criticize-apparent.html | U.S. PROTESTS VIEW BY INDIA ON WAR; Rusk and Bowles Criticize Apparent Shift in Stand | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/anderson-of-us-wins-rifle-title-american-marksmen-shatter-world.html | ANDERSON OF U.S. WINS RIFLE TITLE; American Marksmen Shatter World Team Standard | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/oriole-home-runs-beat-tigers-64-frank-robinson-hits-two-victors.html | ORIOLE HOME RUNS BEAT TIGERS, 6-4; Frank Robinson Hits Two Victors Lead by 11 Games | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/perezs-parish-sued-by-us-over-schools.html | PEREZ'S PARISH SUED BY U.S. OVER SCHOOLS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/darien-names-dr-pelletier-as-school-superintendent.html | Darien Names Dr. Pelletier As School Superintendent | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2character-play-to-open-in-autumn.html | 2-CHARACTER PLAY TO OPEN IN AUTUMN | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/general-counsel-post-is-filled-by-magnavox.html | General Counsel Post Is Filled by Magnavox | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/negro-defies-threats-to-honor-policeman-who-saved-his-son.html | Negro Defies Threats to Honor Policeman Who Saved His Son | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-boys-rescued-from-cave.html | 2 Boys Rescued From Cave | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/francis-72-paces-qualifiers-in-golf.html | FRANCIS 72 PACES QUALIFIERS IN GOLF | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/5-latin-states-open-talks.html | 5 Latin States Open Talks | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/uganda-to-issue-currency.html | Uganda to Issue Currency | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soviet-says-young-chinese-assail-their-school-system.html | Soviet Says Young Chinese Assail Their School System | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/larchmont-race-week-summaries.html | Larchmont Race Week Summaries | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dodd-double-charge-for-air-fare-alleged-double-payment-to-dodd.html | Dodd Double Charge For Air Fare Alleged; DOUBLE PAYMENT TO DODD ALLEGED | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/thant-in-new-plea-on-a-cyprus-plan-asks-agreement-to-let-un-occupy.html | THANT IN NEW PLEA ON A CYPRUS PLAN; Asks Agreement to Let U.N. Occupy Disputed Area | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/president-to-stress-commanders-role-on-tour-tomorrow.html | President to Stress Commander's Role On Tour Tomorrow | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/news-of-realty-urban-projects-developments-are-planned-in.html | NEWS OF REALTY: URBAN PROJECTS; Developments Are Planned in Plainfield and Peekskill | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ne-win-goes-to-london.html | Ne Win Goes to London | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/rabbi-zvi-eisenstadt.html | RABBI ZVI EISENSTADT | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-kaufmann-gains-final-of-womens-tricounty-golf.html | Mrs. Kaufmann Gains Final Of Women's Tri-County Golf | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/patience-on-an-airfield.html | Patience on an Airfield | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/last-polaris-submarine-is-launched-amid-protest.html | Last Polaris Submarine Is Launched Amid Protest | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/morgan-guaranty-trust-elects-four-vice-presidents.html | Morgan Guaranty Trust Elects Four Vice Presidents | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/pound-circulation-rose-273million-in-the-week.html | Pound Circulation Rose 27.3-Million in the Week | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/wife-of-boac-head-wounded-by-burglar.html | Wife of B.O.A.C. Head Wounded by Burglar | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/jersey-marine-killed.html | Jersey Marine Killed | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/leadership-lack-blamed-for-riots-sociologists-assay-causes-of.html | LEADERSHIP LACK BLAMED FOR RIOTS; Sociologists Assay Causes of Cleveland Disorder | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/weekend-fishing-and-boating-fishing-reports-boating-outlook.html | Weekend Fishing and Boating; Fishing Reports Boating Outlook | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/advertising-a-drink-for-benton-bowles.html | Advertising: A Drink for Benton & Bowles | True | By Walter Carlson | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/foreign-affairs-the-talks-that-came-too-late.html | Foreign Affairs: The Talks That Came Too Late | True | By C.l. Sulzberger | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/naacp-opposes-bill-to-curb-klan.html | N.A.A.C.P. OPPOSES BILL TO CURB KLAN | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/peking-urged-selfreliance.html | Peking Urged Self-Reliance | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/petrosian-beaten-in-chess-on-coast.html | PETROSIAN BEATEN IN CHESS ON COAST | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/navy-plans-to-end-transport-service-in-north-atlantic.html | Navy Plans to End Transport Service In North Atlantic | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/business-loans-gained-for-week-significance-is-attached-to-rise.html | BUSINESS LOANS GAINED FOR WEEK; Significance Is Attached to Rise Because Borrowings Usually Decline Now ADVANCE IS $33-MILLION Some Bankers Say Upturn Lends an Ominous Note to Credit Warnings BUSINESS LOANS GAINED FOR WEEK | True | By H. Erich Heinemann | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/saigon-appeals-on-infiltration.html | Saigon Appeals on Infiltration | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/personal-income-rises-sharply-in-june-to-5764billion-peak-bigger.html | Personal Income Rises Sharply In June to $576.4-Billion Peak; Bigger Payrolls Account for 80% of Gain Farmers' Revenues Are Lower PERSONAL INCOME INCREASES IN JUNE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/doctor-group-asks-curbs-on-medicaid.html | DOCTOR GROUP ASKS CURBS ON MEDICAID | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/the-old-and-new-courthouse-structures-in-jersey-city-sum-up-sharply.html | The Old and New Courthouse Structures in Jersey City Sum Up Sharply Differing Architectural Values | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/functionalism-triumphs-solid-granite-courthouse-vanishing-in-trend.html | Functionalism Triumphs; Solid Granite Courthouse Vanishing In Trend to Businesslike Buildings | True | By Ada Louise Huxtable | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/britain-to-cut-her-forces-in-germany-sharply-snag-in-parley-with.html | Britain to Cut Her Forces in Germany Sharply; Snag in Parley With Bonn on Financial Aid Points to Reduction on Rhine | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/airline-parleys-under-way-again-union-drops-plan-to-recess-for-vote.html | AIRLINE PARLEYS UNDER WAY AGAIN; Union Drops Plan to Recess for Vote on Best Offer | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-and-soviet-draft-ban-on-space-claims.html | U.S. and Soviet Draft Ban on Space Claims | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-york-found-too-costly-for-shooting-new-york-films.html | New York Found Too Costly For Shooting New York Films | True | By Vincent Canby | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/william-k-krepps.html | WILLIAM K. KREPPS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/loan-drive-is-set-by-savings-banks-campaign-readied-to-move-into.html | LOAN DRIVE IS SET BY SAVINGS BANKS; Campaign Readied to Move Into Personal Lending | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ousted-yugoslavs-linked-to-moscow.html | Ousted Yugoslavs Linked to Moscow | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/brooklyn-sniper-kills-negro-boy-in-race-disorder-shooting-in-east.html | BROOKLYN SNIPER KILLS NEGRO BOY IN RACE DISORDER; Shooting in East New York Follows Fight Between Negroes and Whites DEBRIS RAINS ON POLICE Stores Looted as Crowds Swirl Through Area Lindsay Is at Scene Brooklyn Sniper Kills 11-Year-Old Negro Boy in Race Disorder | True | By Albin Krebs | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/newark-man-kills-four-and-himself.html | NEWARK MAN KILLS FOUR AND HIMSELF | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/north-koreans-propose-conference-on-unification.html | North Koreans Propose Conference on Unification | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/couple-deny-being-asked-to-quit-house-luci-johnson-may-lease.html | Couple Deny Being Asked to Quit House Luci Johnson May Lease | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/bus-lines-in-city-win-20cent-fare-estimate-board-to-set-date-for-5c.html | BUS LINES IN CITY WIN 20-CENT FARE; Estimate Board to Set Date for 5c Increase Today Transfer Study Ordered BUS LINES IN CITY WIN 20-CENT FARE | True | By Robert Alden | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gemini-on-french-tv.html | Gemini on French TV | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ford-sees-traffic-run-by-satellite-tells-new-orleans-club-us-will.html | FORD SEES TRAFFIC RUN BY SATELLITE; Tells New Orleans Club U.S. Will Soon Be Given Plan for Nationwide System PREDICTS SAFETY GAINS Automaker Says the Aerial Reconnaissance Would Be Linked to Stoplights | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/3-saigon-papers-penalized.html | 3 Saigon Papers Penalized | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/astros-triumph-over-phils-by-32-cuellar-helps-giusti-gain-10th.html | ASTROS TRIUMPH OVER PHILS BY 3-2; Cuellar Helps Giusti Gain 10th Victory of Season | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/50-women-to-go-to-farm-easing-prison-jam-here.html | 50 Women to Go To Farm, Easing Prison Jam Here | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/sidelights-sperry-is-getting-some-attention.html | Sidelights; Sperry Is Getting Some Attention | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/jeanne-walbaum-to-wed.html | Jeanne Walbaum to Wed | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/washington-revolt-in-the-senate.html | Washington: Revolt in the Senate | True | By James Reston | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/240pound-yellowfin-caught.html | 240-Pound Yellowfin Caught | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/vendor-to-manage-hotel-in-las-vegas.html | VENDOR TO MANAGE HOTEL IN LAS VEGAS | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/whitney-young-tours-vietnam.html | Whitney Young Tours Vietnam | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/vietnam-war-dims-hopes-for-u-s-ties-with-mongolians.html | Vietnam War Dims Hopes for U. S. Ties With Mongolians | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/body-of-peace-corps-aide-found-in-nepal-accident.html | Body of Peace Corps Aide Found in Nepal Accident | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-in-hudson-lead-courthouse-drive-woman-doctor-and-a-judge-hope-to.html | 2 IN HUDSON LEAD COURTHOUSE DRIVE; Woman Doctor and a Judge Hope to Save Building From Wrecking Ball JERSEY CITY LANDMARK Campaign Will Be Pushed in Fall to Bar Construction of Garage on Site | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-brown-has-child.html | Mrs. Brown Has Child | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/civic-groups-rally-for-review-board-city-groups-mount-major-drive.html | Civic Groups Rally For Review Board; City Groups Mount Major Drive To Save Civilian Review Board | True | By Bernard Weinraub | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soviet-doubts-that-us-look-on-atom-arms-is-foolproof.html | Soviet Doubts That U.S. Look On Atom Arms Is Foolproof | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/price-rise-of-17-in-last-6-months-highest-in-8-years-but-increase.html | PRICE RISE OF 1.7% IN LAST 6 MONTHS HIGHEST IN 8 YEARS; But Increase of 0.3% From May to June Falls Below Same Period in 1965 PRICE RISE SETS EIGHT-YEAR HIGH | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/susan-spies-betrothed-to-jerrold-morgalas.html | Susan Spies Betrothed To Jerrold Morgalas | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/da-haith-to-marry-ellen-r-douglass.html | D.A. Haith to Marry Ellen R. Douglass | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/brodie-holds-out-for-50000-tittle-works-out-in-49er-camp.html | Brodie Holds Out for $50,000; Tittle Works Out in 49er Camp | True | By William N. Wallace | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/bank-to-open-new-office.html | Bank to Open New Office | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/rusk-expresses-surprise-at-decision-of-world-court.html | Rusk Expresses Surprise At Decision of World Court | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-shipyards-negotiating-with-union-on-new-pact.html | 2 Shipyards Negotiating With Union on New Pact | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/railroads-in-state-to-join-labor-panel.html | RAILROADS IN STATE TO JOIN LABOR PANEL | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mrs-ac-goodyear-active-in-welfare.html | MRS. A.C. GOODYEAR, ACTIVE IN WELFARE | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/un-meets-monday-on-mideast-strife-council-to-consider-syrian.html | U.N. MEETS MONDAY ON MIDEAST STRIFE; Council to Consider Syrian Charges Against Israel | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ballet-narcissus-legend-edward-villellas-narkissos-is-given-world.html | Ballet: Narcissus Legend; Edward Villella's 'Narkissos' Is Given World Premiere at Saratoga Springs | True | By Harold C. Schonberg | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soft-coal-in-slight-gain.html | Soft Coal in Slight Gain | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/time-inc-shows-record-earnings-net-for-quarter-rose-27-above-a-year.html | TIME, INC., SHOWS RECORD EARNINGS; Net for Quarter Rose 27% Above a Year Earlier | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-22 | 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/state-grant-helps-north-westchester-to-get-2-concerts.html | State Grant Helps North Westchester To Get 2 Concerts | True | | 1994-06-13 | RE0000647270 | B00000276678 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/theater-planned-by-u-of-michigan-panel-announces-3million-project.html | THEATER PLANNED BY U. OF MICHIGAN; Panel Announces $3-Million Project in Ann Arbor | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/british-ford-denies-deal.html | British Ford Denies Deal | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/susan-mary-foley-planning-marriage.html | Susan Mary Foley Planning Marriage | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/roosevelt-links-oconnor-to-deal-says-he-quit-mayoral-race-to-get.html | ROOSEVELT LINKS O'CONNOR TO DEAL; Says He Quit Mayoral Race to Get Backing of 'Bosses' -- Accusation Is Denied ROOSEVELT LINKS O'CONNOR TO DEAL | True | By Richard Witkin | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/protest-assails-us-policies.html | Protest Assails U.S. Policies | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/japan-backs-asia-bank.html | Japan Backs Asia Bank | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/new-york-savings-unit-names-new-president.html | New York Savings Unit Names New President | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/zambia-to-export-via-rhodesia-again.html | ZAMBIA TO EXPORT VIA RHODESIA AGAIN | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-to-buy-turkeys.html | U.S. to Buy Turkeys | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/slain-girls-town-gripped-by-fear-children-kept-from-creek-where.html | SLAIN GIRLS TOWN GRIPPED BY FEAR; Children Kept From Creek Where Victims Swam | True | By Murray Schumach Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/charles-l-coltman-aide-of-united-nations-agency.html | Charles L. Coltman, Aide Of United Nations Agency | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/buckpasser-choice-in-brooklyn-581-shot-wins-6-named-to-start-in.html | Buckpasser Choice in Brooklyn; 58-1 Shot Wins; 6 NAMED TO START IN $108,100 RACE Buckpasser 3-5 at Aqueduct Today First Offence Is Victor, Paying $117.40 | True | By Joe Nichols | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pettus-hoyle-exeditor-of-tobacco-trade-paper.html | Pettus Hoyle, Ex-Editor Of Tobacco Trade Paper | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/1000-policemen-move-in-to-stem-brooklyn-unrest-troublemakers-kept.html | 1,000 POLICEMEN MOVE IN TO STEM BROOKLYN UNREST; Troublemakers Kept Apart Leary Sees Easing of East New York Tension FIREMEN ARE RELEASED Additional 1,000 Patrolmen Guard Other Sections Mayor Urges Calm 1,000 Policemen Move In to Avert Violence in Brooklyn's East New York Section LEARY PROMISES 'ALL-OUT EFFORT' | True | By Paul L. Montgomery | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/arts-are-new-fad-in-beverly-hills-some-of-vast-resources-go-to-aid.html | ARTS ARE NEW FAD IN BEVERLY HILLS; Some of Vast Resources Go to Aid Culture Boomlet | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/adler-bender.html | Adler Bender | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/four-get-147000-in-brinks-holdup-machine-guns-carried-by-3-in.html | FOUR GET $147,000 IN BRINK'S HOLDUP; Machine Guns Carried by 3 in Massachusetts Robbery Four Gunmen Rob Brink's Truck Of $147,000 in Massachusetts | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/cards-sign-cepedas-brother.html | Cards Sign Cepeda's Brother | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/heiress-sued-for-divorce.html | Heiress Sued for Divorce | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/johnson-death-threat.html | Johnson Death Threat | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/stock-prices-mixed-on-american-list-gold-shares-strong.html | Stock Prices Mixed On American List; Gold Shares Strong | True | By William D. Smith | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/oslo-talks-end-in-failure-to-pick-colortv-system.html | Oslo Talks End in Failure To Pick Color-TV System | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/antinegro-group-loosely-formed-sponge-members-are-whites-in.html | ANTI-NEGRO GROUP LOOSELY FORMED; Sponge Members Are Whites In Interracial Areas | True | By Michael Stern | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/congoleumnairn-increases-dividend.html | CONGOLEUM-NAIRN INCREASES DIVIDEND | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/indian-party-head-in-moscow.html | Indian Party Head in Moscow | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/austrian-skier-breaks-leg-in-world-championship-drill.html | Austrian Skier Breaks Leg In World Championship Drill | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mayor-and-his-cabinet-go-to-jail-for-a-change.html | Mayor and His Cabinet Go to Jail for a Change | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-mason-wins-7-and-6-to-keep-garden-state-title.html | Mrs. Mason Wins, 7 and 6, To Keep Garden State Title | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mergers-in-steel-weighed-in-japan-industrialists-study-system-based.html | MERGERS IN STEEL WEIGHED IN JAPAN; Industrialists Study System Based on U.S. Pattern | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/italian-pageantry-program-is-coming-to-garden-in-fall.html | Italian Pageantry Program Is Coming to Garden in Fall | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/commons-backs-wider-grounds-for-abortion-bill-approved-in-principle.html | Commons Backs Wider Grounds for Abortion; Bill Approved in Principle-- 'Social' Clause Arouses Opposition in Debate | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/shazar-lays-wreaths-in-rio.html | Shazar Lays Wreaths in Rio | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/antiques-tiffanys-glass-his-art-nouveau-work-returns-to-the-parlor.html | Antiques: Tiffany's Glass; His Art Nouveau Work Returns to the Parlor | True | By Marvin D. Schwartz | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/boardman-takes-division-i-trophy-final-day-of-american-yc-cruise.html | BOARDMAN TAKES DIVISION I TROPHY; Final Day of American Y.C., Cruise Ends Without Race | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/city-orders-rents-raised-in-24-unfinished-projects-city-raises.html | City Orders Rents Raised In 24 Unfinished Projects; CITY RAISES RENTS AT NEW HOUSING | True | By Steven V. Roberts | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/recovery-linked-to-reserve-step-failure-of-bank-to-increase.html | RECOVERY LINKED TO RESERVE STEP; Failure of Bank to Increase Discount Rate Is Viewed As a Buoyant Factor | True | By John H. Allan | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/5-shot-in-chicago-after-truce-pledge.html | 5 Shot in Chicago After Truce Pledge | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/index-of-commodity-prices-shows-rise-of-01-to-1138.html | Index of Commodity Prices Shows Rise of 0.1 to 113.8 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/baldwin-francis-victors-on-links-gain-quarterfinal-round-at-meadow.html | BALDWIN, FRANCIS VICTORS ON LINKS; Gain Quarter-Final Round at Meadow Brook Club | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/fulbright-says-us-takes-on-role-of-asia-policeman-white-house-in-a.html | FULBRIGHT SAYS U.S. TAKES ON ROLE OF ASIA POLICEMAN; White House, in a Rebuttal, Calls the Senator's Policy Views 'Inconsistent' JOHNSON'S TALK SCORED Arkansas Democrat Asks if Asians Want to Join the Great Society FULBRIGHT HITS U.S. ROLE IN ASIA | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/broaddus-johnson-74-exinsurance-man-dies.html | Broaddus Johnson, 74, Ex-Insurance Man, Dies | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/chandris-lines-name-public-relations-aide.html | Chandris Lines Name Public Relations Aide | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/talmadge-asks-deduction-for-teachers-education.html | Talmadge Asks Deduction For Teachers' Education | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/2-li-men-accused-of-robbing-bodies-in-cemetery-mausoleum.html | 2 L.I. Men Accused of Robbing Bodies in Cemetery Mausoleum | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dentist-71-slain-in-chelsea-office.html | DENTIST, 71, SLAIN IN CHELSEA OFFICE | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/surgery-revises-idea-about-brain-a-recovery-after-left-half-of.html | SURGERY REVISES IDEA ABOUT BRAIN; A Recovery After Left Half of Cerebrum Is Removed Disproves Old Views PATIENT CAN SING NOW Also Performs Other Tasks Long Believed Controlled by One Side of Organ SURGERY REVISES IDEA ABOUT BRAIN | True | By Jane E. Brody | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-a-joseph-geist.html | MRS. A. JOSEPH GEIST | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/police-fight-crowd-at-belfast-prison.html | POLICE FIGHT CROWD AT BELFAST PRISON | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/agriculture-policy-continuing-to-snag-common-market-talks-farm.html | Agriculture Policy Continuing To Snag Common Market Talks; FARM RULES SNAG COMMON MARKET | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/peking-said-to-make-strong-bid-to-deter-new-us-escalation-china.html | Peking Said to Make Strong Bid to Deter New U.S. Escalation; CHINA SAID TO SEEK TO DETER STEP-UP | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/connecticut-man-killed.html | Connecticut Man Killed | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/french-protest-in-town-americans-must-leave-closing-of-air-base.html | French Protest in Town Americans Must Leave; Closing of Air Base Perils Chateauroux Economy Help Sought in Paris | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ervin-protests-curbs-on-police-proposes-an-amendment-to-upset-high.html | ERVIN PROTESTS CURBS ON POLICE; Proposes an Amendment to Upset High Court Decision | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/art-dealers-sue-sears-over-ads-vincent-price-and-times-in-los.html | ART DEALERS SUE SEARS OVER ADS; Vincent Price and Times in Los Angeles Also Named | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pga-scores-and-cards.html | P.G.A. Scores and Cards | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/black-power-seen-in-two-shadings-pickets-attack-racist-war.html | BLACK POWER SEEN IN TWO SHADINGS; Pickets Attack 'Racist War' Churchmen Call for Jobs | True | By Jacques Nevard | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/high-racial-tension-in-troy-laid-to-restless-negro-youths.html | High Racial Tension in Troy Laid to Restless Negro Youths | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/senate-approves-12-judges-nominated-by-the-president.html | Senate Approves 12 Judges Nominated by the President | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/smith-gains-pennsylvania-tennis-final-by-ousting-davidson-in-four.html | Smith Gains Pennsylvania Tennis Final by Ousting Davidson in Four Sets; JANE BARTKOWICZ BEATS MRS. FALES Miss Krantzcke Also Gains Today's Final by Halting Mrs. Aucamp in 3 Sets | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/welsh-boat-capsizes-11-on-excursion-drown.html | Welsh Boat Capsizes; 11 on Excursion Drown | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/actors-workshop-on-coast-is-ended-pleas-for-funds-rejected-by.html | ACTOR'S WORKSHOP ON COAST IS ENDED; Pleas for Funds Rejected by Chamber of Commerce | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/housing-program-seeks-sponsors-us-poverty-agency-invites-nonprofit.html | HOUSING PROGRAM SEEKS SPONSORS; U.S. Poverty Agency Invites Nonprofit Group to Help | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/morans-2underpar-68-paces-prosenior-tourney.html | Moran's 2-Under-Par 68 Paces Pro-Senior Tourney | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ice-patrol-base-of-coast-guard-at-argentia-being-closed-down.html | Ice Patrol Base of Coast Guard At Argentia Being Closed Down | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/capotes-view-on-confessions-scored.html | Capote's View on Confessions Scored | True | By Sidney E. Zion Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/more-health-aid-approved.html | More Health Aid Approved | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/raasch-parsons-gain-golf-final-kelly-and-thornton-beaten-in-state.html | RAASCH, PARSONS GAIN GOLF FINAL; Kelly and Thornton Beaten in State Amateur Play | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-nantucket-mood-in-fabric.html | The Nantucket Mood in Fabric | True | By Lisa Hammel Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/panel-backs-trail-of-lewis-and-clark.html | PANEL BACKS TRAIL OF LEWIS AND CLARK | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/bank-aides-score-us-rate-proposal-storm-of-protest-is-raised-over-a.html | BANK AIDES SCORE U.S. RATE PROPOSAL; Storm of Protest Is Raised Over a Plan to Curb the Levels Paid on Savings OTHER POWERS SOUGHT A.B.A. in Its Attack Calls for Tax Rise and Cut in Domestic Spending BANK AIDES SCORE U.S. RATE PROPOSAL | True | By H. Erich Heinemann | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/chase-names-2-vice-presidents.html | Chase Names 2 Vice Presidents | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/red-sox-beat-twins-65-on-thomass-single-in-11th.html | Red Sox Beat Twins, 6-5, On Thomas's Single in 11th | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/monk-dies-of-burns-in-saigon-police-say-he-was-murdered.html | Monk Dies of Burns in Saigon; Police Say He Was Murdered | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/books-of-the-times-whats-literature-good-for.html | Books of The Times; What's Literature Good For? | True | By Thomas Lask | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/soviet-alters-tour-of-us-jazz-group.html | SOVIET ALTERS TOUR OF U.S. JAZZ GROUP | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/locomotive-engineers-elect.html | Locomotive Engineers Elect | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/nato-defense-college-closes-to-leave-paris.html | NATO Defense College Closes to Leave Paris | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/larchmont-race-week-summaries.html | Larchmont Race Week Summaries | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/world-bank-forms-group-to-coordinate-aid-to-peru.html | World Bank Forms Group To Coordinate Aid to Peru | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/theodore-bulow-becomes-fiance-of-judith-p-lee-new-york-university.html | Theodore Bulow Becomes Fiance Of Judith P. Lee; New York University Students to Marry in December | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/kathy-harter-bows-in-tennis.html | Kathy Harter Bows in Tennis | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ford-begins-67-output-industry-production-drops.html | Ford Begins '67 Output; Industry Production Drops | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/humphreys-stand-criticized-by-ford.html | HUMPHREYS STAND CRITICIZED BY FORD | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/rusk-sees-peril-in-widening-war-urges-prudence-says-military-stepup.html | RUSK SEES PERIL IN WIDENING WAR; URGES 'PRUDENCE'; Says Military Step-up Such as Bombing Haiphong Port Could Bring a Holocaust RUSK IS OPPOSED TO WIDENING WAR | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/soviet-frees-19-japanese.html | Soviet Frees 19 Japanese | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/luria-hines.html | Luria Hines | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/south-africans-back-home.html | South Africans Back Home | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/church-and-arts-to-join-in-parley-drama-music-poetry-and-dance-to.html | CHURCH AND ARTS TO JOIN IN PARLEY; Drama, Music, Poetry, and Dance to Be Discussed | True | By George Dugan | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/topics-fat-men-of-the-world-unite.html | Topics: Fat Men of the World, Unite | True | By Richard F. Shepard | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hungary-joins-soviet-stand.html | Hungary Joins Soviet Stand | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/blake-bids-church-aid-equality-fight.html | Blake Bids Church Aid Equality Fight | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/israel-asks-un-meeting-charging-attacks-by-syria.html | Israel Asks U.N. Meeting Charging Attacks by Syria | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pakistan-buying-chinese-rice.html | Pakistan Buying Chinese Rice | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/john-french-58-a-photographer-briton-who-found-new-ways-to-picture.html | JOHN FRENCH, 58, A PHOTOGRAPHER; Briton Who Found New Ways to Picture Fashions Dies | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dodd-says-2d-bill-was-for-his-wife-explains-2-payments-for-air.html | DODD SAYS 2D BILL WAS FOR HIS WIFE; Explains 2 Payments for Air Transportation to Coast | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/airlines-lounge-becomes-a-hotel.html | Airline's Lounge Becomes a Hotel | True | By Edward Hudson | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/miss-turner-is-wed-to-nh-bouton-jr.html | Miss Turner Is Wed To N.H. Bouton Jr. | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/miamian-12-takes-first-in-optimist-dinghy-series.html | Miamian, 12, Takes First In Optimist Dinghy Series | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/exeditors-home-bombed.html | Ex-Editor's Home Bombed | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/races-stay-aloof-and-talk-of-fear-tension-is-evident-among-both.html | RACES STAY ALOOF AND TALK OF FEAR; Tension Is Evident Among Both Ethnic Groups 'Dialogue' Limited | True | By Thomas A. Johnson | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/j-hubert-anderson-of-readers-digest.html | J. HUBERT ANDERSON OF READER'S DIGEST | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/again-the-riots.html | Again the Riots | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/durell-hillman.html | Durell Hillman | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-kaufmann-captures-tricounty-links-crown.html | Mrs. Kaufmann Captures Tri-County Links Crown | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-bloom-has-son.html | Mrs. Bloom Has Son | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/beck-kreiss.html | Beck Kreiss | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/talks-continuing-in-airline-strike-accord-is-doubted-as.html | TALKS CONTINUING IN AIRLINE STRIKE; Quick Accord Is Doubted as Stoppage Enters 3d Week | True | By David R. Jones Special To The New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dutch-make-strong-protest.html | Dutch Make Strong Protest | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/liberties-union-scores-klan-bill-capital-aide-warns-other-groups.html | LIBERTIES UNION SCORES KLAN BILL; Capital Aide Warns Other Groups Could Be Affected | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/speck-tests-find-no-heart-attack-2-doctors-say-inflammation-will.html | SPECK TESTS FIND NO HEART ATTACK; 2 Doctors Say Inflammation Will Require Total Rest | True | By Austin C. Wehrwein Special To The New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/japanese-economy-seen-on-way-to-stable-growth.html | Japanese Economy Seen On Way to Stable Growth | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/virginia-puts-robertsons-loss-at-611-votes-in-race-for-senate-he.html | Virginia Puts Robertson's Loss At 611 Votes in Race for Senate; He Congratulates Spong and Pledges Support in General Election in November | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/money.html | Money | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/poles-said-to-ask-new-tie-to-end-split-in-east-bloc.html | Poles Said to Ask New Tie To End Split in East Bloc | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/child-to-mrs-jp-kirby.html | Child to Mrs. J.P. Kirby | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/general-electric-is-entering-output-of-organic-fibers-ge-will-make.html | General Electric Is Entering Output Of Organic Fibers; G.E. WILL MAKE ORGANIC FIBERS | True | By Gene Smith | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-pledges-to-aid-cities-in-curbing-racial-outbreaks.html | U.S. Pledges to Aid Cities In Curbing Racial Outbreaks | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mackinac-sail-today.html | Mackinac Sail Today | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/johnson-greets-two-envoys.html | Johnson Greets Two Envoys | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-20c-bus-fare.html | The 20c Bus Fare | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/and-rome-is-delighted-by-the-contrast.html | And Rome Is Delighted by the Contrast | True | By Gloria Emerson Special To The New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mcmichaels-yacht-triumphs-for-fourth-time-at-larchmont.html | McMichael's Yacht Triumphs For Fourth Time at Larchmont | True | By John Rendel Special To The New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/chrysler-to-quit-stockcar-racing-commitments-will-be-filled-for.html | CHRYSLER TO QUIT STOCK-CAR RACING; Commitments Will Be Filled for Rest of 1966 Season | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ship-walkout-ends-on-the-west-coast.html | SHIP WALKOUT ENDS ON THE WEST COAST | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dow-chemical-lifts-magnesium-prices.html | Dow Chemical Lifts Magnesium Prices | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/harness-group-honors-tankersley-built-allweather-racing-surface-of.html | Harness Group Honors Tankersley; Built All-Weather Racing Surface of Thermoplastic Roosevelt's Track Chief to Retire at 48 Next Month | True | By Louis Effrat Special To The New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/railway-official-apologizes-for-trip-to-wrong-station.html | Railway Official Apologizes For Trip to Wrong Station | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/owner-of-football-team-acquires-cab-company.html | Owner of Football Team Acquires Cab Company | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/commodities-copper-futures-prices-drop-as-zambia-plans-to-resume.html | Commodities: Copper Futures Prices Drop as Zambia Plans to Resume Shipments; GRAIN CONTRACTS ALSO SHOW A DIP Soybeans and Corn React to the Possibility of Rain in a Six-State Region | | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mine-under-opel-plant-stirs-controversy-west-german-city-fights.html | Mine Under Opel Plant Stirs Controversy; West German City Plans to Dig Under Factory | | By Philip Shabecoff Special To The New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/moving-allowance-raised.html | Moving Allowance Raised | | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/portugal-choice-in-quarterfinal-world-cup-soccer-favorite-plays.html | PORTUGAL CHOICE IN QUARTER-FINAL; World Cup Soccer Favorite Plays North Korea Today | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/philharmonic-festival-offers-music-chosen-by-stravinsky.html | Philharmonic Festival Offers Music Chosen by Stravinsky | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/load-of-nickel-pellets-stolen.html | Load of Nickel Pellets Stolen | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/stock-offering-planned.html | Stock Offering Planned | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/stock-bid-made-by-sun-chemical-company-seeking-350000-shares-of.html | STOCK BID MADE BY SUN CHEMICAL; Company Seeking 350,000 Shares of Harshaw Co. MERGERS SLATED BY CORPORATIONS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dutch-aide-made-hostage-in-peking-ousted-envoy-cant-go-until.html | DUTCH AIDE MADE HOSTAGE IN PEKING; Ousted Envoy Can't Go Until Chinese Quit Netherlands | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/larkin-barry.html | Larkin Barry | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/stanton-cramer-to-wed-miss-kathryn-terzian.html | Stanton Cramer to Wed Miss Kathryn Terzian | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/edward-gourdin-bay-state-judge-member-of-superior-court-track-star.html | EDWARD GOURDIN, BAY STATE JUDGE; Member of Superior Court, Track Star of 20's, Dies | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/new-enemy-force-believed-in-south-full-north-vietnam-division.html | NEW ENEMY FORCE BELIEVED IN SOUTH; Full North Vietnam Division Thought to Have Slipped Through Neutral Zone New North Vietnamese Division Believed in South | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/cleveland-negro-slain-by-gunfire-says-before-dying-that-he-was-shot.html | CLEVELAND NEGRO SLAIN BY GUNFIRE; Says Before Dying That He Was Shot by Whites | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/court-reverses-crucible-action-decision-delaying-meeting-upset-by.html | COURT REVERSES CRUCIBLE ACTION; Decision Delaying Meeting Upset by Appellate Body COURT REVERSES CRUCIBLE ACTION | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/colonels-death-in-jersey-in-63-is-called-murder-by-grand-jury.html | Colonel's Death in Jersey in '63 Is Called Murder by Grand Jury | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/gold-shares-rise-in-quiet-market-buying-flurry-stems-from-house.html | GOLD SHARES RISE IN QUIET MARKET; Buying Flurry Stems From House Panel Approval of Subsidy Measure GENERAL LIST DECLINES Gains Fall Behind Losses in Late Trading Key Indexes Show a Lag GOLD SHARES RISE IN QUIET MARKET | True | By John J. Abele | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dodd-calls-hanois-stand-on-captives-skulduggary.html | Dodd Calls Hanoi's Stand On Captives 'Skulduggary' | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ussoviet-talks-on-space-gaining.html | U.S.-SOVIET TALKS ON SPACE GAINING | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/gemini-10-crew-enjoys-respite-on-recovery-ship-before-flying-to.html | Gemini 10 Crew Enjoys Respite on Recovery Ship Before Flying to Cape Kennedy for Ritual Welcome; Gemini 10 Astronauts Return to Starting Point Fly by Copter From Recovery Craft to Cape Kennedy Report 'World Is Round' | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/canada-pledges-10million-in-softloan-aid-to-latins.html | Canada Pledges $10-Million In Soft-Loan Aid to Latins | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/camp-drum-two-week-home-for-summer-soldiers-camp-drum-feels-presence.html | Camp Drum: Two-Week Home for 'Summer Soldiers'; CAMP DRUM FEELS PRESENCE OF WAR Guardsmen and Reservists Are Acutely Aware of Vietnam as They Train | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/gas-fells-57-near-sydney.html | Gas Fells 57 Near Sydney | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/nasser-says-us-delays-food-aid-because-of-policy-conflicts.html | Nasser Says U.S. Delays Food Aid Because of Policy Conflicts | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/daniel-j-hawthorne.html | DANIEL J. HAWTHORNE | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/treasury-flag-in-error.html | Treasury Flag in Error | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/flaman-succeeds-patrick.html | Flaman Succeeds Patrick | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dc-international-reports-a-loss-expected-profit-turns-into-deficit.html | DC INTERNATIONAL REPORTS A LOSS; Expected Profit Turns Into Deficit for Trucking Unit President Are 'Removed' DC INTERNATIONAL REPORTS A LOSS | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/jacksonville-cites-integration-gains.html | JACKSONVILLE CITES INTEGRATION GAINS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/monmouth-park-suspends-flores-for-using-battery.html | Monmouth Park Suspends Flores For Using Battery | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-elmores-78-captures-jersey-tourney-by-stroke.html | Mrs. Elmore's 78 Captures Jersey Tourney by Stroke | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/transport-notes-vessel-honored-name-plate-of-the-richard-henry-dana.html | TRANSPORT NOTES: VESSEL HONORED; Name Plate of the Richard Henry Dana Is Saved | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/citrus-associates-elect.html | Citrus Associates Elect | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hardeen-smith.html | Hardeen Smith | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/herman-kobbe-81-was-city-planner-architect-active-in-socialist.html | HERMAN KOBBE, 81, WAS CITY PLANNER; Architect, Active in Socialist Party in '30's, Is Dead | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/taste-of-suburbs-begins-at-ps-87-policemen-in-weekend-role-as-hosts.html | TASTE OF SUBURBS BEGINS AT P.S. 87; Policemen in Weekend Role as Hosts to Youngsters | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/poolhall-hustlers-lose-in-cleanup-of-times-square.html | Pool-Hall Hustlers Lose in Clean-Up Of Times Square | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/officials-to-join-johnson-on-trip-air-swing-today-will-take-him.html | OFFICIALS TO JOIN JOHNSON ON TRIP; Air Swing Today Will Take Him Into Three States | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/chainstore-volume-for-half-shows-115-per-cent-increase-sales-rise.html | Chain-Store Volume for Half Shows 11.5 Per Cent Increase; SALES RISE 11.5% AT CHAIN STORES | True | By David Dworsky | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/a-70cent-dutch-master-is-auctioned-for-4116.html | A 70-Cent Dutch Master Is Auctioned for $4,116 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/animals-at-bronx-zoo-find-some-places-like-home.html | Animals at Bronx Zoo Find Some Places Like Home | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/after-franco-what.html | After Franco, What? | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/duran-wins-italian-title.html | Duran Wins Italian Title | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/jobless-payrolls-now-cover-maids-new-state-law-establishes.html | JOBLESS PAYROLLS NOW COVER MAIDS; New State Law Establishes Quarterly Earning Level | True | By Sydney H. Schanberg | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/secretaries-elect-canadian.html | Secretaries Elect Canadian | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/spacerays-inc-appoints.html | Spacerays, Inc., Appoints | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-vietnamese-riviera-havens-peace-is-destroyed-as-us-and.html | The Vietnamese Riviera; Haven's Peace Is Destroyed as U.S. And Australian Troops Descend on It | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/barber-who-gave-negro-uneven-cut-barred-in-jersey.html | Barber Who Gave Negro 'Uneven' Cut Barred in Jersey | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/urban-corps-here-wins-us-praise-program-will-be-continued-on.html | URBAN CORPS HERE WINS U.S. PRAISE; Program Will Be Continued on Year-Round Basis | True | By Clayton Knowles | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/defender-gains-quarterfinals-craig-harmon-leads-way-in-westchester.html | DEFENDER GAINS QUARTER-FINALS; Craig Harmon Leads Way in Westchester Amateur | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/east-german-communists-bar-their-own-companys-movies.html | East German Communists Bar Their Own Company's Movies | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hussein-and-wilson-confer.html | Hussein and Wilson Confer | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/snead-gets-71-for-139-and-takes-stroke-lead-over-geiberger-and.html | Snead Gets 71 for 139 and Takes Stroke Lead Over Geiberger and January ; BOROS CARDS 141 IN P.G.A. TOURNEY Nicklaus at 146 and Palmer at 148 Sanders and Gary Player Among 5 at 143 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pekings-organizer.html | Peking's Organizer | True | Liu Shao-chi | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/8-senators-bid-icc-act-on-rail-merger.html | 8 SENATORS BID I.C.C. ACT ON RAIL MERGER | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-presidents-club.html | The 'President's Club' | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/another-14-yachts-finish-in-denmark.html | ANOTHER 14 YACHTS FINISH IN DENMARK | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/navy-pow-saved-after-23day-trek-navy-pow-saved-after-23day-trek.html | Navy P.O.W. Saved After 23-Day Trek; NAVY P.O.W. SAVED AFTER 23-DAY TREK | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/orioles-set-back-white-sox-3-to-1-gain-sixth-victory-in-row-on.html | ORIOLES SET BACK WHITE SOX, 3 TO 1; Gain Sixth Victory in Row on Palmer's Six-Hitter | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-boddie-gains-golf-final-again.html | MRS. BODDIE GAINS GOLF FINAL AGAIN | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/merged-paper-employes-begin-their-vacations.html | Merged Paper Employees Begin Their Vacations | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/satellite-radio-system-devised-equipment-assures-continuous-contact.html | Satellite Radio System Devised; Equipment Assures Continuous Contact With the Ground Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/warsaw-parades-glories-of-1000year-history-spearmen-and-latest-migs.html | Warsaw Parades Glories of 1,000-Year History; Spearmen and Latest MIG's Span Nation's Many Eras in 4-Hour Display | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/setting-the-pace-slowly-in-detroit.html | Setting the Pace (Slowly) in Detroit | True | By Charlotte Curtis Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hidden-issues-in-nevada-republican-governorship-candidate-aided-by.html | Hidden Issues in Nevada; Republican Governorship Candidate Aided by Sawyer Attack on Sinatra | True | By Tom Wicker Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/vice-president-named-by-pennsalt-chemicals.html | Vice President Named By Pennsalt Chemicals | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/friends-8hitter-first-66-shutout-swoboda-hits-2run-homer-kranepool.html | FRIENDS 8-HITTER FIRST '66 SHUTOUT; Swoboda Hits 2-Run Homer Kranepool, Hunt Star Osteen Takes Loss | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/20cent-bus-fare-begins-tomorrow-estimate-board-hearing-on-increase.html | 20-CENT BUS FARE BEGINS TOMORROW; Estimate Board Hearing on Increase Ends in Noisy Attack on Rent Control All Bus Fares in City Rise to 20 Cents Tomorrow | True | By Robert Alden | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/satrianos-triple-scores-2-in-9th-loss-ends-yank-streak-at-6-angels.html | SATRIANO'S TRIPLE SCORES 2 IN 9TH; Loss Ends Yank Streak at 6 Angels Move Into Third Bouton Is Beaten | True | By Gerald Eskenazi | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/attorney-general-to-be-on-tv-july-31.html | ATTORNEY GENERAL TO BE ON TV JULY 31 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/bambergers-fills-posts.html | Bamberger's Fills Posts | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/settlement-is-reached-on-glassfiber-lawsuit.html | Settlement Is Reached On Glass-Fiber Lawsuit | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/books-authors-a-christian-in-controversies-rl-stevenson.html | Books Authors; A Christian in Controversies R.L. Stevenson In California 'Rockefeller's Follies' New England In Photos | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/nigeria-peaceful-in-wake-of-strife-north-rent-by-tribal-riots.html | NIGERIA PEACEFUL IN WAKE OF STRIFE; North, Rent by Tribal Riots, Calmed by Ironsi Pledge | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/christian-miller.html | CHRISTIAN MILLER | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/french-nuclear-nationalism.html | French Nuclear Nationalism | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/udall-scored-on-grand-canyon-dams.html | Udall Scored on Grand Canyon Dams | True | By John P. Callahan | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/racial-accord-on-coast.html | Racial Accord on Coast | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/brabham-sets-lap-mark.html | Brabham Sets Lap Mark | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/film-will-record-making-of-trial-kafkaesque-schuller-opera-to-bow.html | FILM WILL RECORD MAKING OF 'TRIAL'; Kafkaesque Schuller Opera to Bow at Hamburg in Fall | True | By Howard Thompson | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/diplomat-doubts-executions.html | Diplomat Doubts Executions | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/edwin-ludewig-is-dead-at-66-led-city-food-and-drug-bureau.html | Edwin Ludewig Is Dead at 66; Led City Food and Drug Bureau | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/tv-for-a-neglected-minority-19-million-aged-channel-13-presenting.html | TV: For a Neglected Minority 19 Million Aged; Channel 13 Presenting 'Living for Sixties' State University Series Fills Video Need | True | By George Gent | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/house-rebuffed-by-luci-johnson-she-opposes-collection-to-buy-her-a.html | HOUSE REBUFFED BY LUCI JOHNSON; She Opposes Collection to Buy Her a Wedding Gift | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/133-counties-still-lack-hospitals-for-medicare.html | 133 Counties Still Lack Hospitals for Medicare | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/advances-made-in-paris-trading-mixed-pattern-is-followed-in-the.html | ADVANCES MADE IN PARIS TRADING; Mixed Pattern Is Followed in the Amsterdam Market Milan List Rallies | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/quebec-may-act-in-hospital-strike-three-courses-held-open.html | QUEBEC MAY ACT IN HOSPITAL STRIKE; Three Courses Held Open Volunteers Aid Patients | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-mission-ejects-4-sent-by-core.html | U.S. Mission Ejects 4 Sent by CORE | True | By Edward C. Burks | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ashin-unterman.html | Ashin Unterman | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/john-c-standish.html | JOHN C. STANDISH | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-peter-h-nicholas.html | MRS. PETER H. NICHOLAS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/psychiatrist-hires-70-musicians-to-record-for-fun-in-london.html | Psychiatrist Hires 70 Musicians To Record 'for Fun' in London | True | By Howard Klein | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/thant-plans-talks-in-moscow.html | Thant Plans Talks in Moscow | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/space-fund-compromise-is-approved-by-congress.html | Space Fund Compromise Is Approved by Congress | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/japanese-experts-said-to-aid-peking-tokyo-to-investigate-report-on.html | JAPANESE EXPERTS SAID TO AID PEKING; Tokyo to Investigate Report on Physicists in China | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pope-backs-a-study-with-the-lutherans.html | POPE BACKS A STUDY WITH THE LUTHERANS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/four-from-staten-island-are-killed-in-jersey-crash.html | Four From Staten Island Are Killed in Jersey Crash | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/support-is-given-to-sbic-program.html | SUPPORT IS GIVEN TO S.B.I.C. PROGRAM | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/cards-hit-4-homers-and-crush-cubs-94.html | CARDS HIT 4 HOMERS AND CRUSH CUBS, 9-4 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/snowballs-in-july.html | Snowballs in July | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/baby-travelers.html | Baby Travelers | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/wife-sues-richard-harris.html | Wife Sues Richard Harris | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/technical-corp-fills-post.html | Technical Corp. Fills Post | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/decision-prohibits-the-forced-busing-of-negro-students.html | Decision Prohibits The Forced Busing Of Negro Students | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mrs-mary-lawrence.html | MRS. MARY LAWRENCE | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/brandt-says-he-sees-hints-of-new-berlin-harassment.html | Brandt Says He Sees Hints Of New Berlin Harassment | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hating-police-is-a-way-of-life-in-the-hough-area-of-cleveland.html | Hating Police Is a Way of Life In the Hough Area of Cleveland | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/sales-of-autos-show-advances-ford-and-chrysler-report-increases-in.html | SALES OF AUTOS SHOW ADVANCES; Ford and Chrysler Report Increases in Mid-July | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/scores-see-man-shoot-wife.html | Scores See Man Shoot Wife | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/philipp-frank-82-physicist-is-dead-renowned-theorist-taught-at.html | PHILIPP FRANK, 82, PHYSICIST, IS DEAD; Renowned Theorist Taught at Prague and Harvard | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/rights-group-holds-talks.html | Rights Group Holds Talks | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/miss-barbara-j-de-canto-betrothed-to-robert-mayall.html | Miss Barbara J. De Canto Betrothed to Robert Mayall | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/israeli-hypocrisy-on-germans-seen-envoy-to-bonn-decries-policy-on.html | ISRAELI HYPOCRISY ON GERMANS SEEN; Envoy to Bonn Decries Policy on Cultural Relations | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/east-river-savings-promotes-3.html | East River Savings Promotes 3 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/plumbers-union-joins-strike-call-dispute-could-cripple-citys.html | PLUMBERS' UNION JOINS STRIKE CALL; Dispute Could Cripple City's Construction Industry Mediation Rejected PLUMBERS' UNION JOINS STRIKE CALL | True | By Charles Grutzner | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/turnout-in-poverty-vote-encourages-philadelphia.html | Turnout in Poverty Vote Encourages Philadelphia | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hemingways-widow-allowed-jury-trial.html | HEMINGWAY'S WIDOW ALLOWED JURY TRIAL | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/wholesale-prices-show-rise-of-01.html | WHOLESALE PRICES SHOW RISE OF 0.1% | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/television.html | Television | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/astros-triumph-over-pirates-52-houston-scores-4-unearned-runs-in.html | ASTROS TRIUMPH OVER PIRATES, 5-2; Houston Scores 4 Unearned Runs in First Inning | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/police-use-truck-as-brooklyn-command-base-children-use-helmet.html | Police Use Truck as Brooklyn Command Base; Children Use Helmet Liners as Crowns After Men March Out to Posts | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/met-opera-studio-at-old-westbury-young-singers-appearing-in-gardens.html | MET OPERA STUDIO AT OLD WESTBURY; Young Singers Appearing in Gardens Lawn Concert | True | By Robert Sherman Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/widow-of-negro-slain-may-7-on-way-to-hospital-has-son.html | Widow of Negro Slain May 7 On Way to Hospital Has Son | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/levitt-seeking-signs-of-new-tax-needs-in-state-controller-almost-in.html | Levitt Seeking Signs of New Tax Needs in State; Controller 'Almost Inclined' to Pessimistic View Auditors Are Told to Watch Patterns of Spending | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/a-day-late-in-paris.html | A Day Late in Paris | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/madison-avenue-now-has-a-castle-the-whitney-museums-new-home-stirs.html | MADISON AVENUE NOW HAS A CASTLE; The Whitney Museum's New Home Stirs Imaginations | True | By Sanka Knox | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/italians-return-home-to-a-tomato-welcome.html | Italians Return Home To a Tomato Welcome | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/computer-plan-gains-in-france-cabinet-group-backs-move-to-develop.html | COMPUTER PLAN GAINS IN FRANCE; Cabinet Group Backs Move to Develop Industry | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/malaysia-offers-amnesty-to-reds-hiding-in-jungle.html | Malaysia Offers Amnesty to Reds Hiding in Jungle | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-ruling-hailed-by-travel-agents-curb-on-ship-conferences-viewed.html | U.S. RULING HAILED BY TRAVEL AGENTS; Curb on Ship Conferences Viewed as Aid to Public | True | By Werner Bamberger | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pump-suit-is-settled.html | Pump Suit Is Settled | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/yales-alumni-give-record-4million-21-rise-over-65.html | Yale's Alumni Give Record $4-Million, 21% Rise Over '65 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hanoi-broadcasts-russell-plea.html | Hanoi Broadcasts Russell Plea | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/nuclear-submarine-is-put-in-service.html | NUCLEAR SUBMARINE IS PUT IN SERVICE | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/bridge-brooklyn-open-pair-event-goes-on-today-at-the-hilton.html | Bridge:; Brooklyn Open Pair Event Goes On Today at the Hilton | True | By Alan Truscott | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/sidney-bernstein-is-dead-at-56-produced-off-broadway-plays.html | Sidney Bernstein Is Dead at 56; Produced Off Broadway Plays; Presented 'Blacks' by Genet, Which Had 3-Year Run Also a Theater Manager | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/extortion-suspect-surrenders-here.html | EXTORTION SUSPECT SURRENDERS HERE | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/giants-2hitter-sinks-phils-4-to-1-perrys-nohit-bid-spoiled-in-8thhe.html | GIANTS 2-HITTER SINKS PHILS, 4 TO 1; Perry's No-Hit Bid Spoiled in 8th--He Fans 15 | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/athens-gives-us-church-estate-for-youth-camp.html | Athens Gives U.S. Church Estate for Youth Camp | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/new-york-phone-lifts-its-income-revenues-also-advance-in-three-and.html | NEW YORK PHONE LIFTS ITS INCOME; Revenues Also Advance in Three and Six Months | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/22-arrive-in-vietnam-to-aid-in-development-projects.html | 22 Arrive in Vietnam to Aid In Development Projects | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/baptists-fight-liquor-sales.html | Baptists Fight Liquor Sales | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/lynn-vidali-breaks-record-in-200meter-medley-swim.html | Lynn Vidali Breaks Record In 200-Meter Medley Swim | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/state-care-seen-for-10000-addicts-new-narcotics-program-is.html | STATE CARE SEEN FOR 10,000 ADDICTS; New Narcotics Program Is Explained in Westchester | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/british-pound-drops-slightly-canadian-dollar-is-unchanged.html | British Pound Drops Slightly; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/aec-nominees-confirmed.html | A.E.C. Nominees Confirmed | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/search-for-new-yorker-ends.html | Search for New Yorker Ends | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/fischer-ties-two-for-lead-in-chess.html | FISCHER TIES TWO FOR LEAD IN CHESS | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-wins-17th-title-in-world-shooting.html | U.S. WINS 17TH TITLE IN WORLD SHOOTING | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/limping-santana-defeated-by-stolle-in-straight-sets.html | Limping Santana Defeated By Stolle in Straight Sets | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/red-cross-to-continue-effort.html | Red Cross to Continue Effort | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/white-house-to-display-mementos-of-weddings.html | White House to Display Mementos of Weddings | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/fafnir-bearing-elects.html | Fafnir Bearing Elects | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/unrest-in-brooklyn-the-causes-ethnic-shift-among-complex-factors-in.html | Unrest in Brooklyn: The Causes; Ethnic Shift Among Complex Factors in Outbreaks Eruptions in Brooklyn: The Causes | True | By Paul Hofmann | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/its-too-darn-hot-sing-100-state-pickets-here.html | 'It's Too Darn Hot,' Sing 100 State Pickets Here | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-23 | 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/sidelights-the-gold-shares-glitter-again.html | Sidelights; The Gold Shares Glitter Again | True | | 1994-06-13 | RE0000647277 | B00000281978 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/head-start-for-readers.html | Head Start For Readers | True | By Olive Evans | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/invitation-to-china-denied-by-douglas.html | INVITATION TO CHINA DENIED BY DOUGLAS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-sally-jennings-fiancee-of-student.html | Miss Sally Jennings Fiancee of Student | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/ogilvy-gains-third-round-in-new-jersey-senior-tennis.html | Ogilvy Gains Third Round In New Jersey Senior Tennis | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bunning-of-phils-beats-giants-80-hurls-3hitter-rojas-gets-two.html | BUNNING OF PHILS BEATS GIANTS, 8-0; Hurls 3-Hitter Rojas Gets Two Homers, Taylor One | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bronco-rookie-defenders-win.html | Bronco Rookie Defenders Win | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/stengel-to-get-baseball-honor-he-and-williams-entering-hall-of-fame.html | STENGEL TO GET BASEBALL HONOR; He and Williams Entering Hall of Fame Tomorrow | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-little-bit-of-india-moves-into-philharmonic-hall.html | A Little Bit of India Moves Into Philharmonic Hall | True | By Allen Hughes | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-roof-above-river-below-a-weekend-of-homage-to-covered-bridges-in.html | A ROOF ABOVE, RIVER BELOW; A Weekend of Homage To Covered Bridges In New Hampshire | True | By Michael Strauss | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dakota-tornados-injure-5.html | Dakota Tornados Injure 5 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/six-nations-in-net-tourney.html | Six Nations in Net Tourney | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/editor-sees-lifting-of-ban.html | Editor Sees Lifting of Ban | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/francis-w-currin-radiology-chief-75.html | FRANCIS W. CURRIN, RADIOLOGY CHIEF, 75 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/alaska-thriving-under-statehood-business-volume-doubles-since-58.html | ALASKA THRIVING UNDER STATEHOOD; Business Volume Doubles Since '58, but Economists See Growth Slowing INVESTMENTS ON RISE While Mainland Companies Join in Ventures, Area Also Looks to Japan ALASKA THRIVING UNDERS STATEHOOD | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/suharto-is-the-name-not-sukarno-suharto-not-sukarno-suhartos.html | Suharto Is the Name, Not Sukarno; Suharto, Not Sukarno Suharto's delicate job: to placate and dominate Sukarno | True | By Donald Kirk | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/national-report-on-crime-is-critical-of-the-district-of-columbias.html | National Report on Crime Is Critical of the District of Columbia's Police Department | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/delaney-gorman.html | Delaney Gorman | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/congo-says-troops-fight-mercenaries.html | CONGO SAYS TROOPS FIGHT MERCENARIES | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/portugal-gains-in-world-soccer-favorite-ousts-north-korea-england-w.html | PORTUGAL GAINS IN WORLD SOCCER; Favorite Ousts North Korea England, W. Germany, Russia Also Advance PORTUGAL GAINS IN WORLD SOCCER | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-virginia-j-chambers-betrothed-to-richard-keim.html | Miss Virginia J. Chambers Betrothed to Richard Keim | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/last-boat-crosses-line-off-denmark-in-3500mile-sail-this-article.html | Last Boat Crosses Line Off Denmark In 3,500-Mile Sail; This article was written by Bill Robinson, executive editor of Yachting magazine. Last Yacht Reaches Denmark in 3,500-Mile Trans-Atlantic Race | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/business-bookshelf-facts-behind-the-forecasts.html | Business Bookshelf: Facts Behind the Forecasts | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/condominium-in-queens.html | Condominium in Queens | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/advertising-just-dont-mention-the-product-listerine-employs-a-negro.html | Advertising Just Don't Mention the Product; Listerine Employs a Negro Student to Advise Students | True | By Walter Carlson | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/25-war-protesters-are-held-after-johnson-indiana-talk.html | 25 War Protesters Are Held After Johnson Indiana Talk | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/islands-nurture-capt-kidd-legend-pirate-once-sailed-from-the.html | ISLANDS NURTURE CAPT. KIDD LEGEND; Pirate Once Sailed From the Connecticut Coast THIMBLE ISLANDS FIGHT FOR PEACE | True | By Wayne Allen Hall Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/blind-judge-receives-award.html | Blind Judge Receives Award | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/milbrey-sebring-is-attended-by-9-at-her-marriage-alumna-of-sweet.html | Milbrey Sebring Is Attended by 9 At Her Marriage; Alumna of Sweet Briar Wed to Dr. Richard Beverly Raney Jr. | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/martyn-douglas-greenacre-marries-miss-judith-fisher.html | Martyn Douglas Greenacre Marries Miss Judith Fisher | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/sudanese-turns-custom-to-profit-finds-way-to-bring-family-into.html | SUDANESE TURNS CUSTOM TO PROFIT; Finds Way to Bring Family Into Business Activity | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rent-control-foe-loses-2d-battle-appellate-division-says-bid-to.html | RENT CONTROL FOE LOSES 2D BATTLE; Appellate Division Says Bid to Upset Curbs in Three Ranges Is Premature A LEGAL TERM AT ISSUE Plaintiff Seeks to Decontrol Most Apartments in City Priced at $200 and Up RENT CONTROL FOE LOSES 2D BATTLE | True | By Lawrence O'Kane | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/science-gemini-10s-success.html | Science: Gemini 10's Success | True | By John Noble Wilford | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-hamrick-wed-to-peter-g-kreitler.html | Miss Hamrick Wed To Peter G. Kreitler | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/centennial-ball-will-be-benefit-for-3-charities-fete-at-americana.html | Centennial Ball Will Be Benefit For 3 Charities; Fete at Americana Oct. 27 to Commemorate Diamond Discovery | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/montgomery-clift-dead-at-45-nominated-3-times-for-oscar-completed-to.html | Montgomery Clift Dead at 45; Nominated 3 Times for Oscar; Completed Last Movie, 'The Defector,' in June Actor Began Career at Age 13 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/companies-study-food-proposals-new-rules-on-lowcalorie-items-and.html | COMPANIES STUDY FOOD PROPOSALS; New Rules on Low-Calorie Items and Vitamins Aired COMPANIES STUDY FOOD PROPOSALS | True | By James J. Nagle | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/westchester-aides-defend-tradition-board-members-opposed-to.html | WESTCHESTER AIDES DEFEND TRADITION; Board Members Opposed to Representation Change | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mary-byrd-wed-to-fn-yurasko-in-potomac-md-56-debutante-married-to.html | Mary Byrd Wed To F.N. Yurasko In Potomac, Md.; '56 Debutante Married to Graduate of Brown and Yale Law | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/johnjohn-kennedy-now-just-plain-john.html | John-John Kennedy Now Just Plain John | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/firemen-on-alert-in-east-new-york-extra-force-stands-by-in.html | FIREMEN ON ALERT IN EAST NEW YORK; Extra Force Stands By in Racially-Troubled Area | True | By Douglas Robinson | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/yale-seeks-ushers-for-home-contests.html | Yale Seeks Ushers For Home Contests | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/guam-priest-who-fought-japan-sponsors-memorial-for-exfoe.html | Guam Priest Who Fought Japan Sponsors Memorial for Ex-Foe | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/for-easier-closing.html | For Easier Closing | True | By Bernard Gladstone | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/survival-was-the-spur-survival.html | Survival Was the Spur; Survival | True | By Howard M. Sachar | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/boogie-beat-wins-horse-show-title-takes-green-working-hunter-crown.html | BOOGIE BEAT WINS HORSE SHOW TITLE; Takes Green Working Hunter Crown at Spring Brook | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-civil-rights-bill.html | The Civil Rights Bill | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/kerosene-demand-exceeding-supply-scarcity-of-fuel-feared-as-needs.html | KEROSENE DEMAND EXCEEDING SUPPLY; Scarcity of Fuel Feared as Needs of Jets Increase | True | By Tania Long | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bus-shelter-plan-gets-detroit-test-project-hopes-to-keep-cars-out.html | BUS SHELTER PLAN GETS DETROIT TEST; Project Hopes to Keep Cars Out of the Heart of City | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/baby-crib-deaths-subject-of-study-project-to-focus-on-viruses-as.html | BABY CRIB DEATHS SUBJECT OF STUDY; Project to Focus on Viruses as Cause of Fatalities | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/seltzer-salt-water-and-solar-stills.html | Seltzer, Salt Water And Solar Stills | True | By Robert Hendrickson | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/pole-votes-independently.html | Pole Votes Independently | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-brain-drain.html | The Brain Drain | True | By Leonard Buder | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/inquiry-on-us-cemeteries-urged-by-four-from-jersey.html | Inquiry on U.S. Cemeteries Urged by Four From Jersey | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/malverne-school-board-asserts-state-formula-aids-segregation.html | Malverne School Board Asserts State Formula Aids Segregation | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/photography-learning-photography-from-books.html | Photography; Learning Photography From Books | True | By Jacob Deschin | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/ingenuity-is-the-travelers-watchword-in-the-rockies.html | INGENUITY IS THE TRAVELER'S WATCHWORD IN THE ROCKIES | True | By Jack Goodman | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/airlines-will-help-faa-test-airways.html | AIRLINES WILL HELP F.A.A. TEST AIRWAYS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/unlisted-stocks-decline-in-week-but-most-drops-are-small-amex-also.html | UNLISTED STOCKS DECLINE IN WEEK; But Most Drops Are Small Amex Also Weakens | True | By William D. Smith | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/elijah-speaks-of-clay-boxing-and-black-muslims-elijah-speaks-about.html | Elijah Speaks of Clay, Boxing and Black Muslims; Elijah Speaks About Clay and Fighting | True | By Robert Lipsyte | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/indonesians-pick-a-30man-cabinet-names-are-due-tomorrow-suharto.html | INDONESIANS PICK A 30-MAN CABINET; Names Are Due Tomorrow Suharto's Power to Grow | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/return-of-the-second-generation-to-sweden.html | RETURN OF THE SECOND GENERATION TO SWEDEN | True | By Daniel Epstein | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-laotian-region-becomes-secure-pathet-lao-influence-wanes-us-aid.html | A LAOTIAN REGION BECOMES SECURE; Pathet Lao Influence Wanes U.S. Aid Is a Factor | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-family-affair.html | A Family Affair | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/now-everyone-wears-the-pants.html | Now Everyone Wears the Pants | True | By Patricia Peterson | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lombardo-urges-speedboat-curbs-exchampion-would-put-a-limitation-on.html | Lombardo Urges Speedboat Curbs; Ex-Champion Would Put a Limitation on Horsepower He Calls for Safety Measures in Races for Hydroplanes | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/system-developed-for-use-of-crude-oil-for-tankers.html | System Developed for Use Of Crude Oil for Tankers | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-voice-of-a-thinker-thinker-thinker.html | The Voice Of a Thinker; Thinker Thinker | True | By Morton White | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/frances-e-mcmanus-wed-to-joseph-garvin.html | Frances E. McManus Wed to Joseph Garvin | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/executives-now-big-men-on-campus-executives-are-becoming-big-men-on.html | Executives Now Big Men on Campus; Executives Are Becoming Big Men on Campus | True | By Douglas W. Cray | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/board-may-drop-allday-schools-could-dictate-end-to-special.html | BOARD MAY DROP ALL-DAY SCHOOLS; Economy Could Dictate End to Special Aid to Poor | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-army-and-the-negro-the-army-and-the-negro-the-army-gave-the.html | The Army And the Negro; The Army and the Negro "The Army gave the Negro the chance to stand and compete" | True | By Gene Grove | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/ruby-top-qualifier-for-150mile-race.html | RUBY TOP QUALIFIER FOR 150-MILE RACE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lynda-siegel-engaged-to-lieut-jc-zengerle.html | Lynda Siegel Engaged To Lieut. J.C. Zengerle | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/washingtonians-are-wary-of-eavesdropping-convinced-the-practice-is.html | Washingtonians Are Wary of Eavesdropping, Convinced the Practice Is Here to Stay | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-capitol-row.html | A Capitol Row | True | By Marjorie Hunter | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/susan-grier-bride-of-david-f-knoll.html | Susan Grier Bride Of David F. Knoll | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/law-shields-mexican-students-in-their-defiance-of-authorities.html | Law Shields Mexican Students In Their Defiance of Authorities | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/robertson-to-play-in-stokes-contest.html | ROBERTSON TO PLAY IN STOKES CONTEST | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/thant-declines-to-specify-approach-to-moscow-talks.html | Thant Declines to Specify Approach to Moscow Talks | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-trade-center-row.html | A Trade Center Row | True | By Terence Smith | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/irans-economy-spurting-ahead-but-fading-us-aid-is-problem.html | Iran's Economy Spurting Ahead, But Fading U.S. Aid Is Problem | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/crowd-mark-set-in-minors.html | Crowd Mark Set in Minors | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/finn-blocks-cyprus-clash.html | Finn Blocks Cyprus Clash | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/eggers-wins-in-lightning.html | Eggers Wins in Lightning | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/philippines-in-baseball-bid.html | Philippines in Baseball Bid | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-week-in-finance-economic-indicators-take-two-paths-but-profits.html | The Week in Finance; Economic Indicators Take Two Paths, But Profits Continue to Show Strength The Week in Finance | True | By Albert L Kraus | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bravesreds-game-postponed.html | Braves-Reds Game Postponed | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dodgers-triumph-over-mets-6-to-2-koufax-struggles-through-to-17th.html | DODGERS TRIUMPH OVER METS, 6 TO 2; Koufax 'Struggles' Through to 17th Victory and Ends New York Streak at 7 DODGERS TRIUMPH OVER METS, 6 TO 2 | True | By Leonard Koppett | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/susan-wentworths-troth.html | Susan Wentworth's Troth | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-nation-lyndon-johnson-the-campaigner-those-addons-are-adding-up.html | The Nation; Lyndon Johnson, The Campaigner Those 'Add-ons' Are Adding Up Is Dodd Dead (Politically)? Air Talks Fly Bumpy Course What Makes Ryun Run | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/state-recruiting-ventures-abroad-germans-british-and-swiss-asked-to.html | STATE RECRUITING VENTURES ABROAD; Germans, British and Swiss Asked to Build Here | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/long-plans-inquiry-on-pricing-of-drugs.html | LONG PLANS INQUIRY ON PRICING OF DRUGS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/reisert-captures-golf-title.html | Reisert Captures Golf Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-friend-indeed.html | A Friend Indeed | True | By Joseph Blotner | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/trouble-in-the-streets-scene-changes-pattern-doesnt-high-hopes-and.html | Trouble in the Streets; Scene Changes, Pattern Doesn't High Hopes And Frustrations | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/corinne-boggs-engagd-to-wed-steven-roberts-daughter-of-louisiana.html | Corinne Boggs Engaged to Wed Steven Roberts; Daughter of Louisiana Congressman Fiancee of a Reporter Here | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/taylor-lyman.html | Taylor Lyman | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/masters-net-tourney-for-pros-listed-upstate-next-weekend.html | Masters Net Tourney for Pros Listed Upstate Next Weekend | True | By Charles Friedman | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lion-shot-to-death-in-zoo.html | Lion Shot to Death in Zoo | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mayor-receives-a-pledge-to-cool-brooklyn-unrest-pledge-is-given-to.html | Mayor Receives a Pledge To 'Cool' Brooklyn Unrest; PLEDGE IS GIVEN TO 'COOL' UNREST | True | By Paul L. Montgomery | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/weddings-are-being-planned-by-frances-and-mary-lynch.html | Weddings Are Being Planned By Frances and Mary Lynch | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/arnett-to-return-to-bears.html | Arnett to Return to Bears | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cairo-parades-new-soviet-arms-and-warns-israel.html | Cairo Parades New Soviet Arms and Warns Israel | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/commons-hearing-call-for-reform-young-mps-resent-archaic-rules-and.html | COMMONS HEARING CALL FOR REFORM; Young M.P.'s Resent Archaic Rules and Boyish Jokes | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/tj-redgate-to-wed-miss-betsy-hemenway.html | T.J. Redgate to Wed Miss Betsy Hemenway | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-gonzalez-donation-making-a-master-invisible.html | The Gonzalez Donation: Making a Master Invisible | True | By Hilton Kramer | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/activity-in-federal-fund-market.html | Activity in Federal Fund Market | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/receptive-beats-steel-viking-in-rockingham-park-race.html | Receptive Beats Steel Viking In Rockingham Park Race | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/devito-captures-hydroplane-race-takes-jersey-speed-skiff.html | DEVITO CAPTURES HYDROPLANE RACE; Takes Jersey Speed Skiff Class--Campbell Wins | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cleveland-negro-slain-in-his-car-2-white-man-are-arrested-victim-is.html | CLEVELAND NEGRO SLAIN IN HIS CAR; 2 White Men Are Arrested Victim Is Fourth Since Rioting Began in Area CLEVELAND NEGRO SLAIN IN HIS CAR | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/foreign-affairs-nato-as-seen-by-aesop.html | Foreign Affairs: NATO as Seen by Aesop | True | By C.L. Sulzberger | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dance-programs-new-york-city-monday.html | Dance Programs; NEW YORK CITY Monday | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/suites-closing-in-in-village-area-10block-section-becomes-island-of.html | SUITES CLOSING IN IN 'VILLAGE' AREA; 10-Block Section Becomes Island of Uniformity in an Ocean of Diversity 10 POSTWAR BUILDINGS A New Skyscraper Typifies Trend to Apartments as Signs of Old City Go SUITES CLOSING IN IN 'VILLAGE' AREA | True | By William Robbins | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/television-honest-injun.html | Television; Honest Injun | True | By Joan Barthel | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/how-to-do-business-in-japan.html | How to Do Business in Japan? | True | By Robert Trumbull | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/prisoners-conduct-upheld.html | Prisoners' Conduct Upheld | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/spotlight-the-xerox-slide-an-appraisal.html | Spotlight The Xerox Slide: an Appraisal | True | By John J. Abele | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-underdeveloped-still-are.html | The Underdeveloped Still Are | True | By Edwin L. Dale Jr. | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-lot-of-lip-a-lot-of-lip.html | A Lot of Lip; A Lot of Lip | True | By Anne Fremantle | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/eden-valley-32-set-back-to-last-favorite-finishes-second-but-is.html | EDEN VALLEY, 3-2, SET BACK TO LAST; Favorite Finishes Second, but Is Disqualified for Interference on Turn | True | By Louis Effrat | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/yugoslav-booters-win-64.html | Yugoslav Booters Win, 6-4 | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/filipino-chief-says-reds-get-us-arms.html | FILIPINO CHIEF SAYS REDS GET U.S. ARMS | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/margaret-steck-smith-alumna-married-in-ohio-teacher-wed-to-frank.html | Margaret Steck, Smith Alumna, Married in Ohio; Teacher Wed to Frank Howland Carpenter, Princeton Graduate | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/robert-shaws-have-son.html | Robert Shaws Have Son | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/offense-mounts-2-late-marches-mercein-plays-key-role-namath-throws.html | OFFENSE MOUNTS 2 LATE MARCHES; Mercein Plays Key Role Namath Throws Scoring Pass in Jets' Workout | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-look-at-foreign-stock-tax-urged-us-urged-to-take-a-new-look-at.html | New Look at Foreign Stock Tax Urged; U.S. Urged to Take A New Look at Tax On Foreign Stocks | True | By John H. Allan | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/sports-of-the-times-damon-and-pythias-my-friend-the-outfielder.html | Sports of The Times; Damon and Pythias My Friend, the Outfielder The Vanishing American | True | By Joseph Durso | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/journey-back-to-bushville-journey-back-to-bushville-ironically.html | Journey Back To Bushville; Journey Back To Bushville Ironically, minor-leaguers today are far better players than they used to be | True | By Eliot Asinof | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hanoi-said-to-disperse-plants-to-avoid-bombs.html | Hanoi Said to Disperse Plants to Avoid Bombs | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/greater-detail-aids-navigation-chart-will-help-fishermen-in-section.html | GREATER DETAIL AIDS NAVIGATION; Chart Will Help Fishermen in Section From Montauk Point to Block Island | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/fasting-buddhist-leader-asks-not-to-be-disturbed.html | Fasting Buddhist Leader Asks Not to Be Disturbed | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/ord-fat-and-geg-a-flight-to-coast-code-names-for-airports-can.html | ORD, FAT AND GEG: A FLIGHT TO COAST; Code Names for Airports Can Confuse Passengers | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/executive-aide-named-by-rockaway-temple.html | Executive Aide Named By Rockaway Temple | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/negro-nationalism-a-black-power-key-advocates-of-black-power-are.html | Negro Nationalism A Black Power Key; Advocates of 'Black Power' Are Found to Be Drifting Toward an Alliance With Negro Nationalists | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/music-enter-britten-stormily.html | Music; Enter Britten, Stormily | True | By Harold C. Schonberg | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/veale-skips-mound-turn-because-of-pains-in-back.html | Veale Skips Mound Turn Because of Pains in Back | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/leningrad-fur-sale-begins.html | Leningrad Fur Sale Begins | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cantrell-drives-schoeniths-boat-hydroplane-is-cofavorite-with-tahoe.html | CANTRELL DRIVES SCHOENITH'S BOAT; Hydroplane Is Co-Favorite With Tahoe Miss in Race on Pacific Coast Today | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/former-kennedy-aide-suggests-panel-to-check-warren-report.html | Former Kennedy Aide Suggests Panel to Check Warren Report | True | By Edith Evans Asbury | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/abes-hope-wins-assault-handicap.html | ABE'S HOPE WINS ASSAULT HANDICAP | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/heir-to-danish-throne-tries-to-become-a-2d-lieutenant.html | Heir to Danish Throne Tries To Become a 2d Lieutenant | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/johnson-asserts-riots-by-negroes-impede-reforms-says-violence.html | JOHNSON ASSERTS RIOTS BY NEGROES IMPEDE REFORMS; Says Violence Creates Fear and Turns Away Those Needed as Supporters TOURS 3-STATE REGION Appeals for Support of War Policy and for Restraint by Labor and Industry JOHNSON ASSAILS RIOTS BY NEGROES | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/great-lakes-basin-subject-of-study.html | GREAT LAKES BASIN SUBJECT OF STUDY | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/judge-says-third-degree-isnt-dead.html | Judge Says 'Third Degree' Isn't Dead | True | By Sidney E. Zion Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cancer-fund-flourishes-even-without-petty-cash.html | Cancer Fund Flourishes, Even Without Petty Cash | True | By Ruth Robinson | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/thimble-islanders-fighting-to-keep-civilization-at-bay.html | Thimble Islanders Fighting to Keep Civilization at Bay | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/newdick-with-136-leads-in-germany.html | NEWDICK, WITH 136, LEADS IN GERMANY | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/st-louis-blues-of-nhl-expand-their-farm-system.html | St. Louis Blues of N.H.L. Expand Their Farm System | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/austrian-scores-in-giant-slalom-heidi-zimmermann-wins-in-chile-joan.html | AUSTRIAN SCORES IN GIANT SLALOM; Heidi Zimmermann Wins in Chile Joan Hannah 16th | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/for-gogolak-practice-is-a-lonely-routine-giants-fieldgoal.html | For Gogolak, Practice Is a Lonely Routine; Giants' Field-Goal Specialist Says He Feel Left Out Ex-Bills Ace Works With Soccer Ball in Corner of Field | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/exmember-of-presidium-gets-minor-post-in-soviet.html | Ex-Member of Presidium Gets Minor Post in Soviet | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/exiles-mark-day-of-spanish-revolt-30-years-later-enemies-of-franco.html | EXILES MARK DAY OF SPANISH REVOLT; 30 Years Later, Enemies of Franco Remain Bitter | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-grand-hotel-switches-its-current.html | A GRAND HOTEL SWITCHES ITS CURRENT | True | By Roland Wild | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/french-line-chief-here-sails-home-de-berc-retires-after-21-years-in.html | FRENCH LINE CHIEF HERE SAILS HOME; De Berc Retires After 21 Years in the Post | True | By George Horne | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/perkinelmer-adds-to-board.html | Perkin-Elmer Adds to Board | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wilson-and-orourke-capture-us-crowns-in-canoe-racing.html | Wilson and O'Rourke Capture U.S. Crowns in Canoe Racing | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/retired-skippers-to-sail-in-maine-race-on-aug-21.html | Retired Skippers to Sail In Maine Race on Aug. 21 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/2500000th-visitor-greeted-at-baseball-hall-of-fame.html | 2,500,000th Visitor Greeted At Baseball Hall of Fame | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dallas-cary-plaza-project-will-be-revitalized.html | DALLAS; Cary Plaza Project Will Be Revitalized | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/monmouth-park-entries-for-monday.html | Monmouth Park Entries; FOR MONDAY | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-law-on-bugs-and-wiretaps.html | The Law: On Bugs and Wiretaps | True | By Fred P. Graham | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/frederick-a-denton.html | FREDERICK A. DENTON | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/kathleen-kanes-nuptials.html | Kathleen Kane's Nuptials | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/gromyko-due-today-for-talks-in-tokyo.html | GROMYKO DUE TODAY FOR TALKS IN TOKYO | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/army-to-combine-staffs-in-europe-merger-at-heidelberg-step-toward.html | ARMY TO COMBINE STAFFS IN EUROPE; Merger at Heidelberg Step Toward Leaving France | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/barthspencer-is-adding-max-schling-as-division.html | Barth-Spencer Is Adding Max Schling as Division | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/us-steel-to-add-mill.html | U.S. Steel to Add Mill | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-us-envoy-in-jordan.html | New U.S. Envoy in Jordan | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/less-pomp-more-circumstance.html | Less Pomp, More Circumstance | True | By Stephen Watts | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/44-cubans-flee-to-jamaica.html | 44 Cubans Flee to Jamaica | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/159-craft-get-under-way-in-chicagomackinac-race.html | 159 Craft Get Under Way In Chicago-Mackinac Race | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/apartments-shaped-by-an-unusual-site-apartments-are-shaped-by-site.html | Apartments Shaped By an Unusual Site; Apartments Are Shaped by Site, Tapering Plot on E. 56th Street | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-160foothigh-pleasure-dome-is-proposed-for-coney-island-a-dome.html | A 160-Foot-High Pleasure Dome Is Proposed for Coney Island; A DOME PROPOSED FOR CONEY ISLAND | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/january-nuptials-for-ellen-frank-vassar-graduate-masters-candidate.html | January Nuptials For Ellen Frank, Vassar Graduate; Master's Candidate and Stanley Adelsheimer, Store Aide, Engaged | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/haydn-for-strings-and-piano.html | Haydn for Strings And Piano | True | By Theodore Strongin | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/black-progress-is-called-aim-of-negro-soldiers-in-vietnam.html | 'Black Progress' Is Called Aim Of Negro Soldiers in Vietnam | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/republicans-and-68-platform-takes-shape.html | Republicans and '68: Platform Takes Shape | True | By Warren Weaver Jr. | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rescue-in-jungle-remarkable-feat-first-us-pilot-to-flee-from-north.html | RESCUE IN JUNGLE; REMARKABLE FEAT; First U.S. Pilot to Flee From North Spotted by Chance | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/russell-stein.html | Russell Stein | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bob-hopes-nephews-rescued.html | Bob Hope's Nephews Rescued | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/69-in-coast-jail-for-1964-sitins-80-more-expected-to-serve.html | 69 IN COAST JAIL FOR 1964 SIT-INS; 80 More Expected to Serve Sentences in San Francisco | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/romeo-hanover-wins-at-monticello.html | ROMEO HANOVER WINS AT MONTICELLO | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/stunt-pilot-killed.html | Stunt Pilot Killed | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/donald-novis-60-lyric-tenor-dies-sang-in-leading-theaters-in-1920s.html | DONALD NOVIS, 60, LYRIC TENOR, DIES; Sang in Leading Theaters in 1920's and 1930's | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hanoi-appoints-panel-to-study-us-war-crimes-step-is-seen-as-first.html | HANOI APPOINTS PANEL TO STUDY U.S. 'WAR CRIMES'; Step Is Seen as First Move Toward Finding a Legal Basis for Pilot Trials FLIERS NOT MENTIONED But a Clue to Intent Found in Committee's Make-Up Raids Scored Again HANOI NAMES UNIT ON 'WAR CRIMES' | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/tennessee-police-guard-35-civil-rights-marchers.html | Tennessee Police Guard 35 Civil Rights Marchers | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/buildup-in-daytona-beach-motel-boom-continues-as-5-new-facilities.html | BUILD-UP IN DAYTONA BEACH; Motel Boom Continues As 5 New Facilities Open at Resort | True | By C.e. Wright | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/agnon-israeli-nobel-nominee-gets-help-from-5-translators-team-of.html | Agnon, Israeli Nobel Nominee, Gets Help From 5 Translators; Team of Scholars Worked on '2 Tales,' His First Book to Appear Here Since '48 | True | By Harry Gilroy | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/slavinsky-tornaino.html | Slavinsky Tornaino | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/military-clothing-purchases-to-ease.html | Military Clothing Purchases to Ease | True | By Leonard Sloane | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-official-standings.html | The Official Standings | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/zambia-weakening-commonwealth-tic.html | ZAMBIA WEAKENING COMMONWEALTH TIE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/elizabeth-ravenell-planning-nuptials.html | Elizabeth Ravenell Planning Nuptials | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/raasch-17-scores-1up-victory-over-parsons-in-state-golf-final.html | Raasch, 17, Scores 1-Up Victory Over Parsons in State Golf Final | True | By Michael Strauss | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/who-makes-music-and-where-they-play.html | Who Makes Music and Where They Play | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/boston-business-remains-brisk-in-new-england.html | BOSTON; Business Remains Brisk in New England | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/argentina-closes-satirical-magazine-that-attacked-the-military.html | Argentina Closes Satirical Magazine That Attacked the Military Regime | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/textiles-war-challenges-a-busy-industry.html | Textiles: War Challenges a Busy Industry | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/builder-advises-on-sound-control-a-secondary-hallway-and-large.html | BUILDER ADVISES ON SOUND CONTROL; A Secondary Hallway and Large Closets Are Valued | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cunard-unit-appoints-aide.html | Cunard Unit Appoints Aide | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dugan-bakery-strike-ends-as-teamsters-reach-pact.html | Dugan Bakery Strike Ends As Teamsters Reach Pact | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hughes-defends-spending-in-port-prices-attack-on-authority-called.html | HUGHES DEFENDS SPENDING IN PORT; Price's Attack on Authority Called 'Preposterous' | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-newcomb-kurt-achenbach-will-be-married-pine-manor-graduate-and.html | Miss Newcomb, Kurt Achenbach Will Be Married; Pine Manor Graduate and Swiss Air Aide Plan Fall Bridal | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/summaries-of-track-meet-track-events.html | Summaries of Track Meet; TRACK EVENTS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/institute-predicts-4day-week-13week-vacation.html | Institute Predicts 4-Day Week, 13-Week Vacation | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/astrologers-in-india-wrangle-over-how-to-read-the-stars.html | Astrologers in India Wrangle Over How to Read the Stars | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/brooklyn-woman-is-shot-by-sniper-in-passing-car.html | Brooklyn Woman Is Shot By Sniper in Passing Car | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/qa.html | Q&A | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mary-jo-robb-wed-to-john-d-murphy.html | Mary Jo Robb Wed To John D. Murphy | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/2-bodies-recovered-in-wales.html | 2 Bodies Recovered in Wales | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/masterson-and-schein-gain-senior-claycourt-final.html | Masterson and Schein Gain Senior Clay-Court Final | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/arkansas-rivals-in-split-on-faubus-3-democrats-attack-him-4-decide.html | ARKANSAS RIVALS IN SPLIT ON FAUBUS; 3 Democrats Attack Him, 4 Decide Against Move | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/stamps-pan-american-federation-planned.html | Stamps; Pan American Federation Planned | True | By David Lidman | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/personality-from-sales-to-chief-of-gillette-ziegler-asserts-he-is-not.html | Personality: From Sales to Chief of Gillette; Ziegler Asserts He Is Not a Briefcase Type Executive New Chairman Has Sold Cars, Whisky and Razor Blades | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/grain-and-coal-shipments-at-peak-on-great-lakes.html | Grain and Coal Shipments at Peak on Great Lakes | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/along-the-strawhat-trail-this-week-new-york.html | Along the Strawhat Trail This Week; NEW YORK | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/on-the-calendar-for-july.html | On the Calendar for July | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lucille-scioscias-nuptials.html | Lucille Scioscia's Nuptials | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/her-majesty-had-problems.html | Her Majesty Had Problems | True | By J.h. Plumb | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/kansas-city-areas-growth-analyzed-in-reserve-bank-study.html | KANSAS CITY; Area's Growth Analyzed in Reserve Bank Study | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-citys-hospitals-i-improvement-and-modernization-urged-in.html | The City's Hospitals I; Improvement and Modernization Urged In Underfinanced, Understaffed Bellevue | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/earth-tremor-in-cornwall.html | Earth Tremor in Cornwall | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/alumna-of-colorado-is-engaged-to-craig-scott-newhouse.html | Alumna of Colorado Is Engaged to Craig Scott Newhouse | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/linda-brandt-wed-to-ivor-a-stoddard.html | Linda Brandt Wed To Ivor A. Stoddard | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dulles-describes-a-nazi-surrender-allies-almost-blocked-secret-talk.html | DULLES DESCRIBES A NAZI SURRENDER; Allies Almost Blocked Secret Talk With Germans in Italy | True | By M.s. Handler | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/police-in-nassau-meet-the-people-community-relations-drive-proving.html | POLICE IN NASSAU MEET THE PEOPLE; Community Relations Drive Proving a Big Success | True | By Roy R. Silver Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-merchants-view-sales-at-big-stores-running-16-ahead-of-1965.html | The Merchant's View; Sales at Big Stores Running 16% Ahead Of 1965 Level | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/drivers-support-caryslers-move-withdrawal-expected-to-aid-stockcar.html | DRIVERS SUPPORT CARYSLER'S MOVE; Withdrawal Expected to Aid Stock-Car Racing | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/airline-strike-at-a-glance.html | Airline Strike at a Glance | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/fingrs-on-the-trigger-fingers-on-the-trigger.html | Fingers on the Trigger; Fingers on the Trigger | True | By Charles Jelavich | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/philadelphia-drive-opens-to-finance-oceanics-laboratory.html | PHILADELPHIA; Drive Opens to Finance Oceanics Laboratory | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hanoi-charges-us-commits-atrocities.html | HANOI CHARGES U.S. COMMITS ATROCITIES | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/thomas-j-melhany-character-actor.html | THOMAS J. M'ELHANY, CHARACTER ACTOR | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/izvestia-assails-the-world-court-calls-for-more-judges-from-the.html | IZVESTIA ASSAILS THE WORLD COURT; Calls for More Judges From the Developing Nations | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/linda-la-fortes-nuptials.html | Linda La Forte's Nuptials | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/3-negroes-seized-in-2-troy-blazes-incident-follows-a-week-of-racial.html | 3 NEGROES SEIZED IN 2 TROY BLAZES; Incident Follows a Week of Racial Unrest None Hurt | True | By Jonathan Randal Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/paratroopers-adopt-town.html | Paratroopers Adopt Town | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/buffle-is-second-in-aqueduct-race-baeza-rides-buckpasser-to-head.html | BUFFLE IS SECOND IN AQUEDUCT RACE; Baeza Rides Buckpasser to Head Victory in $107,100 Brooklyn Pluck 3d BUCKPASSER WINS IN $107,100 RACE | True | By Joe Nichols | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-commonscents-garden.html | A Common-Scents Garden | True | By Arnold Price | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/10-victory-ships-returning-to-sea-ordered-reactivated-for-duty-in.html | 10 VICTORY SHIPS RETURNING TO SEA; Ordered Reactivated for Duty in Vietnam War | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/two-for-the-money-at-track.html | Two for the Money at Track | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/chinese-confident-on-science-strides.html | CHINESE CONFIDENT ON SCIENCE STRIDES | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bridge-record-of-the-bermuda-bowl.html | Bridge; Record of the Bermuda Bowl | True | By Alan Truscott | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/french-reviving-workerpriests-program-was-halted-in-53-by-rome-as.html | FRENCH REVIVING WORKER-PRIESTS; Program Was Halted in '53 by Rome as Too Leftist | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wellesley-graduate-and-carles-enric-vallhonrat-marry.html | Wellesley Graduate and Carles Enric Vallhonrat Marry | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/sharp-kicking-by-eusebio-rallies-portugal-to-overcome-an-early.html | Sharp Kicking by Eusebio Rallies Portugal to Overcome an Early Attack by the North Koreans | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/consul-protests-on-filipino-nurse-says-survivor-of-killings-is-held.html | CONSUL PROTESTS ON FILIPINO NURSE; Says Survivor of Killings Is Held Incommunicado | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/beatniks-in-paris-no-longer-rebels-foreigners-and-french-aim-to.html | BEATNIKS IN PARIS NO LONGER REBELS; Foreigners and French Aim to Conform and Be Seen | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/security-chief-and-deputy-dismissed-by-montenegro.html | Security Chief and Deputy Dismissed by Montenegro | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/corrected-schedule-given-for-city-ballet-at-saratoga.html | Corrected Schedule Given For City Ballet at Saratoga | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/views-and-interviews.html | Views And Interviews | True | By Armour Craig | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/turismo-in-a-little-spanish-town-turismo-in-a-little-spanish-town.html | Turismo! In a Little Spanish Town; Turismo! In a Little Spanish Town | True | By Anne Sinclair Mehdevi | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/london-floors-brother-in-title-bout-workout.html | London Floors Brother In Title Bout Workout | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-indomitable-tourists-once-again-they-prove-their-fortitude-in.html | THE INDOMITABLE TOURISTS; Once Again They Prove Their Fortitude in Improvising Devious Ways Around the Airline Picket Signs | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-birth-of-an-old-master.html | The Birth of an Old Master | True | By John Canaday | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/murray-olyphant-retired-banker-82.html | MURRAY OLYPHANT, RETIRED BANKER, 82 | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/russian-protest-rejected-by-us-note-denies-haiphong-raid-imperiled.html | RUSSIAN PROTEST REJECTED BY U.S.; Note Denies Haiphong Raid Imperiled Soviet Ships Decries Aid to Hanoi RUSSIAN PROTEST REJECTED BY U.S. | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/peace-plea-opposed-in-india.html | Peace Plea Opposed in India | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-shutterbug-in-summer.html | A Shutterbug In Summer | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/100mile-race-on-hudson-set-for-outboards-aug-7.html | 100-Mile Race on Hudson Set for Outboards Aug. 7 | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/us-riders-back-from-show-tour-equestrians-call-7-weeks-in-europe-a.html | U.S. RIDERS BACK FROM SHOW TOUR; Equestrians Call 7 Weeks in Europe a Big Success | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/35-hurt-in-indian-strike.html | 35 Hurt in Indian Strike | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/doctor-is-arrested-in-florida-in-death-of-jersey-neighbor.html | Doctor Is Arrested in Florida in Death Of Jersey Neighbor | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-few-become-dubbing-bums.html | A Few Become Dubbing Bums | True | By Paul Gardner | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/friday-night-baseball-box-scores.html | Friday Night Baseball Box Scores | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/pimentel-to-fight-on-tuesday.html | Pimentel to Fight on Tuesday | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/height-is-176-pennel-takes-back-record-as-seagren-is-3d-on-coast.html | HEIGHT IS 17-6; Pennel Takes Back Record as Seagren Is 3d on Coast PENNEL, AT 17-6 , SETS VAULT MARK | True | By Bill Becker | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/maris-macleod-james-van-alen-marry-in-chapel-1957-debutante-wed-to.html | Maris MacLeod, James Van Alen Marry in Chapel; 1957 Debutante Wed to a Graduate of Yale and Harvard | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bills-sign-two-flankers-sykes-returns-to-camp.html | Bills Sign Two Flankers; Sykes Returns to Camp | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/linda-c-duckman-married-in-queens.html | Linda C. Duckman Married in Queens | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/robbery-suspect-seized.html | Robbery Suspect Seized | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/viennese-architect-wins-25000-award.html | Viennese Architect Wins $25,000 Award | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/zipcode-session-planned.html | Zip-Code Session Planned | True | | 1994-06-13 | RE0000647269 | B00002276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/japanchina-trade-up-41.html | Japan-China Trade Up 41% | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-issue-of-discovery.html | The Issue of 'Discovery' | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/brother-can-you-spare-a-blonde.html | Brother, Can You Spare a Blonde? | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/brown-drives-lolachevrolet-to-a-lap-record-in-practice-at.html | Brown Drives Lola-Chevrolet to a Lap Record in Practice at Connellsville; MARK IS LOWERED BY 2 OF A SECOND New Yorker Covers 1.5-Mile Course in 57.8 to Better Lowther's Record | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/raider-rookie-fined-250-for-declining-alistar-bid.html | Raider Rookie Fined $250 For Declining Ali-Star Bid | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/san-francisco-defense-orders-helping-economy-of-west.html | SAN FRANCISCO; Defense Orders Helping Economy of West | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/torres-will-fight-cotton-for-title.html | TORRES WILL FIGHT COTTON FOR TITLE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/for-young-readers-for-ages-12-and-up.html | For Young Readers; For Ages 12 and Up. | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mississippis-legislature-is-ordered-to-reapportion.html | Mississippi's Legislature Is Ordered to Reapportion | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/textile-imports-aid-garment-men-war-requirements-interrupt-civilian.html | TEXTILE IMPORTS AID GARMENT MEN; War Requirements Interrupt Civilian Production Plans for Men's Clothing | True | By Isadore Barmash | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/peggy-conley-wins-womens-golf-title.html | PEGGY CONLEY WINS WOMEN'S GOLF TITLE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/recordings-now-theyre-shrinking-the-tape-reel.html | Recordings; Now They're Shrinking the Tape Reel | True | By Howard Klein | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/prime-evil-is-victor-as-41-race-on-sound.html | PRIME EVIL IS VICTOR AS 41 RACE ON SOUND | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/7-killed-in-west-virginia-mine-blast.html | 7 Killed in West Virginia Mine Blast | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/anne-c-vail-married-to-john-s-booth-jr.html | Anne C. Vail Married To John S. Booth Jr. | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/if-you-dont-have-an-act-be-an-agent.html | If You Don't Have an Act, Be an Agent | True | By Val Adams | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/job-corps-aide-faces-a-hearing-missouri-town-complains-about-girls.html | JOB CORPS AIDE FACES A HEARING; Missouri Town Complains About Girls' Behavior | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mexicans-order-3-ships.html | Mexicans Order 3 Ships | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-jerseys-cowtown-where-east-meets-west.html | NEW JERSEY'S COWTOWN, WHERE EAST MEETS WEST | True | By Robert Dunphy | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-search-for-food.html | The Search For Food | True | By Jane E. Brody | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/vietnam-and-the-election-is-it-ready.html | Vietnam and the Election Is It Ready? | True | By Charles Mohr | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lady-pitt-takes-delaware-oaks-defeats-help-on-way-by-5-lengths-in.html | LADY PITT TAKES DELAWARE OAKS; Defeats Help on Way by 5 Lengths in $63,092 Race | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/britain-in-crisis-wilson-moves-to-bolster-pound-the-sad-story-of.html | Britain in Crisis; Wilson Moves To Bolster Pound The Sad Story Of Sterling | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/speaking-of-books-the-spectator-the-spectator.html | SPEAKING OF BOOKS; The Spectator; The Spectator | True | By Robert Halsband | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/education-bigness-and-the-schools.html | Education; Bigness and the Schools | True | By Fred M. Hechinger | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/misses-russell-and-cox-are-brides-williamr-harman-marries-alumna.html | Misses Russell and Cox Are Brides; William R. Harman Marries Alumna of U. of Michigan | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/chess-in-the-eastern-open.html | Chess; In the Eastern Open | True | By Al Horowitz | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/favorite-second-3-lengths-back-winner-ties-stakes-record-of-109-25.html | FAVORITE SECOND, 3 LENGTHS BACK; Winner Ties Stakes Record of 1:09 2/5 for 6 Furlongs —Wilbur Clark Third | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-reese-takes-girls-tennis-title.html | MISS REESE TAKES GIRLS' TENNIS TITLE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/susan-criep-bride-of-ivan-santacruz.html | Susan Criep Bride Of Ivan Santa-Cruz | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-krantzcke-is-singles-victor-defeats-jane-bartkowicz-for-womens.html | MISS KRANTZCKE IS SINGLES VICTOR; Defeats Jane Bartkowicz for Women's Crown, 6-1, 6-2, in 38-Minute Match | True | By Allison Danzig | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-world-prisoners-made-pawns-in-war-court-decision-stirs-up.html | The World; Prisoners Made Pawns in War Court Decision Stirs Up Africa Will the French Stay in Germany? | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/huarte-does-poorly-in-patriot-practice.html | HUARTE DOES POORLY IN PATRIOT PRACTICE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bringing-change-to-britain.html | Bringing Change to Britain | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/clout-follows-error-by-oyler-indian-losing-streak-ends-at-four.html | CLOUT FOLLOWS ERROR BY OYLER; Indian Losing Streak Ends at Four Games Tigers Get 4 Runs in First | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wilson-reopens-the-cellar-club-where-beatles-got-their-start.html | Wilson Reopens the Cellar Club Where Beatles Got Their Start | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/multiple-birth-delays-a-construction-project.html | Multiple Birth Delays A Construction Project | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/2-morse-disciples-seek-house-seats-college-teachers-stress-vietnam.html | 2 MORSE DISCIPLES SEEK HOUSE SEATS; College Teachers Stress Vietnam in Connecticut | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/an-esoteric-mystery.html | An Esoteric Mystery | True | By Robert Shelton | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/kalil-captures-powerboat-test-shows-36-per-cent-error-in.html | KALIL CAPTURES POWERBOAT TEST; Shows .36 Per Cent Error in Predicted-Log Event | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/john-christena-fiance-of-miss-susan-johnson.html | John Christena Fiance Of Miss Susan Johnson | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/clure-mosher-44-tv-reporter-dies-wor-sports-director-was-known-for.html | CLURE MOSHER, 44, TV REPORTER, DIES; WOR Sports Director Was Known for Candid Views | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/us-allots-funds-for-urban-trails-new-york-on-list.html | U.S. Allots Funds For Urban Trails; New York on List | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/washington-the-shame-of-the-cities.html | Washington: 'The Shame of the Cities' | True | By James Reston | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/computer-to-aid-college-youths-individual-attention-is-aim-of-plan.html | COMPUTER TO AID COLLEGE YOUTHS; Individual Attention Is Aim of Plan Under Ford Grant | True | By Leonard Buder | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/le-general-le-general.html | LE GENERAL; Le General | True | By Anthony Hartley | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/colorado-democrats-back-johnson-policy-and-vietnam.html | Colorado Democrats Back Johnson Policy and Vietnam | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cuban-marriage-palace-is-in-the-moscow-style.html | Cuban Marriage Palace Is in the Moscow Style | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/summaries-of-canoe-title-racing.html | Summaries of Canoe Title Racing | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/militant-monk-replaces-a-moderate-in-vietnam.html | Militant Monk Replaces A Moderate in Vietnam | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/luke-fichthorn-3d-weds-miss-prevost.html | Luke Fichthorn 3d Weds Miss Prevost | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-telephone-directory-is-put-on-sale-in-moscow.html | New Telephone Directory Is Put on Sale in Moscow | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/antitrust-ruling-aids-fabricators-61-judgment-said-to-have-lasting.html | ANTITRUST RULING AIDS FABRICATORS; '61 Judgment Said to Have Lasting Impact in Copper Antitrust Ruling Is Aiding Fabricators | True | By Robert A. Wright | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/jean-krebsers-nuptials.html | Jean Krebser's Nuptials | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/never-overlook-leftovers.html | Never Overlook Leftovers | True | By Craig Claiborne | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lydia-bruner-is-affianced-to-paul-henry-oppmann-jr.html | Lydia Bruner Is Affianced To Paul Henry Oppmann Jr. | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dick-and-james-sykes-win-race-week-trophy-brothers-judged-best.html | Dick and James Sykes Win Race Week Trophy; BROTHERS JUDGED BEST PERFORMERS They Take Shields Honors as 68th Larchmont Y.C. Sailing Event Ends SYKES BROTHERS WIN SAIL TROPHY | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cameroons-win-in-cricket.html | Cameroons Win in Cricket | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dodd-making-thorough-review-of-his-files-on-travel-expenses.html | Dodd Making Thorough Review Of His Files on Travel Expenses | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/gop-in-oregon-skirts-war-issue-plank-adopted-that-seeks-to-satisfy.html | G.O.P. IN OREGON SKIRTS WAR ISSUE; Plank Adopted That Seeks to Satisfy All Factions | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mary-ann-malin-wed.html | Mary Ann Malin Wed | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/demolish-the-ego-the-ego.html | Demolish the Ego; The Ego | True | By Brigid Brophy | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-correction-82493626.html | A Correction | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/colorado-mining-town-restores-its-old-met.html | COLORADO MINING TOWN RESTORES ITS OLD 'MET' | True | By W.t. Little | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/abbott-chooses-executive.html | Abbott Chooses Executive | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dog-days-demand-extra-care-for-pets.html | Dog Days Demand Extra Care for Pets | True | By Walter R. Fletcher | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/builders-said-to-get-cash-and-loans.html | Builders Said to Get Cash and Loans | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/police-report-sketchy-data-on-3-brinks-holdup-men.html | Police Report Sketchy Data On 3 Brink's Holdup Men | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/house-is-sheathed-in-metal-sandwich-aluminum-sheathes-house-on.html | House Is Sheathed In Metal Sandwich; Aluminum Sheathes House on Stilts at Fire Island METAL SANDWICH USED FOR SIDING | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/calendar-for-august.html | CALENDAR FOR AUGUST | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/johnsons-fourth-essential.html | Johnson's 'Fourth Essential' | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-sunday-school-fights-for-survival-sunday-schools-struggle-for.html | The Sunday School Fights for Survival; Sunday Schools Struggle for Survival in Face of Charges They Are Inefficient and Irrelevant | True | By Edward B. Fiske | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/myer-cahn.html | Myer Cahn | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/ama-tells-coaches-to-give-water-to-athletes-in-practice.html | A.M.A. Tells Coaches to Give Water to Athletes in Practice | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/builder-puts-products-to-test-at-new-jersey-research-house-research.html | Builder Puts Products to Test At New Jersey Research House; RESEARCH HOUSE TESTS PRODUCTS | True | By Charles Friedman | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/susan-spalding-1962-debutante-louisville-bride-former-finch-student.html | Susan Spalding, 1962 Debutante, Louisville Bride; Former Finch Student Wed to Andrew T.H. Munroe, Lawyer | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-member-of-aec-is-selling-his-ge-stock.html | New Member of A.E.C. Is Selling His G.E. Stock | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/4-banks-in-europe-issue-capital-study.html | 4 BANKS IN EUROPE ISSUE CAPITAL STUDY | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/belfast-police-halt-propaisley-march-with-a-water-hose.html | Belfast Police Halt Pro-Paisley March With a Water Hose | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/troy-drops-charges-against-lost-man.html | TROY DROPS CHARGES AGAINST 'LOST MAN' | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/us-takes-title-in-world-shoot-wins-17-events-in-10-days-soviet-sets.html | U.S. TAKES TITLE IN WORLD SHOOT; Wins 17 Events in 10 Days Soviet Sets 2 Records | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/gehlmeyer-takes-honors-in-sailing-sleight-fink-also-victors-in-cow.html | GEHLMEYER TAKES HONORS IN SAILING; Sleight, Fink Also Victors in Cow Bay Regatta | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/misses-hopgood-and-armitage-wed-wells-alumna-bride-of-robert-seaman.html | Misses Hopgood and Armitage Wed; Wells Alumna Bride of Robert Seaman, Harvard '63 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/project-has-old-aiding-the-young-volunteers-to-tutor-children-and.html | PROJECT HAS OLD AIDING THE YOUNG; Volunteers to Tutor Children and Take Them on Trips | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/over-there-1966.html | Over There, 1966 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/world-churchmen-condemn-us-rise-in-vietnam-force-world-churches.html | World Churchmen Condemn U.S. Rise In Vietnam Force; WORLD CHURCHES SCORE U.S. ON WAR | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/alumna-of-william-and-mary-is-wed-to-john-f-page.html | Alumna of William and Mary Is Wed to John F. Page | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/judith-mackenzie-engagd.html | Judith Mackenzie Engaged | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wake-forest-hires-johnston.html | Wake Forest Hires Johnston | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-sand-deep-and-soft-on-the-pga-course-in-akron-adds-strokes-to.html | The Sand, Deep and Soft on the P.G.A. Course in Akron, Adds Strokes to the Scores of the Unwary | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/semifinal-won-by-pete-bostwick-jimmy-bostwick-beaten-gennity-gains.html | SEMI-FINAL WON BY PETE BOSTWICK; Jimmy Bostwick Beaten-- Gennity Gains in L. I. Golf | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/tequillo-1920-monmouth-victor-wins-choice-stakes-by-neck-over.html | TEQUILLO, $19.20, MONMOUTH VICTOR; Wins Choice Stakes by Neck Over Favored Impressive | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-christina-kaeel-to-be-a-bride-aug-27.html | Miss Christina Kaeel To Be a Bride Aug. 27 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/strike-by-truckers-threatens-to-halt-construction-here-building.html | Strike by Truckers Threatens to Halt Construction Here; BUILDING SLOWED BY TRUCK STRIKE | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/players-in-our-past.html | Players In Our Past | True | By Stanley Kauffmann | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/banks-weather-money-squeeze-federal-fund-rate-rises-as-overnight.html | BANKS WEATHER MONEY SQUEEZE; Federal Fund Rate Rises as Overnight Borrowings Reach $4-Billion a Day COST APPROACHES 5 % Trading in Deposits Viewed as 'Sensitive Barometer' of Credit Conditions BANKS WEATHER MONEY SQUEEZE | True | By H. Erich Heinemann | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/freighter-sinks-at-yokohama.html | Freighter Sinks at Yokohama | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/man-held-in-fatal-shooting-of-16yearold-bronx-girl.html | Man Held in Fatal Shooting Of 16-Year-Old Bronx Girl | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/johnston-hofmann.html | Johnston Hofmann | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/no-hint-on-use-of-volunteers.html | No Hint on Use of Volunteers | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/johnson-weighing-bill-on-air-strike-compulsory-arbitration-is.html | JOHNSON WEIGHING BILL ON AIR STRIKE; Compulsory Arbitration Is Reported Under Study | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/gail-conti-is-bride-of-james-w-fraser.html | Gail Conti Is Bride Of James W. Fraser | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/secret-balloting-asked-by-samuels-change-of-a-deal-is-cited-in-plea.html | SECRET BALLOTING ASKED BY SAMUELS; Charge of a 'Deal' Is Cited in Plea on Convention | True | By Thomas P. Ronan | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/from-the-field-of-travel-prosperous-swiss-win-a-new-world-title-in.html | FROM THE FIELD OF TRAVEL; Prosperous Swiss Win A New World Title In Tourism | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/carillon-to-ring-at-luci-johnson-rites.html | Carillon to Ring at Luci Johnson Rites | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/in-east-new-york-flight-from-fear-walks-of-the-area-cluttered-with.html | IN EAST NEW YORK; FLIGHT FROM FEAR; Walks of the Area Cluttered With Furniture as People Seek Safer Neighborhoods Residents of East New York in a Flight From Fear | True | By Murray Schumach | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/there-is-nothing-easier-than-keeping-a-boat-in-a-flat-in-london.html | There Is Nothing Easier Than Keeping a Boat in a Flat in London | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/institute-plans-residence.html | Institute Plans Residence | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/vietcong-mortars-shell-a-us-base-wounding-7-and-damaging-4-copters.html | Vietcong Mortars Shell a U.S. Base, Wounding 7 and Damaging 4 Copters | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-silent-armistice-in-vietnam-favored.html | A 'SILENT ARMISTICE' IN VIETNAM FAVORED | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/gi-income-tax-break-urged.html | G.I. Income Tax Break Urged | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/an-operatic-debut-of-real-promise.html | An Operatic Debut of Real Promise | True | By Peter Heyworth | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lull-in-campaign-ending-on-coast-reagan-and-brown-consider-debating.html | LULL IN CAMPAIGN ENDING ON COAST; Reagan and Brown Consider Debating on Television | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dance-the-dancers-keep-on-coming.html | Dance; The Dancers Keep on Coming | True | By Clive Barnes | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/how-to-man-a-hospital.html | How to Man a Hospital | True | By Ralph Blumenthal | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/pakistan-and-india-near-accord-on-ships-held-in-kashmir-war.html | Pakistan and India Near Accord On Ships Held in Kashmir War | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/canadian-literary-letter.html | Canadian Literary Letter | True | By Peter Buitenhuis | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/coins-nickel-designer-gains-his-place.html | Coins; Nickel Designer Gains His Place | True | By Herbert C. Bardes | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/landon-backs-romney.html | Landon Backs Romney | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/russian-tied-for-first-place-in-chess-tourney-on-coast.html | Russian Tied for First Place In Chess Tourney on Coast | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/friday-night-game.html | FRIDAY NIGHT GAME | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hart-plans-trust-hearings.html | Hart Plans Trust Hearings | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/districting-plan-for-house-upset-by-jersey-court-but-ruling-permits.html | DISTRICTING PLAN FOR HOUSE UPSET BY JERSEY COURT; But Ruling Permits the Use of Democratic Measure for Election in Fall DISTRICTING PLAN BARRED IN JERSEY | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/james-l-thomson-exinsurance-aide.html | JAMES L. THOMSON, EX-INSURANCE AIDE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/grassroots-leaders-at-city-hall-talks.html | Grass-Roots Leaders at City Hall Talks | True | By Paul Hofmann | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-new-day-of-elegance-for-sherrys.html | A New Day of Elegance for Sherry's | True | By Virginia Lee Warren | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/richter-fills-a-granary-with-music.html | Richter Fills a Granary With Music | True | By Thomas Quinn Curtiss | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miami-area-resorts-add-up-strike-costs.html | MIAMI AREA RESORTS ADD UP STRIKE COSTS | True | By Agnes Ash | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-fairlie-so-africa-sets-backstroke-mark.html | Miss Fairlie, So. Africa, Sets Backstroke Mark | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/in-algonquin-it-was-poocutohhunkunnoh.html | IN ALGONQUIN IT WAS POOCUTOHHUNKUNNOH | True | By Ira Henry Freeman | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/manhattanville-girl-to-be-the-bride-of-stephen-morris.html | Manhattanville Girl to Be the Bride of Stephen Morris | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lous-a-dilly-takes-trot.html | Lou's a Dilly Takes Trot | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/booming-tapecartridge-industry-faces-problems.html | Booming Tape-Cartridge Industry Faces Problems | True | By Gene Smith | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/poverty-vote-up-in-philadelphia-local-officials-are-cheered-by-a.html | POVERTY VOTE UP IN PHILADELPHIA; Local Officials Are Cheered by a Turnout of 5.5% | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/norton-tests-knee-in-drill.html | Norton Tests Knee in Drill | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/there-ought-to-be-a-law.html | There Ought to Be a Law | True | By Tom Wicker | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/beirut-urges-farmers-to-raise-sunflowers-instead-of-hashish.html | Beirut Urges Farmers to Raise Sunflowers Instead of Hashish | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/50-protest-in-des-moines.html | 50 Protest in Des Moines | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/stolle-is-upset-by-lundquist-in-cup-of-champions-tennis.html | Stolle Is Upset by Lundquist In Cup of Champions Tennis | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/larchmont-race-week-summaries.html | Larchmont Race Week Summaries | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/aide-at-u-of-georgia-fiancee-of-charles-m-edwards-3d.html | Aide at U. of Georgia Fiancee of Charles M. Edwards 3d | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/were-in-the-movies.html | We're in the Movies | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/architecture-a-cultural-fable-for-our-time.html | Architecture; A Cultural Fable For Our Time | True | By Ada Louise Huxtable | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rick-eliminated-by-craig-harmon-bisconti-also-gains-final-in.html | RICK ELIMINATED BY CRAIG HARMON; Bisconti Also Gains Final in Westchester Title Golf Play | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mills-fill-needs-despite-strong-civilian-demand-war-challenges.html | Mills Fill Needs Despite Strong Civilian Demand; WAR CHALLENGES TEXTILE INDUSTRY | True | By Herbert Koshetz | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/denmarks-warrer-dinghy-race-victor.html | DENMARK'S WARRER DINGHY RACE VICTOR | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mann-among-men.html | Mann Among Men | True | By Peter Bart | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/elsa-doskow-married-to-nicholas-s-freud.html | Elsa Doskow Married To Nicholas S. Freud | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wood-field-and-stream-a-bit-of-advice-for-parents-who-are-taking.html | Wood, Field and Stream; A Bit of Advice for Parents Who Are Taking Children Into Parklands | True | By Frank Litsky | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rebarber-gothelf.html | Rebarber Gothelf | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/pirates-top-astros-lead-by-one-game-pirates-win-43-lead-by-a-game.html | Pirates Top Astros, Lead by One Game; PIRATES WIN, 4-3; LEAD BY A GAME | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/getting-a-line-on-europes-public-telephones.html | GETTING A LINE ON EUROPES PUBLIC TELEPHONES | True | By Daniel M. Madden | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/optional-service-in-draft-is-urged-hospital-and-teacher-roles-asked.html | OPTIONAL SERVICE IN DRAFT IS URGED; Hospital and Teacher Roles Asked by Conference | True | By Henry Raymont | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/seamen-study-ship-firefighting-go-through-2day-navy-course-at.html | Seamen Study Ship Fire-Fighting; Go Through 2-Day Navy Course at Bayonne | True | By John P. Callahan | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/boston-university-hires-blue-as-its-new-crew-coach.html | Boston University Hires Blue As Its New Crew Coach | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/barbara-smith-is-bride.html | Barbara Smith Is Bride | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/savings-insurance-rise-asked.html | Savings Insurance Rise Asked | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/newport-preparing-for-doric-cotillion-10-girls-to-bow-aug-27-other.html | Newport Preparing for Doric Cotillion; 10 Girls to Bow Aug. 27 Other Social Events Planned | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/2-sisters-attend-miss-de-camp-at-her-wedding-61-debutante-married.html | 2 Sisters Attend Miss De Camp At Her Wedding; '61 Debutante Married to William Whitman Jr., a Vice Consul | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-everlasting-hills.html | The Everlasting Hills | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/vessels-warned-of-deck-hogging-seaway-advises-hosings-to-halt-heat.html | VESSELS WARNED OF DECK 'HOGGING'; Seaway Advises Hosings to Halt Heat Expansion | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/philadelphia-to-get-private-house-aid.html | PHILADELPHIA TO GET PRIVATE HOUSE AID | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/nigeria-joins-the-eec.html | Nigeria Joins the E.E.C. | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/arab-magazine-banned-by-cairo-leftists-charge-periodical-received.html | ARAB MAGAZINE BANNED BY CAIRO; Leftists Charge Periodical Received C.I.A. Subsidies | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/in-and-out-of-books-the-librarians.html | IN AND OUT OF BOOKS; The Librarians | True | By Lewis Nichols | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/samuel-lustbader-91-dies-built-high-schools-in-city.html | Samuel Lustbader, 91, Dies; Built High Schools in City | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cram-course-in-horsemanship-for-youngsters-called-success.html | Cram Course in Horsemanship For Youngsters Called Success | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/egan-given-edge-in-alaskan-race-governor-is-favorite-in-bid-for.html | EGAN GIVEN EDGE IN ALASKAN RACE; Governor Is Favorite in Bid for Third 4-Year Term | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/sports-news-track-and-field.html | Sports News; TRACK AND FIELD | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/for-laughing-out-loud.html | For Laughing Out Loud | True | By Bosley Crowther | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/text-of-the-presidents-address-at-the-indianapolis-athletic-club.html | Text of the President's Address at the Indianapolis Athletic Club | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/long-beachs-new-high-school-to-be-fitted-for-oceanography-li-school.html | Long Beach's New High School To Be Fitted for Oceanography; L.I. School Will Be Fitted for Oceanography | True | By Byron Porterfield Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rise-in-gem-prices-first-in-two-years.html | RISE IN GEM PRICES FIRST IN TWO YEARS | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/greeks-make-tarsis-a-citizen.html | Greeks Make Tarsis a Citizen | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/hometown-honors-howe.html | Hometown Honors Howe | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cards-6hitter-downs-cubs-40-gibson-bats-in-first-run-in-8th-to-back.html | CARDS' 6-HITTER DOWNS CUBS, 4-0; Gibson Bats In First Run in 8th to Back His Shutout | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/house-of-curves-offered-on-li-540acre-development-is-rising-near.html | HOUSE OF CURVES OFFERED ON L.I.; 540-Acre Development is Rising Near Huntington House of Curves Offered on Long Island | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/buitoni-says-labels-are-not-misleading.html | BUITONI SAYS LABELS ARE NOT MISLEADING | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/papandreou-assails-regime-calls-for-general-election.html | Papandreou Assails Regime; Calls for General Election | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/confession-rules-bring-a-warning-chief-judge-says-police-may-lie.html | CONFESSION RULES BRING A WARNING; Chief Judge Says Police May Lie About Interrogations | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/matchmakers-eye-mostel-for-bakers-wife-more-on-movies.html | Matchmakers Eye Mostel for 'Baker's Wife'; More On Movies | True | By A.h. Weiler | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/whippet-is-named-in-899dog-field-16monthold-entry-victor-in-carmel.html | WHIPPET IS NAMED IN 899-DOG FIELD; 16-Month-Old Entry Victor in Carmel Show—Nando, Shepherd, Wins Group | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/house-unit-to-meet-on-interest-ceiling.html | HOUSE UNIT TO MEET ON INTEREST CEILING | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/utility-merger-in-colorado.html | Utility Merger in Colorado | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/friend-provides-shot-in-arm-for-the-mets-and-vice-versa-pitcher.html | Friend Provides Shot in Arm For the Mets and Vice Versa; Pitcher Discarded by Pirates and Yankees Is Thriving on Regular Work | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/article-7-no-title.html | Article 7 — No Title | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mckinley-and-estep-named-to-junior-davis-cup-team.html | McKinley and Estep Named To Junior Davis Cup Team | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/how-mr-menen-taught-the-dangs-primitive-art-primitive-art.html | How Mr. Menen Taught the Dangs Primitive Art; Primitive Art | True | By Aubrey Menen | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/news-of-the-rialto-a-guest-shot-back-home-a-guest-shot-back-home.html | News of the Rialto; A Guest Shot Back Home A Guest Shot Back Home | True | By Louis Calta | 1994-06-13 | RE0000647269 | B00000276677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/de-witt-peters-aided-haitian-art-watercolorist-established-schools.html | DE WITT PETERS, AIDED HAITIAN ART; Water-Colorist Established Schools Dies at 64 | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/oneburned-computer-rates-big-race-again.html | Once-Burned Computer Rates Big Race Again | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bible-land-recreation-center-to-be-built-outside-tel-aviv.html | 'Bible Land' Recreation Center To Be Built Outside Tel Aviv | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/aqueduct-entries-for-monday.html | Aqueduct Entries; FOR MONDAY | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/vietnam-the-view-from-khabarovsk.html | Vietnam the View From Khabarovsk | True | By Harrison Salisbury | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/guests-in-guyana-can-blaze-their-own-trails.html | GUESTS IN GUYANA CAN BLAZE THEIR OWN TRAILS | True | By Anthony Verrier | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/ehretkimball-duo-paces-yankee-golf.html | EHRET-KIMBALL DUO PACES YANKEE GOLF | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/opinion-at-home-and-abroad-threat-by-hanoi-african-verdict-wilsons.html | Opinion; at Home and Abroad THREAT BY HANOI AFRICAN VERDICT WILSON'S PROGRAM IDEAS AND MEN | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-petroglyph-rustlers-us-fences-in-100-acres-of-ancient-indian.html | THE PETROGLYPH RUSTLERS; U.S. Fences In 100 Acres of Ancient Indian Carvings At New Mexico Site to Halt Winch-Equipped Thieves | True | By John V. Young | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/brooklyn-lives-again-oldtime-dodgers-beat-themselves.html | Brooklyn Lives Again; OLD-TIME DODGERS BEAT THEMSELVES | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/army-holds-hearings-for-3-who-refused-vietnam-flight.html | Army Holds Hearings for 3 Who Refused Vietnam Flight | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/astronauts-view-of-the-earth-from-475-miles-up-earth-put-on-film.html | Astronauts' View of the Earth From 475 Miles Up; EARTH PUT ON FILM FROM 475 MILES UP | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/walts-captures-trapshooting-title.html | WALTS CAPTURES TRAPSHOOTING TITLE | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/son-to-mrs-waterman-jr.html | Son to Mrs. Waterman Jr. | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/angels-win-on-error-76-after-old-yanks-revive-41-grand-slam-for.html | Angels Win on Error, 7-6, After Old Yanks Revive '41; Grand Slam for Mantle MANTLE CONNECTS WITH BASES FULL | True | By Gordon S, White Jr. | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-24 | 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/births.html | Births | True | | 1994-06-13 | RE0000647269 | B00000276677 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/study-evaluates-catholic-schools-75-of-students-are-found.html | STUDY EVALUATES CATHOLIC SCHOOLS; 75% of Students Are Found Religiously Unaffected in Later Life by Education LINK TO HOME IS CITED Sociologists Indicate Family Life Exercises Strongest Influence on Devoutness | True | By Edward B. Fiske | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/exgov-arthur-b-langlie-dies-served-3-terms-in-washington-had-key.html | Ex-Gov. Arthur B. Langlie Dies; Served 3 Terms in Washington; Had Key Role in Eisenhower Nomination in 1952 Was Former Head of McCall's | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/abramson-frankel.html | Abramson Frankel | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/chess-a-gentle-art-poking-holes-in-your-opponents-pawns.html | Chess:; A Gentle Art Poking Holes In Your Opponent's Pawns | True | By Al Horowitz | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/american-ballet-theater-returns-from-soviet-tour.html | American Ballet Theater Returns From Soviet Tour | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/woman-cab-driver-is-shot-in-attempted-bronx-holdup.html | Woman Cab Driver Is Shot In Attempted Bronx Holdup | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/fontaine-riker-clark-72-led-steamship-corporation.html | Fontaine Riker Clark, 72, Led Steamship Corporation | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-farethewell-for-newport-sing-6th-folk-festival-ends-but-all-did.html | A FARE-THEE-WELL FOR NEWPORT SING; 6th Folk Festival Ends, But All Did Not Go Smoothly | True | By Robert Shelton Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/cooperation-in-space.html | Cooperation in Space | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/us-decides-to-participate-in-ghanas-world-trade-fair.html | U.S. Decides to Participate In Ghana's World Trade Fair | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/javits-terms-gop-backing-for-klein-a-grave-mistake.html | Javits Terms G.O.P. Backing For Klein 'a Grave Mistake' | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/guides-help-the-hungry-traveler.html | Guides Help the Hungry Traveler | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/us-airlines-expanding-their-growth-program.html | U.S. Airlines Expanding Their Growth Program | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-tired-luci-johnson-stirs-queries-on-health.html | A Tired Luci Johnson Stirs Queries on Health | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/cena-s-goldstein-wed-to-michael-hampden.html | Cena S. Goldstein Wed To Michael Hampden | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/saturday-night-fight.html | SATURDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/us-team-breaks-1600meter-relay-record-ryun-880-victor-farrell.html | U.S. Team Breaks 1,600-Meter Relay Record; RYUN 880 VICTOR, FARRELL SECOND Frey, Evans, Smith, Lewis Run Relay in 2:59.6 Clark Takes 10,000 | True | By Bill Becker Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/orders-for-machine-tools-rose-by-46-in-first-half-of-1966-gain-of.html | Orders for Machine Tools Rose By 46% in First Half of 1966; Gain of $314.9-Million Puts Total at $1,002,900,000 Cutting Devices Strong ORDERS ADVANCE IN MACHINE TOOLS | True | By William M. Freeman | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/harry-weiss-dead-stamp-authority-77.html | HARRY WEISS DEAD; STAMP AUTHORITY, 77 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/house-panel-near-car-safety-vote-unit-agrees-on-all-but-one.html | HOUSE PANEL NEAR CAR SAFETY VOTE; Unit Agrees on All but One Provision of Strong Bill | True | By John D. Morris Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/masako-mori-engaged-to-william-macarthur.html | Masako Mori Engaged To William MacArthur | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/troops-relax-too-as-a-sunday-calm-returns-to-clevelands-riot-area.html | Troops Relax, Too, as a Sunday Calm Returns to Cleveland's Riot Area; CLEVELAND CALM IN AREA OF RIOTS | True | By Walter Rugaber Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/when-things-went-well-and-when-they-didnt-go-so-well-at-the-pga.html | When Things Went Well And When They Didn't Go So Well At the P.G.A. Tournament; The Hungry Golfer Allen Lee Geiberger | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/masterson-wins-net-titles.html | Masterson Wins Net Titles | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/common-market-reaches-accord-on-farm-prices-agreement-is-a-major.html | COMMON MARKET REACHES ACCORD ON FARM PRICES; Agreement Is a Major Step in Joining the Economies of 6 European Nations COMMON MARKET REACHES ACCORD | True | By Edward Cowan Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/jetpropelled-train-tops-100-mph-on-test-run-in-ohio.html | Jet-Propelled Train Tops 100 M.P.H. On Test Run in Ohio | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/wire-fox-terrier-best-at-holyoke-mooremaides-maestro-wins-in-field.html | WIRE FOX TERRIER BEST AT HOLYOKE; Mooremaides Maestro Wins in Field of 653 Dogs | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/stravinsky-ends-his-own-festival-leads-psalms-symphony-at.html | STRAVINSKY ENDS HIS OWN FESTIVAL; Leads 'Psalms Symphony' at Philharmonic Hall | True | By Allen Hughes | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/status-of-the-major-bills-in-the-house-and-the-senate.html | Status of the Major Bills in the House and the Senate | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/graebner-beats-smith-for-title-wins-grasscourt-final-at-haverford.html | GRAEBNER BEATS SMITH FOR TITLE; Wins Grass-Court Final at Haverford, 6-3, 6-4, 6-3 | True | By Allison Danzig Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/100000acre-plan-drawn-for-hudson-100000acre-plan-urged-for-hudson.html | 100,000-Acre Plan Drawn for Hudson; 100,000-ACRE PLAN URGED FOR HUDSON | True | By John Sibley | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/pace-to-quicken-in-bond-market-112million-new-york-city-issue-is.html | PACE TO QUICKEN IN BOND MARKET; $112-Million New York City Issue Is Week's Largest | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mnamaras-views-on-haiphong-given.html | M'NAMARA'S VIEWS ON HAIPHONG GIVEN | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/backlash-in-ireland.html | Backlash in Ireland | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/5th-tropical-storm-arises-as-4th-becomes-hurricane.html | 5th Tropical Storm Arises As 4th Becomes Hurricane | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mr-moses-surprise.html | Mr. Moses' Surprise | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/william-t-nemerov-65-coatmanufacturing-aide.html | William T. Nemerov, 65, Coat-Manufacturing Aide | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/linda-pivar-betrothed.html | Linda Pivar Betrothed | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/britons-take-sailing-title.html | Britons Take Sailing Title | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/physician-is-held-in-officers-death-indictment-charges-he-slew.html | PHYSICIAN IS HELD IN OFFICER'S DEATH; Indictment Charges He Slew Jersey Man in 1963 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/westberg-gustafson.html | Westberg Gustafson | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/senator-homers-sweep-as-62-74-victors-hit-6-in-twin-bill-and-leave.html | SENATOR HOMERS SWEEP A'S, 6-2, 7-4; Victors Hit 6 in Twin Bill and Leave 10th Place | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/abducted-philadelphian-slain.html | Abducted Philadelphian Slain | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/chinese-hold-antius-rallies.html | Chinese Hold Anti-U.S. Rallies | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/greenwich-takes-polo-cup-final-74.html | GREENWICH TAKES POLO CUP FINAL, 7-4 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tv-will-enter-home-of-an-addict-couple.html | TV WILL ENTER HOME OF AN ADDICT COUPLE | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mimi-kanarek-wins-singles-and-shares-doubles-title.html | Mimi Kanarek Wins Singles And Shares Doubles Title | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/theodore-corday-early-radio-figure.html | THEODORE CORDAY, EARLY RADIO FIGURE | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-soft-fly-ball-from-a-sluggers-bat-embarrasses-a-pair-of-angels.html | A Soft Fly Ball From a Slugger's Bat Embarrasses a Pair of Angels | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/big-board-raises-its-net-revenues-an-advance-to-287million-reflects.html | BIG BOARD RAISES ITS NET REVENUES; An Advance to $2.87-Million Reflects Trading Gains | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/bendix-corp-fills-post.html | Bendix Corp. Fills Post | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/buenos-aires-has-cold-spell.html | Buenos Aires Has Cold Spell | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/buckingham-breaks-medley-swim-mark.html | BUCKINGHAM BREAKS MEDLEY SWIM MARK | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/standby-tax-law-is-urged-for-us.html | Stand-By Tax Law Is Urged for U.S. | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/peking-says-mao-swam-8-miles-in-the-yangtze.html | Peking Says Mao Swam 8 Miles in the Yangtze | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tigers-win-by-2-1-after-30-defeat-stanleys-hit-in-10th-drives-in-run.html | TIGERS WIN BY 2-1 AFTER 3-0 DEFEAT; Stanley's Hit in 10th Drives in Run to Beat Indians | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/kodak-earnings-climb-to-record-sales-also-show-advance-for-the.html | KODAK EARNINGS CLIMB TO RECORD; Sales Also Show Advance for the Second Quarter COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mrs-john-r-mitchell.html | MRS. JOHN R. MITCHELL | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/westbury-beats-bethpage.html | Westbury Beats Bethpage | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/brown-wins-at-connellsville-donohue-is-first-with-ford-gt-40-brown.html | Brown Wins at Connellsville; DONOHUE IS FIRST WITH FORD GT 40 Brown, in a Lola-Chevrolet, Beats Hugas's Porsche Carrera by 3 Seconds | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/wilson-drafting-payfreeze-law-acts-after-criticism-abroad-of-his.html | WILSON DRAFTING PAY-FREEZE LAW; Acts After Criticism Abroad of His Plan to Rely Upon Voluntary Cooperation WILSON DRAFTING PAY-FREEZE LAW | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/sports-of-the-times-visions-of-sugarplums.html | Sports Of The Times; Visions of Sugarplums | True | By Gerald Eskenazi | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-new-state-constitution.html | A New State Constitution | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/downs-bisconti-6-and-5.html | Downs Bisconti, 6 and 5 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/office-for-goldman-sachs.html | Office for Goldman, Sachs | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/leanne-hansen-william-taft-jr-will-be-married-graduate-of.html | Leanne Hansen, William Taft Jr. Will Be Married; Graduate of Briarcliff to Be Wed in October to Rutgers Alumnus | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/bill-on-air-strike-pushed-in-senate-johnson-pressing-study-of-own.html | BILL ON AIR STRIKE PUSHED IN SENATE; Johnson Pressing Study of Own Way to End Dispute | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/the-point-scores.html | The Point Scores | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/shaker-kitchen-to-open-aug-8.html | Shaker Kitchen To Open Aug. 8 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/delay-is-expected-in-surge-for-steel-surge-for-steel-is-seen.html | Delay Is Expected In Surge for Steel; SURGE FOR STEEL IS SEEN DELAYED | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/potomac-boat-club-takes-three-events-to-win-canoe-title.html | Potomac Boat Club Takes Three Events to Win Canoe Title | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/lillis-barnett.html | Lillis Barnett | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-prisoners-tip-sparks-a-battle-marines-gather-information-on.html | A PRISONER'S TIP SPARKS A BATTLE; Marines Gather Information on Patrol and Mount Drive | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/vietcong-shell-two-bases.html | Vietcong Shell Two Bases | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/more-unrest-seen-in-hospital-crisis.html | MORE UNREST SEEN IN HOSPITAL CRISIS | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/militant-rights-groups-feel-pinch-as-gifts-drop-rights-groups-feel.html | Militant Rights Groups Feel Pinch as Gifts Drop; Rights Groups Feel Financial Pinch | True | By Edward C. Burks | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/international-team-frustrated-in-policing-of-accords-on-laos.html | International Team Frustrated In Policing of Accords on Laos | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/freeman-on-tour-finds-farm-belt-doubtful-on-policy-farmer-doubtful.html | Freeman, on Tour, Finds Farm Belt Doubtful on Policy; FARMER DOUBTFUL OF GREAT SOCIETY | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/the-weeks-votes-in-senate.html | The Week's Votes in Senate | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/advertising-vick-names-benton-bowles.html | Advertising Vick Names Benton & Bowles | True | By Walter Carlson | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/building-strike-to-spread-today-800-engineers-due-to-join-drivers.html | BUILDING STRIKE TO SPREAD TODAY; 800 Engineers Due to Join Drivers in Walkout | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mark-walker-law-graduate-marries-tania-khodjarnirian.html | Mark Walker, Law Graduate, Marries Tania Khodjarnirian | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/bridge-open-pair-championship-won-by-mrs-hayden-and-becker.html | Bridge:; Open Pair Championship Won By Mrs. Hayden and Becker | True | By Alan Truscott | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/financier-sues-exmaid-for-fare.html | Financier Sues Ex-Maid for Fare | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/harlem-studied-for-state-office-levitt-says-building-might-replace.html | HARLEM STUDIED FOR STATE OFFICE; Levitt Says Building Might Replace Plans for Lease in World Trade Center Harlem Studied for State Building Site | True | By Will Lissner | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/ohioan-wins-viareggio-race.html | Ohioan Wins Viareggio Race | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/goldsmith-2length-victor-in-bristol-stock-car-race.html | Goldsmith 2-Length Victor In Bristol Stock Car Race | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/geiberger-shoots-72-for-par-280-to-capture-pga-title-by-four.html | Geiberger Shoots 72 for Par 280 to Capture P.G.A. Title by Four Strokes; WYSONG IS SECOND AS 3 TIE FOR THIRD Player, Casper and Littler at 286 Snead, Palmer, Three Others at 287 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/gamble-drops-bid-for-chains-stock.html | GAMBLE DROPS BID FOR CHAIN'S STOCK | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/george-brigden-72-of-st-joseph-lead.html | GEORGE BRIGDEN, 72, OF ST. JOSEPH LEAD | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/fowler-predicts-monetary-accord-treasury-secretary-of-us-confident.html | FOWLER PREDICTS MONETARY ACCORD; Treasury Secretary of U.S. Confident of Agreement 'in the Coming Year' REFORM GOAL IS CITED A Source of New Reserves Is Sought to Supplement Gold, Dollar and Pound | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/perry-of-pequot-wins-alumni-race-in-atlantic-class.html | Perry of Pequot Wins Alumni Race In Atlantic Class | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/lawrence-rulison-of-state-authority.html | LAWRENCE RULISON OF STATE AUTHORITY | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/chicago-107-winner.html | Chicago 10-7 Winner | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/daughter-to-mrs-davis-jr.html | Daughter to Mrs. Davis Jr. | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/gromyko-in-tokyo-says-he-hopes-to-ease-tensions.html | Gromyko, in Tokyo, Says He Hopes to Ease Tensions | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/brabham-defeats-hill-clark-to-take-dutch-grand-prix.html | Brabham Defeats Hill, Clark To Take Dutch Grand Prix | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/surveyor-1-data-show-it-bounced-craft-went-3-inches-into-air-after.html | SURVEYOR 1 DATA SHOW IT BOUNCED; Craft Went 3 Inches Into Air After First Impact | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/gms-sales-rise-amc-shows-lag.html | G.M.'s Sales Rise, A.M.C. Shows Lag | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/nixon-begins-world-tour.html | Nixon Begins World Tour | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/television.html | Television | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/yonkers-raceway-to-open-tonight-track-advances-posttime-15-minutes.html | YONKERS RACEWAY TO OPEN TONIGHT; Track Advances Post-Time 15 Minutes to 8 O'Clock | True | By Louis Effrat | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/45-quakes-hit-japanese-resort.html | 45 Quakes Hit Japanese Resort | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/church-gathering-narrowly-rejects-march-in-geneva.html | Church Gathering Narrowly Rejects March in Geneva | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/new-pilgrims-in-provincetown-cape-cod-village-is-the-site-of.html | New Pilgrims in Provincetown: Cape Cod Village Is the Site of 'Beatnik' Beachhead That Is Angering the Local Residents; Invasion' Stirs Fear of Take-Over | True | By Stephen R. Conn Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/1year-maturities-are-94669951321.html | 1-YEAR MATURITIES ARE $94,669,951,321 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/barbara-fendrich-planning-marriage.html | Barbara Fendrich Planning Marriage | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tony-lema-and-3-die-in-air-crash-tony-lema-dies-in-plane-crash.html | TONY LEMA AND 3 DIE IN AIR CRASH; TONY LEMA DIES IN PLANE CRASH | True | By United Press International | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/suzanne-snyder-engaged-to-wed-terence-m-york-junior-league-member.html | Suzanne Snyder Engaged to Wed Terence M. York; Junior League Member and Babson Alumnus Plan Nov.12 Bridal | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/sara-farm-linder-sets-autumn-bridal.html | Sara Farm Linder Sets Autumn Bridal | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tw0-priests-give-a-joint-sermon-episcopalians-hear-talk-on-the.html | TWO PRIESTS GIVE A JOINT SERMON; Episcopalians Hear Talk on 'The Social Revolution' | True | By George Dugan | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/san-jose-five-wins-on-tour.html | San Jose Five Wins on Tour | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/racial-troubles-a-shock-to-troy-city-realizes-it-had-lost-contact.html | RACIAL TROUBLES A SHOCK TO TROY; City Realizes it Had Lost Contact With Youths | True | By Jonathan Randal Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/no-reform-for-congress.html | No Reform for Congress | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mrs-bangs-leader-in-birth-control-72.html | MRS. BANGS, LEADER IN BIRTH CONTROL, 72 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/dr-george-grier-83-dies-u-of-pittsburgh-radiologists.html | Dr. George Grier, 83, Dies; U. of Pittsburgh Radiologists | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/beats-gemity-at-jericho.html | Beats Gemity at Jericho | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/15-poets-read-verses-at-moscow-vietnam-rally-yevtushenko-among.html | 15 Poets Read Verses at Moscow Vietnam Rally; Yevtushenko Among Reciters in Half-Filled Hall Ehrenburg Declines to Write 'Just to Fit an Occasion' | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/enterprises-in-widely-separated-countries-benefit-from.html | Enterprises in Widely Separated Countries Benefit From International Finance Corp.; Arm of World Bank Is Marking 10th Year Aiding Needy Lands WORLD BANK UNIT AIDING POOR LANDS | True | By Brendan Jones | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/first-rigidrotor-copter-gets-faas-certification.html | First Rigid-Rotor Copter Gets F.A.A.'s Certification | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/simon-schuster-unit-names-new-publisher.html | Simon & Schuster Unit Names New Publisher | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/brownsville-fire-damages-row-of-unoccupied-houses.html | Brownsville Fire Damages Row of Unoccupied Houses | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/moeller-victor-in-second-game-fisher-and-arrigo-tagged-with-losses.html | MOELLER VICTOR IN SECOND GAME; Fisher and Arrigo Tagged With Losses Kennedy, Roseboro Also Connect | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/carpenter-a-back-again.html | Carpenter a Back Again | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/reds-triumph-43.html | Reds Triumph, 4-3 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-s-puts-model-rooms-on-view.html | A & S Puts Model Rooms on View | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/vice-president-named-by-empire-trust-co.html | Vice President Named By Empire Trust Co. | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/new-police-plan-used-on-crowds-policy-is-hands-off-unless-disorder.html | NEW POLICE PLAN USED ON CROWDS; Policy Is Hands Off Unless Disorder Becomes Violent | True | By Thomas A. Johnson | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/schools-revise-staffing-policy-few-new-teachers-will-go-to-slum.html | SCHOOLS REVISE STAFFING POLICY; Few New Teachers Will Go to Slum Neighborhoods | True | By Leonard Buder | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/cambodia-to-honor-mansfield.html | Cambodia to Honor Mansfield | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/miss-snyder-sets-an-equitation-mark.html | MISS SNYDER SETS AN EQUITATION MARK | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/us-school-bills-snarled-by-morse-senator-ties-proposals-to-disputed.html | U.S. SCHOOL BILLS SNARLED BY MORSE; Senator Ties Proposals to Disputed Rights Aims | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tieup-could-halt-construction-of-75-city-schools.html | Tie-Up Could Halt Construction of 75 City Schools | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/personal-finance-vacationbound-families-reminded-about-insurance-on.html | Personal Finance; Vacation-Bound Families Reminded About Insurance on Valuable Goods Personal Finance: Extra Insurance | True | By Sal Nuccio | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/schlesinger-warns-of-danger-of-americanization-of-war.html | Schlesinger Warns of Danger Of 'Americanization' of War | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/rise-in-insurance-on-savings-urged-league-asks-coverage-up-to-35000.html | RISE IN INSURANCE ON SAVINGS URGED; League Asks Coverage Up to $35,000 Per Account | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/music-young-singers-at-tanglewood-3-winners-of-moscow-competition.html | Music: Young Singers at Tanglewood; 3 Winners of Moscow Competition Perform Verdi and Tchaikovsky Given by Jane Marsh | True | By Theodore Strongin Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/medicares-start-has-been-smooth-civil-rights-in-parts-of-south-the.html | MEDICARE'S START HAS BEEN SMOOTH; Civil Rights in Parts of South the Only Major Problem No Trend Yet in Billing Medicare's First Three Weeks Have Presented Few Problems | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/nonstop-service-to-canada-recommended-for-eastern.html | Nonstop Service to Canada Recommended for Eastern | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/argentina-fined-in-cup-play.html | Argentina Fined in Cup Play | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/nancy-l-weston-prospective-bride.html | Nancy L. Weston Prospective Bride | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/frank-a-assmann-exaide-of-continental-can-division.html | Frank A. Assmann, Ex-Aide Of Continental Can Division | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/auto-crash-kills-9-in-france.html | Auto Crash Kills 9 in France | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/students-to-get-training-for-career-with-police.html | Students to Get Training For Career With Police | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/costikyan-tells-of-deal-rumors-exdemocratic-aide-says-there-was.html | COSTIKYAN TELLS OF 'DEAL' RUMORS; Ex-Democratic Aide Says There Was Talk in Party | True | By Peter Kihss | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/rates-given-for-jewelry-and-furs.html | Rates Given for Jewelry and Furs | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/johnson-and-his-critics-he-is-seen-tending-to-make-support-of.html | Johnson and His Critics; He Is Seen Tending to Make Support Of Vietnam Policy a Test of Patriotism | True | By John D. Pomfret Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/rough-tactics-in-cup-tourney-put-world-soccer-on-defensive.html | Rough Tactics in Cup Tourney Put World Soccer on Defensive | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/rites-for-montgomery-clift-to-take-place-tomorrow.html | Rites for Montgomery Clift To Take Place Tomorrow | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/republic-steel-steps-up-profit-gain-is-cited-for-quarter-kennecott.html | REPUBLIC STEEL STEPS UP PROFIT; Gain Is Cited for Quarter Kennecott Shows Lag METAL COMPANIES REPORT EARNINGS | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/whites-sox-break-orioles-streak-baltimores-string-ends-at-7-howard.html | WHITES SOX BREAK ORIOLES' STREAK; Baltimore's String Ends at 7 Howard Is 4-0 Victor | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/hydro-regatta-won-by-miss-budweiser.html | HYDRO REGATTA WON BY MISS BUDWEISER | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/jets-fumble-on-new-screen-play-team-puts-accent-on-negative-for-a.html | Jets Fumble on New 'Screen Play'; Team Puts Accent on Negative for a TV Musical | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/louella-bertoni-is-wed.html | Louella Bertoni Is Wed | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/newspaper-talks-to-resume-today-pressmen-to-meet-with-new.html | NEWSPAPER TALKS TO RESUME TODAY; Pressmen to Meet With New Corporation After Recess | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/births.html | Births | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/es-bartlett-weds-jaquith-lee-dubois.html | E.S. Bartlett Weds Jaquith Lee DuBois | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/news-of-realty-city-state-loans-5-concerns-here-aided-in-development.html | NEWS OF REALTY: CITY-STATE LOANS; 5 Concerns Here Aided in Development Program | True | By Glenn Fowler | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/trial-lawyers-back-us-plan-of-free-legal-aid-for-the-poor.html | Trial Lawyers Back U.S. Plan Of Free Legal Aid for the Poor | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/zuback-sets-speed-skiff-mark-but-a-dispute-defers-approval.html | Zuback Sets Speed Skiff Mark, But a Dispute Defers Approval | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/moscow-reports-8-rise-in-output-consumer-goods-maintain-steady.html | MOSCOW REPORTS 8% RISE IN OUTPUT; Consumer Goods Maintain Steady Growth Rate | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/these-are-the-fashion-magazines-and-the-women-editors-who-run-them.html | These Are the Fashion Magazines and the Women Editors Who Run Them; And This Is Their Kicky, Kooky, Ginchy, Zilchy, Ever-Youthful Message | True | By Marylyn Bender | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/the-final-scores.html | The Final Scores | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/pennsy-profits-advance-by-32-systems-net-income-is-set-at-185-per.html | PENNSY PROFITS ADVANCE BY 32%; System's Net Income Is Set at $1.85 Per Share for the Second Quarter STRIKE LOSS IS OFFSET Earnings for the First Half Rise to $2.97 a Share, Against $2.36 in '65 | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/negroes-start-communal-farm-to-escape-mississippi-poverty-94-move.html | Negroes Start Communal Farm To Escape Mississippi Poverty; 94 Move Into 'Freedom City' After Machines Take Over Their Jobs on Plantations | True | By Roy Reed Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/saigon-says-vietcong-commit-odious-crimes-against-cao-dai.html | Saigon Says Vietcong Commit Odious Crimes Against Cao Dai | True | By Eric Pace Special To The New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/13-girls-to-bow-oct-15-at-party-in-tuxedo-park-mrs-philip-nash-will.html | 13 Girls to Bow Oct. 15 at Party In Tuxedo Park; Mrs. Philip Nash Will Head Annual Ball Debutantes Listed | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/braniff-jets-to-fly-passengers-in-day-and-cargo-at-night.html | Braniff Jets to Fly Passengers in Day And Cargo at Night | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/congo-negotiates-with-rebels-who-seized-city-kisangani-held-by.html | Congo Negotiates With Rebels Who Seized City; Kisangani Held by Katangese and Mercenary Forces Their Demand for Back Pay Apparently Is the Issue | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/east-new-york-peaceful-but-police-stay-on-alert-trouble-subsides-in.html | East New York Peaceful, But Police Stay on Alert; TROUBLE SUBSIDES IN EAST NEW YORK | True | By Paul L. Montgomery | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/frenchman-takes-giant-slalom-race.html | FRENCHMAN TAKES GIANT SLALOM RACE | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/frogs-still-in-the-political-swim-2371-years-after-aristophanes.html | 'Frogs' Still in the Political Swim 2,371 Years After Aristophanes | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/city-weighs-15c-fare-for-the-elderly.html | City Weighs 15c Fare for the Elderly | True | By Clayton Knowles | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/hall-of-fame-to-induct-williams-stengel-today.html | Hall of Fame to Induct Williams, Stengel Today | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/millermckethan.html | Miller--McKethan | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/books-of-the-times-ethnic-tales-from-out-west.html | Books of The Times; Ethnic Tales From Out West | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/3d-agency-cuts-city-bond-rating-on-eve-of-loan-standard-poors.html | 3D AGENCY CUTS CITY BOND RATING ON EVE OF LOAN; Standard & Poor's, Citing a Long-Range Picture, Acts a Year After 2 Others LINDSAY ASSAILS MOVE Improvement in Financing Is Noted Both by Mayor and by Dun & Bradstreet 3D AGENCY CUTS CITY BOND RATING | True | By Robert Alden | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/french-pacifists-toil-for-village-28-conscientious-objectors.html | FRENCH PACIFISTS TOIL FOR VILLAGE; 28 Conscientious Objectors Serving Conscript Duty | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/serendipity-wins-horse-show-title-takes-large-pony-hunter-crown-in.html | SERENDIPITY WINS HORSE SHOW TITLE; Takes Large Pony Hunter Crown in New Jersey | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/8-teenagers-die-in-crash.html | 8 Teen-Agers Die in Crash | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/new-jet-aircraft-ordered-by-lines-48billion-program-is-set-for-the.html | NEW JET AIRCRAFT ORDERED BY LINES; $4.8-Billion Program Is Set for the Next 5 Years | True | By Tania Long | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/allison-sidelined-10-days.html | Allison Sidelined 10 Days | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/hyman-chartoff.html | HYMAN CHARTOFF | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/transport-news-lindsay-accused-union-charges-conspiracy-in-captains.html | TRANSPORT NEWS: LINDSAY ACCUSED; Union Charges 'Conspiracy' in Captain's Dismissal | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-look-at-moscows-canadian-beachhead.html | A Look at Moscow's Canadian Beachhead | True | By Harry Schwartz | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/head-of-schenley-gives-25million-to-mark-birthday.html | Head of Schenley Gives $2.5-Million To Mark Birthday | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/shipping-safety-codes-improved-since-sinking-of-doria-in-1956-many.html | Shipping Safety Codes Improved Since Sinking of Doria in 1956; Many Rules Were Set After Collision With Stockholm in Which 51 Lives Were Lost | True | By George Horne | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/labor-costs-found-essentially-stable-in-economic-boom.html | Labor Costs Found 'Essentially' Stable In Economic Boom | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/arrival-of-outoftown-buyers.html | Arrival of Out-of-Town Buyers | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/antilles-club-cricket-victor.html | Antilles Club Cricket Victor | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/emily-m-scully-60-psychologist-dies.html | EMILY M. SCULLY, 60, PSYCHOLOGIST, DIES | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/lundquist-beats-santana-in-cup-of-champions-tennis.html | Lundquist Beats Santana In Cup of Champions Tennis | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mays-hits-527th-as-giants-win-41-2run-homer-against-phils-puts-him.html | MAYS HITS 527TH AS GIANTS WIN, 4-1; 2-Run Homer Against Phils Puts Him 7 Behind Foxx | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/jack-benny-leads-fans-at-lewisohn-off-the-beaton-note.html | Jack Benny Leads Fans at Lewisohn Off the Beaton Note | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/samuel-d-spector.html | SAMUEL D. SPECTOR | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/yanks-top-angels-91-41-mantle-ties-gehrig-in-career-homers-with.html | Yanks Top Angels, 9-1, 4-1; Mantle Ties Gehrig in Career Homers With 493d; TRESH CONNECTS IN EACH CONTEST Hits Grand Slam in Opener, Pinch-Homer in Finale Stottlemyre Wins No. 9 | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/mrs-sylvester-v-cottrell-jersey-home-economist.html | Mrs. Sylvester V. Cottrell, Jersey Home Economist | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/son-to-mrs-ag-gristina.html | Son to Mrs. A.G. Gristina | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/hanoi-again-bars-any-compromise-repeats-that-4-points-are-only.html | HANOI AGAIN BARS ANY COMPROMISE; Repeats That 4 Points Are Only Basis for Peace | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/andretti-overcomes-spinout-and-wins-indianapolis-race.html | Andretti Overcomes Spinout And Wins Indianapolis Race | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/newfoundland-looks-beyond-its-new-highway-smallwood-regime-is.html | Newfoundland Looks Beyond Its New Highway; Smallwood Regime Is Hoping for Tunnel to Mainland Ex-Residents Note Progress in 'Come Home Year' | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/no-trial-in-view-for-us-captives-ho-chi-minh-says-replies-to-cbs.html | NO TRIAL IN VIEW FOR U.S. CAPTIVES, HO CHI MINH SAYS; Replies to C.B.S Question White House Discloses It Had Similar Report PEACE STAND RESTATED War Will End 'Immediately' if American Soldiers Go, North's Leader Asserts NO TRIAL IN VIEW, HO CHI MINH SAYS | True | By Robert E. Dallos | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/house-taking-up-rights-bill-today-openhousing-provisions-of-measure.html | HOUSE TAKING UP RIGHTS BILL TODAY; Open-Housing Provisions of Measure Expected to Spur Tough Week-Long Fight House Will Open Debate on Rights Measure Today | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/miss-ehrets-team-wins-womens-golf.html | MISS EHRET'S TEAM WINS WOMEN'S GOLF | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-25 | 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/macys-unit-fills-post.html | Macy's Unit Fills Post | True | | 1994-06-13 | RE0000647276 | B00000281977 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/physician-charged-in-2-deaths-his-wifes-and-army-colonels-doctor.html | Physician Charged in 2 Deaths, His Wife's and Army Colonel's; Doctor Held in 2d Death, His Wife's | True | By Ronald Sullivan Special to The New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/wayne-woolley-researcher-dies-blind-rockefeller-professor-an.html | WAYNE WOOLLEY, RESEARCHER, DIES; Blind Rockefeller Professor an Authority on Vitamins | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/group-off-to-cambodia.html | Group Off to Cambodia | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/jennifer-a-hesketh-a-prospective-bride.html | Jennifer A. Hesketh A Prospective Bride | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/general-stilwell-jr-is-missing-on-plane-in-pacific.html | General Stilwell Jr. Is Missing on Plane in Pacific | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/television.html | Television | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/2-are-tied-for-lead-in-coast-chess-play.html | 2 ARE TIED FOR LEAD IN COAST CHESS PLAY | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/facts-in-airline-strike-special-to-the-new-york-times.html | Facts in Airline Strike; Special to The New York Times | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/edward-e-iremonger.html | EDWARD E. IREMONGER | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/samuel-schneider-clothing-maker-86.html | SAMUEL SCHNEIDER CLOTHING MAKER, 86 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/thant-is-in-moscow-to-discuss-vietnam.html | THANT IS IN MOSCOW TO DISCUSS VIETNAM | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mrs-kennedy-flies-here-with-children-after-hawaii-trip.html | Mrs. Kennedy Flies Here With Children After Hawaii Trip | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/charlie-gogolak-put-in-1a.html | Charlie Gogolak Put in 1-A | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/albert-mccleery-is-named-coast-playhouse-director.html | Albert McCleery Is Named Coast Playhouse Director | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/allis-gets-contract.html | Allis Gets Contract | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mongolian-youths-swing-to-wests-jukebox-airs-forsake-their-yurts.html | Mongolian Youths Swing to West's Jukebox Airs; Forsake Their Yurts and Yaks for Imported Music | True | By Harrison E. Salisbury Special to The New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/tibetans-said-to-volunteer.html | Tibetans Said to Volunteer | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/whitfields-2-homers-help-indians-beat-senators-63.html | Whitfield's 2 Homers Help Indians Beat Senators, 6-3 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/house-panel-acts-to-end-rate-war-banking-unit-approves-bill-setting.html | HOUSE PANEL ACTS TO END RATE WAR; Banking Unit Approves Bill Setting a 4½% Maximum on Some Time Deposits PASSAGE IS DOUBTFUL Saving and Loan Industry and Bankers Are Critical of 'Emergency' Plan HOUSE PANEL ACTS TO END RATE WAR | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-scene-at-disneyland-simulates-new-orleans.html | New Scene at Disneyland Simulates New Orleans | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/lester-a-palmer-golf-scorer-for-40-years-dies-tournament-chief.html | Lester A. Palmer, Golf Scorer for 40 Years, Dies; Tournament Chief Recorded Jones's '29 Open Victory | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/grand-union-appoints.html | Grand Union Appoints | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/dodger-rally-tops-phils-63.html | Dodger Rally Tops Phils, 6–3 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/delays-on-two-subway-lines.html | Delays on Two Subway Lines | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/paper-talks-fail-to-reach-accord-negotiators-in-dispute-will-resume.html | PAPER TALKS FAIL TO REACH ACCORD; Negotiators in Dispute Will Resume Bargaining Today | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/end-suicides-monk-urges.html | End Suicides, Monk Urges | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/powell-is-fighting-court-motion-that-he-be-jailed-for-contempt.html | Powell Is Fighting Court Motion That He Be Jailed for Contempt | True | By Robert E. Tomasson | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hanoi-issues-a-black-book-on-us-in-vietnam.html | Hanoi Issues a 'Black Book' on U.S. in Vietnam | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/payment-center-dedicated.html | Payment Center Dedicated | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-look-sought-by-daytona-beach-city-hopes-symphony-will-supplant.html | NEW LOOK SOUGHT BY DAYTONA BEACH; City Hopes Symphony Will Supplant Sex and Suds | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/in-clash-on-bill.html | In Clash on Bill | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ussoviet-talks-started-on-disputed-fishing-issue.html | U.S.-Soviet Talks Started On Disputed Fishing Issue | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/senators-raise-emergency-issue-in-airline-strike-will-consult.html | SENATORS RAISE EMERGENCY ISSUE IN AIRLINE STRIKE; Will Consult Johnson Aides at Hearing Today on Need for Special Legislation By DAVID R. JONES Special to The New York Times WASHINGTON, July 25-- The Senate will ask the Johnson Administration tomorrow if the airline strike has created an emergency that would justify special legislation to end it. EMERGENCY ISSUE RAISED IN STRIKE | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/miss-flynn-fiancee-of-john-d-eberts.html | Miss Flynn Fiancee Of John D. Eberts | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/callaghan-sees-freeze-not-vital-briton-discounts-need-for-wage-and.html | CALLAGHAN SEES FREEZE NOT VITAL; Briton Discounts Need for Wage and Price Curb | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/major-tax-drive-on-cigarettes-set-city-moves-to-end-revenue-loss-in.html | MAJOR TAX DRIVE ON CIGARETTES SET; City Moves to End Revenue Loss in Bootlegging | True | By Clayton Knowles | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/income-is-raised-by-general-phone-president-expects-trend-to.html | INCOME IS RAISED BY GENERAL PHONE; President Expects Trend to Continue for the Year | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/terrorists-kill-3-at-brazil-airport-victims-were-in-welcoming-crowd.html | TERRORISTS KILL 3 AT BRAZIL AIRPORT; Victims Were in Welcoming Crowd for Candidate | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/blast-injures-israeli-woman.html | Blast Injures Israeli Woman | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/verdict-on-the-city.html | Verdict on the City | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/commodities-grain-futures-rise-on-news-of-light-rainfall-in-growing.html | Commodities: Grain Futures Rise on News of Light Rainfall in Growing Areas; SOYBEANS SURGE IN HEAVY TRADING Strong Gains Also Shown in Wheat and Corn Contracts --Copper Prices Drop | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/william-g-meegan-former-ambassador-to-us-played-influential-role-as.html | WILLIAM G. MEEGAN; Former Ambassador to U.S. Played Influential Role as Half-Brother of King | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/goalbys-4underpar-67-takes-columbus-golf-title.html | Goalby's 4-Under-Par 67 Takes Columbus Golf Title | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/2-girls-burn-to-death-in-car-as-unaware-mother-drives.html | 2 Girls Burn to Death in Car As Unaware Mother Drives. | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/donaldson-lufkin-names-two.html | Donaldson, Lufkin Names Two | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-pact-to-last-at-least-3-years-woodards-position-unsure-after.html | NEW PACT TO LAST AT LEAST 3 YEARS; Woodard's Position Unsure After Merger in 1970 | True | By Lloyd E. Millegan | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bonds-us-securities-advance-as-dealers-await-refunding-longterm.html | Bonds: U.S. Securities Advance as Dealers Await Refunding LONG-TERM ISSUES SHOW SHARP GAIN Volume is Light as Traders Expect Static Market for the Next Several Days | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/empire-set-thursday.html | Empire Set Thursday | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/carte-blanche-corp-elects-new-director.html | Carte Blanche Corp. Elects New Director | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mnamara-prods-allies-on-forces-decries-double-standard-in-views-on.html | M'NAMARA PRODS ALLIES ON FORCES; Decries 'Double Standard' in Views on NATO Needs M'NAMARA PRODS ALLIES ON FORCES | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/a-heart-ailment-is-linked-to-beer-37-heavy-drinkers-died-and-54.html | A HEART AILMENT IS LINKED TO BEER; 37 Heavy Drinkers Died and 54 Survived Attacks of Mysterious Illness ADDITIVE INVESTIGATED But Experts Lack Evidence to Prove Cause of Deaths in Canada and U.S. A HEART AILMENT IS LINKED TO BEER | True | By Jane E. Brody | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hudson-valley-commission-clarifies-preservation-plan.html | Hudson Valley Commission Clarifies Preservation Plan | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sandra-jacobs-fiancee-of-charles-adams-rose.html | Sandra Jacobs Fiancee Of Charles Adams Rose | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/giants-beat-pirates-21-as-marichal-pitches-6hitter-for-16th-victory.html | Giants Beat Pirates, 2-1, as Marichal Pitches 6-Hitter for 16th Victory; PITTSBURGH'S LEAD IS CUT TO 2 POINTS Marichal Retires First 15 Batters, Scores Decisive Run in Third Inning | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/to-be-university-professor.html | To Be University Professor | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/nassers-harder-line-on-anniversary-of-suez-he-moves-to-reassert.html | Nasser's Harder Line; On Anniversary of Suez, He Moves To Reassert Role as Leader of Arabs | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/chinese-vietnam-rallies-go-on.html | Chinese Vietnam Rallies Go On | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/boeing-to-press-output-of-747s-directors-give-goahead-to-giant.html | BOEING TO PRESS OUTPUT OF 747's; Directors Give Go-Ahead to Giant Jetliner--Major Financing Planned BOEING TO PRESS OUTPUT OF 747'S | True | By John H. Allan | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/clay-starts-london-drills-with-show-of-bare-fists.html | Clay Starts London Drills With Show of Bare Fists | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/control-data-adds-board-member.html | Control Data Adds Board Member | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/culture-and-our-schools-bold-study-is-needed-to-test-impact-of-arts.html | Culture and Our Schools; Bold Study Is Needed to Test Impact Of Arts Programs on the Curriculum | True | By Howard Taubman | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bridge-expert-declarer-led-astray-by-an-offbeat-opening-bid.html | Bridge:; Expert Declarer Led Astray By an Off-Beat Opening Bid | True | By Alan Truscott | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/housing-program-invites-sponsors-nonprofit-groups-are-asked-to-join.html | HOUSING PROGRAM INVITES SPONSORS; Nonprofit Groups Are Asked to Join Fight on Poverty | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/rights-bill-wins-first-house-test-by-close-margin-200to180-vote.html | RIGHTS BILL WINS FIRST HOUSE TEST BY CLOSE MARGIN; 200-to-180 Vote Bringing Measure From Rules Panel Lessens Backers' Hopes CELLER DEBATES SMITH Brooklynite Supports Action -Virginian Decries 'Fear of Negro Revolution' RIGHTS BILL WINS FIRST HOUSE TEST | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mckissick-says-negroes-are-frustrated-and-angry.html | McKissick Says Negroes Are 'Frustrated and Angry' | True | By Henry Raymont | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hanoi-again-hints-at-pow-leniency-ho-chi-minh-said-to-pledge-humane.html | HANOI AGAIN HINTS AT P.O.W. LENIENCY; Ho Chi Minh Said to Pledge Humane Treatment of Fliers | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/steel-production-declines-18-to-2424000-tons-for-week.html | Steel Production Declines 1.8% To 2,424,000 Tons for Week | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/churchmen-urge-radical-action.html | CHURCHMEN URGE 'RADICAL' ACTION | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/underwater-life-and-underwater-wrecks-pose-danger-and-challenge-for.html | Underwater Life and Underwater Wrecks Pose Danger and Challenge for Amature Divers in the Atlantic; WEEKEND DIVING YIELDS TROPHIES Amateurs Explore Hulks on the Continental Shelf | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/blitzen-30-miles-from-end-of-chicagomackinac-race.html | Blitzen 30 Miles From End Of Chicago-Mackinac Race | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/casper-retains-golf-lead-in-money-winning-standings.html | Casper Retains Golf Lead In Money-Winning Standings | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/meyerroses-finn-south-bay-victor-dolger-wins-in-raven-class-in.html | MEYERROSE'S FINN SOUTH BAY VICTOR; Dolger Wins in Raven Class in Cruise Week Regatta | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cooper-sq-pl-plan-revised-by-city.html | COOPER SQ. PLAN REVISED BY CITY | True | By Steven V. Roberts | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/market-tumbles-to-low-for-year-trading-quickens-but-volume-is.html | MARKET TUMBLES TO LOW FOR YEAR; TRADING QUICKENS But Volume Is Limited to 7 Million in Worst Drop in 32 Months MARKET TUMBLES TO LOW FOR YEAR | True | By John J. Abele | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/general-phone-fills-post.html | General Phone Fills Post | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/luggage-retailers-unpack-in-city-luggage-dealers-open-show-here.html | Luggage Retailers Unpack in City; LUGGAGE DEALERS OPEN SHOW HERE | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/companies-issue-reports-on-sales-and-earnings.html | Companies Issue Reports on Sales and Earnings | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/chicago-names-police-panel-but-refuses-a-review-board-dr-king-fails.html | Chicago Names Police Panel But Refuses a Review Board; Dr. King Fails to Win Action on Program to Examine Charges of Brutality | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/wilson-faces-party-revolt.html | Wilson Faces Party Revolt | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sudans-chief-resigns-after-assembly-defeat.html | Sudan's Chief Resigns After Assembly Defeat | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/luci-johnson-picks-a-300pound-cake-for-her-wedding.html | Luci Johnson Picks A 300-Pound Cake For Her Wedding | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/admirers-flock-to-greet-casals-el-maestro-at-89-opens-music-fete-at.html | ADMIRERS FLOCK TO GREET CASALS; 'El Maestro,' at 89, Opens Music Fete at Prades | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/us-bill-rate-off-from-high-levels-91day-issue-declines-to-4818-at.html | U.S. BILL RATE OFF FROM HIGH LEVELS; 91-Day Issue Declines to 4.818% at Auction | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bonn-asks-us-to-back-a-suit-brought-by-german-shipyards.html | Bonn Asks U.S. to Back a Suit Brought by German Shipyards | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/commons-votes-labor-bill-for-nationalizing-of-steel-commons.html | Commons Votes Labor Bill For Nationalizing of Steel; Commons Approves Labor Bill To Nationalize Steel Industry | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/man-facing-arrest-for-refusing-to-aid-during-forest-fire.html | Man Facing Arrest For Refusing to Aid During Forest Fire | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/30-miles-for-balloonist.html | 30 Miles for Balloonist | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/flier-who-escaped-saw-companion-beheaded.html | Flier Who Escaped Saw Companion Beheaded | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/money.html | Money | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/nevele-chief-goes-off-stride-then-triumphs-in-yonkers-feature-crowd.html | Nevele Chief Goes Off Stride, Then Triumphs in Yonkers Feature; CROWD OF 24,089 BETS $1,932,154 Drivers Criticize Condition of 'Good' Track on First Night of 74-Day Meet | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/erhard-suffers-another-setback-in-key-state.html | Erhard Suffers Another Setback in Key State | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ussr-leading-poland-74-to-72-mens-track-teams-are-tiedshotput.html | U.S.S.R. LEADING POLAND, 74 TO 72; Men's Track Teams Are Tied --Shot-Put Record Set | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/voter-registration-program-urged-by-elections-board.html | Voter Registration Program Urged by Elections Board | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/helen-bergland-debutante-of-63-will-be-married-she-becomes-engaged.html | Helen Bergland, Debutante of '63, Will Be Married; She Becomes Engaged to Robert D. Falconer Jr., Wabash Alumnus | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mrs-king-roche-and-richey-win-easily-in-eastern-tennis.html | Mrs. King, Roche and Richey Win Easily in Eastern Tennis | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/index-of-commodity-prices-shows-drop-of-03-to-1135.html | Index of Commodity Prices Shows Drop of 0.3 to 113.5 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-opportunity-in-vietnam.html | New Opportunity in Vietnam | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/jose-ferrer-plays-man-of-la-mancha.html | JOSE FERRER PLAYS 'MAN OF LA MANCHA' | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/screen-satyajit-rays-kancherjunghafilm-given-premiere-at-lincoln.html | Screen: Satyajit Ray's 'Kancherjungha' Film Given Premiere at Lincoln Center | True | By Bosley Crowther | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/stengel-and-williams-inducted-into-baseball-hall-of-fame-ceremony.html | Stengel and Williams Inducted Into Baseball Hall of Fame; Ceremony Attracts 10,000 Spectators to Cooperstown | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/tanzanian-regime-frees-3.html | Tanzanian Regime Frees 3 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/gold-producers-show-slim-gain-tobacco-and-paper-groups-also-rise.html | GOLD PRODUCERS SHOW SLIM GAIN; Tobacco and Paper Groups Also Rise-- Government Bonds Are Trendless | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/profits-increased-by-united-aircraft.html | PROFITS INCREASED BY UNITED AIRCRAFT | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mrs-tracy-wins-playoff-in-golf-victor-with-81-scores-by-5-shots.html | MRS. TRACY WINS PLAYOFF IN GOLF; Victor, With 81, Scores by 5 Shots Over Miss De Cozen | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/deaths4.html | Deaths(4) | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/car-plants-push-1966model-run-small-number-of-67-units-showing-up.html | CAR PLANTS PUSH 1966-MODEL RUN; Small Number of '67 Units Showing Up in Reports | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/san-jose-five-10626-victor.html | San Jose Five 106-26 Victor | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/jet-rookies-ready-for-patriot-game.html | JET ROOKIES READY FOR PATRIOT GAME | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/musicians-fund-to-gain-sept-24-at-the-new-met-theater-party-set-for.html | Musicians Fund To Gain Sept. 24 At the New Met; Theater Party Set For First Singing There of Strauss Opera | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/gains-for-regime-seen-in-laos-war-paradoxes-abound-as-fight-with.html | GAINS FOR REGIME SEEN IN LAOS WAR; Paradoxes Abound as Fight With Pathet Lao Goes On | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/miss-christine-martha-evans-is-affianced-to-craig-spafford.html | Miss Christine Martha Evans Is Affianced to Craig Spafford | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/an-expert-on-far-east-ural-alexis-johnson.html | An Expert on Far East; Ural Alexis Johnson | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/33-killed-as-bus-plunges-off-west-german-span-28-belgian-children.html | 33 Killed as Bus Plunges Off West German Span; 28 Belgian Children Returning From Vacation in the Alps Are Among the Dead | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/builders-struck-by-2-more-unions-engineers-and-plumbers-out.html | BUILDERS STRUCK BY 2 MORE UNIONS; Engineers and Plumbers Out — Construction Impeded at Major Sites in City's Building Industry Struck by 2 More Unions | True | By Charles Grutzner | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/585-stocks-fall-in-amex-setback-price-index-drops-by-37c-to-a-level.html | 585 STOCKS FALL IN AMEX SETBACK; Price Index Drops by 37c to a Level of $15.08 | True | By William D. Smith | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/jersey-turnpike-speeds-plan-to-finance-northern-additions-turnpike.html | Jersey Turnpike Speeds Plan To Finance Northern Additions; TURNPIKE PROJECT PUSHED BY JERSEY | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/li-garden-to-be-scene-of-aug-4-fashion-show.html | L.I. Garden to Be Scene Of Aug. 4 Fashion Show | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bond-sale-today-at-record-465-is-faced-by-city-the-highest-interest.html | BOND SALE TODAY AT RECORD 4.65% IS FACED BY CITY; The Highest Interest Rate Since 1932 Is Likely for $112-Million Loan ONLY ONE BID EXPECTED Lower Credit Rating and Publicity on Finances of City Are Big Factors COSTLY BOND SALE IS FACED BY CITY | True | By Robert Alden | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/dredging-urged-for-newark-bay-case-introduces-bill-aimed-at-ending.html | DREDGING URGED FOR NEWARK BAY; Case Introduces Bill Aimed at Ending Ship Disasters | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bold-ruler-colt-sold-for-record-200000.html | Bold Ruler Colt Sold For Record $200,000 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/man-follows-fireman-to-rob-burning-home.html | Man Follows Fireman To Rob Burning Home | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-president-named-for-philadelphia-labs.html | New President Named For Philadelphia Labs | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/spray-killing-of-enemys-crops-stepped-up-by-us-in-vietnam.html | Spray Killing of Enemy's Crops Stepped Up by U.S. in Vietnam | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/advertising-bbd-o-resigns-account.html | Advertising: B.B.D. & O. Resigns Account | True | By Walter Carlson | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/deaths2.html | Deaths(2) | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cuban-provincial-official-removed-by-communists.html | Cuban Provincial Official Removed by Communists | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/fall-collections-get-under-way-in-paris.html | Fall Collections Get Under Way in Paris | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/earnings-decline-for-armco-steel-profits-for-quarter-and-half-dip.html | EARNINGS DECLINE FOR ARMCO STEEL; Profits for Quarter and Half Dip Despite Sales Gains | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/city-u-ratios-criticized.html | City U. Ratios Criticized | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cigar-institute-elects.html | Cigar Institute Elects | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/three-players-suspended.html | Three Players Suspended | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/trial-lawyers-pick-head-of-foundation.html | TRIAL LAWYERS PICK HEAD OF FOUNDATION | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/msgr-william-louis-of-paterson-diocese.html | MSGR. WILLIAM LOUIS OF PATERSON DIOCESE | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/yanks-and-mets-are-improving-but-have-a-lot-of-building-to-do.html | Yanks and Mets Are Improving, But Have a Lot of Building to Do | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ribant-of-mets-beats-astros-64-wins-no-6-as-new-yorkers-score-4.html | RIBANT OF METS BEATS ASTROS, 6-4; Wins No. 6 as New Yorkers Score 4 Unearned Runs | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/charlotte-wyckoff.html | CHARLOTTE WYCKOFF | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/zachary-cottler-58-dies-was-urologist-in-brooklyn.html | Zachary Cottler, 58, Dies; Was Urologist in Brooklyn | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/state-paid-63982-to-dewey-concern-for-aiding-gop.html | State Paid $63,982 To Dewey Concern For Aiding G.O.P. | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/opposition-uproar-disrupts-debate-in-new-delhi.html | Opposition Uproar Disrupts Debate in New Delhi | True | By J. Anthony Lukas Special to The New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/us-eases-visa-rule-on-cubans-in-mexico.html | U.S. EASES VISA RULE ON CUBANS IN MEXICO | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/frank-ohara-40-museum-curator-exhibitions-aide-at-modern-art.html | FRANK O'HARA, 40, MUSEUM CURATOR; Exhibitions Aide at Modern Art Dies—Also a Poet | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/elliott-roosevelt-is-sued-for-15million-over-loan.html | Elliott Roosevelt Is Sued For $1.5-Million Over Loan | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/senate-approves-2-year-latin-aid-vote-of-54-to-31-overrides-foreign.html | SENATE APPROVES 2-YEAR LATIN AID; Vote of 54 to 31 Overrides Foreign Relations Panel | True | By Felix Belair Jr. Special to The New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/allegheny-power-system.html | Allegheny Power System | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/pan-am-names-executive.html | Pan Am Names Executive | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/aussie-outpoints-us-boxer.html | Aussie Outpoints U.S. Boxer | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/house-unit-votes-auto-safety-bill-mandatory-standards-set-for-all.html | HOUSE UNIT VOTES AUTO SAFETY BILL; Mandatory Standards Set for All 1968 Models | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/exemption-sought-for-flag.html | Exemption Sought for Flag | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/catskills-a-lecture-away-from-wall-st-only-the-ticker-is-missing.html | Catskills: A Lecture Away From Wall St.; Only the Ticker Is Missing Along Resort-Hotel Circuit CATSKILLS FILLED BY STOCK TALKS | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ohara-captures-85650-handicap-native-diver-is-6th-on-coast-winner.html | O'HARA CAPTURES $85,650 HANDICAP; Native Diver Is 6th on Coast -- Winner Returns $8 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/glen-alden-sets-bid-for-bvd-co-diversified-unit-planning-to-buy.html | GLEN ALDEN SETS BID FOR B.V.D. CO.; Diversified Unit Planning to Buy Controlling Interest GLEN ALDEN SETS BID FOR B.V.D. CO. | True | By Leonard Sloane | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/city-to-ask-state-law-revoking-auto-registration-of-scofflaws.html | City to Ask State Law Revoking Auto Registration of Scofflaws; A SCOFFLAW CURB SOUGHT BY CITY | True | By Bernard Weinraub | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/carl-peterson-fiance-of-frances-harkness.html | Carl Peterson Fiance Of Frances Harkness | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/envoy-quits-colombia-post.html | Envoy Quits Colombia Post | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/chester-bordeau.html | CHESTER BORDEAU | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/negative-view-of-cities-taken-by-companies-that-rate-bonds.html | 'Negative View' of Cities Taken By Companies That Rate Bonds | True | By Robert D. Hershey Jr. | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/deaths3.html | Deaths(3) | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sports-of-the-times-tony-lema-and-friends.html | Sports of The Times; Tony Lema and Friends | True | By Lincoln A. Werden | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/back-swift-social-change-geneva-parley-ends.html | Back Swift Social Change -- Geneva Parley Ends | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/the-new-world-of-howard-smith-by-tom-wicker-the-place-has-changed.html | The New World of Howard Smith; By TOM WICKER The 'Place' Has Changed Responding to Needs Stand or Yield? | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/japan-enters-siberia.html | Japan Enters Siberia | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/minister-fined-in-drowning.html | Minister Fined in Drowning | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/business-declines-in-east-new-york-business-fading-in-east-new-york.html | Business Declines In East New York; BUSINESS FADING IN EAST NEW YORK | True | By Paul L. Montgomery | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ball-ousts-fix-in-tennis.html | Ball Ousts Fix in Tennis | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/grand-jury-hears-evidence-on-the-speck-case-surviving-nurse-is.html | Grand Jury Hears Evidence on the Speck Case; Surviving Nurse Is Unable to Testify as State Witness | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/tony-lema.html | Tony Lema | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/president-informed.html | President Informed | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/music-fete-at-dartmouth-congregation-of-arts-offers-works-by.html | Music: Fete at Dartmouth; Congregation of Arts Offers Works by Lutoslawski, Top Polish Composer | True | By Howard Klein Special To The New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/davis-resigns-as-afl-commissioner-woodard-named-league-president.html | Davis Resigns as A.F.L. Commissioner; Woodard Named League President; Wood, Field and Stream Survey Reveals Polluted Waters Killed 11,750,000 Fish in Nation Last Year | True | By Oscar Godbout | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/governor-is-selected-for-t-mellon-sons.html | Governor Is Selected For T. Mellon & Sons | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/japan-and-soviet-plan-closer-ties-economic-steps-settokyo-rebuffed.html | JAPAN AND SOVIET PLAN CLOSER TIES; Economic Steps Set--Tokyo Rebuffed on Land Claims | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/rockwellstandard-elects.html | Rockwell-Standard Elects | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/president-is-host-to-a-letter-writer-and-his-family.html | President Is Host to a Letter Writer and His Family | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/asset-value-drops-in-openend-fund.html | ASSET VALUE DROPS IN OPEN-END FUND | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/shanley-jumper.html | Shanley--Jumper | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/pacific-lighting-corp.html | Pacific Lighting Corp. | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/foe-accused-of-executions.html | Foe Accused of Executions | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/weston-thomas-weds-mrs-susan-d-cordes.html | Weston Thomas Weds Mrs. Susan D. Cordes | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/washington-is-not-as-some-restaurant-critics-say-a-total-disaster-a.html | Washington Is Not, as Some Restaurant Critics Say, a Total Disaster Area | True | By Craig Claiborne Special To The New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/miss-muir-snaps-another-record-so-african-girl-does-2271-in.html | MISS MUIR SNAPS ANOTHER RECORD; So, African Girl Does 2:27.1 in 200-Meter Backstroke | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hirsch-jacobs-captures-his-3500th-victory-trainer-62-scores-with.html | Hirsch Jacobs Captures His 3,500th Victory; Trainer, 62, Scores With Well Played in Aqueduct Race | True | By Joe Nichols | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/msgr-william-a-delaney-of-st-james-in-seaford-66.html | Msgr. William A. Delaney Of St. James in Seaford, 66 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/astronauts-back-in-texas-after-a-delayed-air-trip.html | Astronauts Back in Texas After a Delayed Air Trip | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bogart-rogers.html | BOGART ROGERS | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/books-and-authors.html | Books and Authors | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/431-missions-flown-in-week.html | 431 Missions Flown in Week | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/breaking-the-air-blockade.html | Breaking the Air Blockade | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/campaign-funds-paid-a-dodd-fare-records-indicate-his-office-settled.html | CAMPAIGN FUNDS PAID A DODD FARE; Records Indicate His Office Settled Plane Bill He Said Coast Group Covered CAMPAIGN FUNDS PAID A DODD FARE | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/raymond-f-wade.html | RAYMOND F. WADE | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/flank-defenses-a-concern.html | Flank Defenses a Concern | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mrs-gandhi-to-cut-goals-of-indias-fiveyear-plan.html | Mrs. Gandhi to Cut Goals Of India's Five-Year Plan | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/stocks-in-worst-fall-since-nov-22-1963.html | Stocks in Worst Fall Since Nov. 22, 1963 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/witnesses-say-lema-plane-had-trouble-with-engines.html | Witnesses Say Lema Plane Had Trouble With Engines | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/marines-search-for-fleeing-foe-north-vietnamese-believed-headed.html | MARINES SEARCH FOR FLEEING FOE; North Vietnamese Believed Headed Across Borders | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/city-gets-a-grant-of-4million-to-train-jobless.html | City Gets a Grant of $4-Million to Train Jobless | True | By John Kifner | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/eckersgoldberg.html | Eckers--Goldberg | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/race-unrest-laid-to-vietnam-policy.html | RACE UNREST LAID TO VIETNAM POLICY | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sidelights-a-brokers-word-going-on-paper.html | Sidelights; A Broker's Word Going on Paper | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/frazier-knocks-out-daniels-in-sixth.html | FRAZIER KNOCKS OUT DANIELS IN SIXTH | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/herbicides-described.html | Herbicides Described | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/maos-long-swim-in-yangtze-is-hailed-by-china.html | Mao's Long Swim in Yangtze Is Hailed by China | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ny-central-profit-climbs-to-record-railroads-issue-earnings-figures.html | N.Y. Central Profit Climbs to Record; RAILROADS ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/books-of-the-times-as-a-russian-sees-shakespeare-end-papers.html | Books of The Times; As a Russian Sees Shakespeare End Papers | True | By Thomas Lask | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/collins-and-sidel-triumph-on-links.html | COLLINS AND SIDEL TRIUMPH ON LINKS | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/democratic-freeforall.html | Democratic Free-for-All | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sukarno-isolated-in-cabinet-shift-suharto-malik-and-sultan-get.html | SUKARNO ISOLATED IN CABINET SHIFT; Suharto, Malik and Sultan Get Posts in Presidium | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/tennessee-wright.html | TENNESSEE WRIGHT | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/china-bids-young-men-lend-a-hand-at-home.html | China Bids Young Men Lend a Hand at Home | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/couve-de-murville-in-prague.html | Couve de Murville in Prague | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/dr-kathryn-turner-rewed.html | Dr. Kathryn Turner Rewed | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hoagy-carmichael-sat-down-to-play-the-pianoand-then-he-bought-it.html | Hoagy Carmichael Sat Down to Play the Piano...and Then He Bought It | True | By Nan Ickeringill | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/house-rollcall-on-rights.html | House Roll-Call on Rights | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/company-in-an-agreement-in-the-deangelis-case.html | Company in an Agreement In the DeAngelis Case | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/reischauer-quits-as-envoy-in-japan-alexis-johnson-career-man-will.html | REISCHAUER QUITS AS ENVOY IN JAPAN; Alexis Johnson, Career Man, Will Replace Him in Tokyo | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/un-unit-to-study-oceancargo-fees-western-maritime-nations-defeated.html | U.N. UNIT TO STUDY OCEAN-CARGO FEES; Western Maritime Nations Defeated in Key Vote | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/euclid-electric-fills-post.html | Euclid Electric Fills Post | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mayor-flying-to-california-for-community-discussions.html | Mayor Flying to California For Community Discussions | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/dr-henry-a-rogan.html | DR. HENRY A. ROGAN | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/guild-head-urges-action-on-merger.html | GUILD HEAD URGES ACTION ON MERGER | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/scientists-to-aid-sobells-appeal-2-will-testify-that-atomic-spy.html | SCIENTISTS TO AID SOBELL'S APPEAL; 2 Will Testify That Atomic Spy Sketch Was 'False' | True | By Sidney E. Zion | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cincinnati-home-loan-bank-to-raise-interest-charges.html | Cincinnati Home Loan Bank To Raise Interest Charges | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/ky-urges-facing-the-chinese-now-says-clash-is-inevitable-wants.html | KY URGES FACING THE CHINESE NOW; Says Clash Is Inevitable-- Wants Invasion of North KY URGES FACING THE CHINESE NOW | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/kringle-emmons-win-jersey-golf-zastko-and-gulick-set-back-at-fourth.html | KRINGLE, EMMONS WIN JERSEY GOLF; Zastko and Gulick Set Back at Fourth Extra Hole | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/roosevelt-offer-of-deal-reported-exbeame-aide-says-plan-involved.html | ROOSEVELT OFFER OF DEAL REPORTED; Ex-Beame Aide Says Plan Involved Wagner Support -- Charge Is Denied Ex-Beame Aide Says Roosevelt Proposed a Deal | True | By Richard Witkin | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/pound-unchanged-at-27911-canadian-dollar-shows-a-gain.html | Pound Unchanged at $2.7911; Canadian Dollar Shows a Gain | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/profits-advance-for-oil-company-indiana-standard-sets-high-in-half.html | PROFITS ADVANCE FOR OIL COMPANY; Indiana Standard Sets High in Half With 21.7% Gain EARNINGS ISSUED BY OIL COMPANIES | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/world-cup-telecasts-help-keep-moscows-males-off-the-streets.html | World Cup Telecasts Help Keep Moscow's Males Off the Streets | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sheddenneviaser.html | Shedden--Neviaser | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-antiperspirant-fast-replacing-old-deodorants.html | New Anti-Perspirant Fast Replacing Old "Deodorants" | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mrs-lane-has-daughter.html | Mrs. Lane Has Daughter | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/surrogate-race-saddens-lindsay-mayor-undecided-on-vote-calls.html | SURROGATE RACE SADDENS LINDSAY; Mayor, Undecided on Vote, Calls Situation Unfortunate | True | By Peter Kihss | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hughes-warns-city-on-veto-of-center-hughes-warns-he-may-veto-trade.html | Hughes Warns City On Veto of Center; Hughes Warns He May Veto Trade Center Plans | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/diana-e-davis-is-making-plans-for-her-bridal-columbia-graduate-and.html | Diana E. Davis Is Making Plans For Her Bridal; Columbia Graduate and Abner Kingman Jr. Are Betrothed | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/orourke-wilson-win-canoe-races-pace-us-team-qualifiers-for-world.html | O'ROURKE, WILSON WIN CANOE RACES; Pace U.S. Team Qualifiers for World Event Aug. 13 | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/grocer-vindicated-in-slaying-charge.html | GROCER VINDICATED IN SLAYING CHARGE | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/wall-st-assesses-stockprice-slide-brokers-assess-markets-slide.html | Wall St. Assesses Stock-Price Slide; BROKERS ASSESS MARKET'S SLIDE | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647275 | B00000281976 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/soviet-and-us-agree-on-liability-in-space.html | Soviet and U.S. Agree On Liability in Space | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/un-opens-debate-on-mideast-clash-syrian-and-israeli-charges-heard.html | U.N. OPENS DEBATE ON MIDEAST CLASH; Syrian and Israeli Charges Heard in Security Council | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/news-of-realty-new-aircooler-westinghouse-offers-units-to-modernize.html | NEWS OF REALTY: NEW AIR-COOLER; Westinghouse Offers Units to Modernize Old Buildings | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/theodore-herz-57-cpa-partner-dies.html | THEODORE HERZ, 57, C.P.A. PARTNER, DIES | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/william-kroeger-inventor-is-dead-recoilless-rifles-cocreator-headed.html | WILLIAM KROEGER, INVENTOR, IS DEAD; Recoilless Rifle's Co-Creator Headed Arsenal Research | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/grand-jury-called-in-cleveland-riots.html | GRAND JURY CALLED IN CLEVELAND RIOTS | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/riders-withdrawal-discounted.html | Riders' Withdrawal Discounted | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/w-germany-wins-soccer-semifinal-21-soviet-player-expelled-chislenko.html | W. Germany Wins Soccer Semi-Final, 2-1; Soviet Player Expelled; CHISLENKO OUSTED FOR KICKING RIVAL Haller, Beckenbauer Score for Germans—Liverpool Crowd Boos Throughout | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/casualties-listed.html | Casualties Listed | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/josephine-baker-visits-cuba.html | Josephine Baker Visits Cuba | True | | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-26 | 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sinatra-will-star-for-an-hour-in-color-on-cbs-his-daughter-nancy.html | Sinatra Will Star for an Hour in Color on C.B.S.; His Daughter, Nancy, Will Be a Guest on Show Taped for Dec. 7 | True | By Val Adams | 1994-06-13 | RE0000647275 | B00000281976 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/damage-suit-held-a-rights-weapon-trial-lawyers-urged-to-use.html | DAMAGE SUIT HELD A RIGHTS 'WEAPON'; Trial Lawyers Urged to Use Reconstruction Statute | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/soviet-adamant-on-nuclear-pact-bars-negotiation-until-us-drops.html | SOVIET ADAMANT ON NUCLEAR PACT; Bars Negotiation Until U.S. Drops Sharing Concept | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nectarine-good-cooked-or-eaten-out-of-hand.html | Nectarine Good Cooked Or Eaten Out of Hand | True | By Jean Hewitt | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/walter-reade-name-change.html | Walter Reade Name Change | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/wendy-knox-is-bride-of-ens-john-bulkowski.html | Wendy Knox Is Bride Of Ens. John Bulkowski | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/helms-says-dodd-conferred-with-cia-before-europe-trip.html | Helms Says Dodd Conferred With C.I.A. Before Europe Trip | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-ev-huntington.html | MRS. E.V. HUNTINGTON | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/poland-agrees-not-to-bar-controversial-us-stamp.html | Poland Agrees Not to Bar Controversial U.S. Stamp | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/francis-e-faragoh-a-screen-writer-71.html | FRANCIS E. FARAGOH, A SCREEN WRITER, 71 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/premier-ky-gives-view-on-invasion-sees-lengthy-fight-unless-north.html | PREMIER KY GIVES VIEW ON INVASION; Sees Lengthy Fight Unless North Vietnam Is Attacked | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/gm-earnings-drop-14-in-2d-quarter-gm-profits-dip-145-in-quarter.html | G.M. Earnings Drop 14% in 2d Quarter; G.M. PROFITS DIP 14.5% IN QUARTER | True | By William D. Smith | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mississippi-whites-jailed-on-charges-of-assault.html | Mississippi Whites Jailed On Charges of Assault | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/president-backs-negro-promotion-agrees-to-bid-by-young-for-more.html | PRESIDENT BACKS NEGRO PROMOTION; Agrees to Bid by Young for More Officers in Vietnam | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-carl-j-dodds.html | MRS. CARL J. DODDS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/johnson-delays-views-on-a-law-to-end-air-strike-aides-put-off.html | JOHNSON DELAYS VIEWS ON A LAW TO END AIR STRIKE; Aides Put Off Testimony Till Today Senate Leaders Favor Legislation Johnson Delays His Views on Legislation to End the Airlines Walk-Out | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/hamm-unit-of-heublein-names-key-executive.html | Hamm Unit of Heublein Names Key Executive | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/amusements-for-children.html | Amusements for Children | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/common-market-in-tariff-accord-joint-farm-policy-adopted-for.html | COMMON MARKET IN TARIFF ACCORD; Joint Farm Policy Adopted for Kennedy Round After a Challenge by France COMMON MARKET IN TARIFF ACCORD | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/commodities-cocoa-prices-move-up-the-limit-in-extremely-active.html | Commodities: Cocoa Prices Move Up the Limit in Extremely Active Trading; VOLUME SO HEAVY A HALT IS CALLED Open Interest at a Record Soybeans Lose Advance Achieved on Monday | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/americans-lead-denmark-in-challenge-sailing-series.html | Americans Lead Denmark In Challenge Sailing Series | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-walter-morris-dies-led-drives-to-aid-diabetics.html | Mrs. Walter Morris Dies; Led Drives to Aid Diabetics | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/kennedy-library-gift-backed.html | Kennedy Library Gift Backed | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/aug-7-barbecue-to-aid-waldemar-foundation.html | Aug. 7 Barbecue to Aid Waldemar Foundation | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/suit-attacks-pentagon-ban-on-paper-in-vietnam-pxs.html | Suit Attacks Pentagon Ban On Paper in Vietnam PX's | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/cards-homer-in-8th-defeats-braves-43.html | CARDS' HOMER IN 8TH DEFEATS BRAVES, 4-3 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/castro-chides-reds-of-latin-america-offers-hanoi-units.html | Castro Chides Reds Of Latin America; Offers Hanoi Units | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/spy-case-suspect-taken-to-hospital.html | SPY CASE SUSPECT TAKEN TO HOSPITAL | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/washington-proceedings-yesterday-july-26-1966-the-president.html | Washington Proceedings; YESTERDAY (July 26, 1966) THE PRESIDENT | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/workers-laid-off-at-building-sites-halt-to-private-construction.html | WORKERS LAID OFF AT BUILDING SITES; Halt to Private Construction Seen if Strikes Continue | True | By Charles Grutzner | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/records-are-set-by-jersey-standard-earnings-issued-by-oil-companies.html | Records Are Set by Jersey Standard; EARNINGS ISSUED BY OIL COMPANIES | True | By Clare M. Reckert | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/heavy-rains-continue-in-korea.html | Heavy Rains Continue in Korea | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sihanouk-criticizes-pathet-lao-for-claiming-part-of-cambodia.html | Sihanouk Criticizes Pathet Lao For Claiming Part of Cambodia | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/control-centers-in-the-brain.html | Control Centers in the Brain | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/gray-rentstrike-leader-arrested-on-nonsupport.html | Gray, Rent-Strike Leader, Arrested on Nonsupport | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/the-debate-over-europe.html | The Debate Over Europe | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/canoeing-trials-paced-by-wilson-mrs-smoke-also-scores-again-in.html | CANOEING TRIALS PACED BY WILSON; Mrs. Smoke Also Scores Again in World Try-outs | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/spassky-takes-lead-in-chess-on-coast.html | SPASSKY TAKES LEAD IN CHESS ON COAST | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mkinley-to-play-at-southampton-roche-among-four-aussies-in-cup.html | MKINLEY TO PLAY AT SOUTHAMPTON; Roche Among Four Aussies in Cup Tennis Aug. 8-14 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/record-is-achieved-in-new-securities-record-achieved-in-new.html | Record Is Achieved In New Securities; RECORD ACHIEVED IN NEW SECURITIES | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/britains-top-court-rules-it-can-alter-its-own-decisions-top-british.html | Britain's Top Court Rules It Can Alter Its Own Decisions; Top British Court Rules It Can Alter Its Decisions | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/funeral-for-montgomery-clift-attended-by-celebrities-here.html | Funeral for Montgomery Clift Attended by Celebrities Here | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/raids-by-us-planes-in-north-set-off-many-blasts-and-fires-fuel.html | Raids by U.S. Planes in North Set Off Many Blasts and Fires; Fuel Facilities, Enemy Camps and Train Left in Flames 71 Attack Missions Flown | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/post-for-will-rogers-jr.html | Post for Will Rogers Jr. | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/fur-watchbands.html | Fur Watchbands? | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/russians-approve-flight-to-moscow.html | RUSSIANS APPROVE FLIGHT TO MOSCOW | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sanford-weil-stark.html | SANFORD WEIL STARK | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/burlington-votes-increased-dividend.html | BURLINGTON VOTES INCREASED DIVIDEND | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-edythe-kearns.html | MRS. EDYTHE KEARNS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-lyman-hartley.html | MRS. LYMAN HARTLEY | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shipping-events-paperwork-plea-president-is-urged-to-help-cut.html | SHIPPING EVENTS; PAPERWORK PLEA; President Is Urged to Help Cut Maritime Red Tape | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/colavito-wagner-clout-2-as-indians-down-orioles-74.html | Colavito, Wagner Clout 2 as Indians Down Orioles, 7-4 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/urban-consultants-named.html | Urban Consultants Named | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/haskell-feldman.html | Haskell Feldman | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/caroline-j-davis-engaged-to-wed-andrew-janover-sarah-lawrence-girl.html | Caroline J. Davis Engaged to Wed Andrew Janover; Sarah Lawrence Girl to Be Bride of Lake Forest Graduate | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bank-of-guyana-increases-interest-rate-to-6-percent.html | Bank of Guyana Increases Interest Rate to 6 Percent | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/the-guessing-game-business-forecasters-are-at-odds-over-outlook-for.html | The Guessing Game; Business Forecasters Are at Odds Over Outlook for Nation's Economy ECONOMISTS JOIN IN GUESSING GAME | True | By M.j. Rossant | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/prices-drop-again-on-american-list-in-slowed-trading.html | Prices Drop Again On American List In Slowed Trading | True | By Alexander R. Hammer | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/zoo-planning-an-isle-for-buffalo-to-roam.html | Zoo Planning an Isle For Buffalo to Roam | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/wilkins-presses-for-open-housing-warns-of-heartbreaking-and-ugly.html | WILKINS PRESSES FOR OPEN HOUSING; Warns of 'Heartbreaking and 'Ugly' Developments if Rights Bill Is Cut WILKINS PRESSES FOR OPEN HOUSING | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/democrats-agree-to-screen-judges-jones-says-he-and-kennedy-will.html | DEMOCRATS AGREE TO SCREEN JUDGES; Jones Says He and Kennedy Will Scan City Candidates Publicly 20 Are Listed Jones and Kennedy to Screen Judges | True | By Peter Kihss | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/speck-is-indicted-in-eight-killings-chicago-grand-jury-moves-in.html | SPECK IS INDICTED IN EIGHT KILLINGS; Chicago Grand Jury Moves in Murders of Nurses | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/weapon-against-scofflaws.html | Weapon Against Scofflaws | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/kennedy-ponders-a-handsoff-role-in-governor-race-says-that-in-light.html | KENNEDY PONDERS A HANDS-OFF ROLE IN GOVERNOR RACE; Says That, in Light of Feud, He May Back No One for Democratic Nomination 'COMPLICATIONS' NOTED Charges of 'Deals' Among Candidates Cloud Poll He Took, Senator Indicates KENNEDY PONDERS SILENCE IN RACE | True | By Thomas P. Ronan Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/arthur-g-stratton.html | ARTHUR G. STRATTON | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/daring-robbery-in-athens-handicaps-crete-excavation.html | Daring Robbery in Athens Handicaps Crete Excavation | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/horton-bats-in-3-as-tigers-win-31-3-singles-and-double-pace-victory.html | HORTON BATS IN 3 AS TIGERS WIN, 3-1; 3 Singles and Double Pace Victory Over White Sox | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/atom-arms-panel-advanced-in-nato-permanent-unit-on-nuclear-sharing.html | ATOM ARMS PANEL ADVANCED IN NATO; Permanent Unit on Nuclear Sharing Seems Certain | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/15000-commuters-delayed-on-the-pennsy-and-lirr.html | 15,000 Commuters Delayed On the Pennsy and L.I.R.R. | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/malicious-is-35-favorite-in-gravesend-today-5-others-entered-in.html | Malicious Is 3-5 Favorite in Gravesend Today; 5 OTHERS ENTERED IN AQUEDUCT DASH Injury-Prone Malicious Will Make 2d Start of Season in $25,000 Added Race | True | By Michael Strauss | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nervous-selling-weakens-market-late-rally-reduces-decline-but.html | NERVOUS SELLING WEAKENS MARKET; Late Rally Reduces Decline, but Losses Outpace Gains by More Than 2 to 1 DOW REACHES 1966 LOW Sperry, Burroughs, Polaroid and KLM Show Advances Volume Increases NERVOUS SELLING WEAKENS MARKET | True | By John J. Abele | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/3-million-in-armed-forces.html | 3 Million in Armed Forces | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nickerson-seeks-to-win-support-of-delegates-backing-oconnor-9-from.html | Nickerson Seeks to Win Support Of Delegates Backing O'Connor; 9 From Niagara Applaud Nassau Aspirant, but Result Is Doubtful | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/revisions-begun-in-passion-play-oberammergau-takes-steps-to-delete.html | REVISIONS BEGUN IN PASSION PLAY; Oberammergau Takes Steps to Delete Anti-Semitism | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bil-bairds-theater-gets-a-head-start.html | BIL BAIRD'S THEATER GETS A HEAD START | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/new-jersey-and-florida-contend-for-murder-trial-of-physician.html | New Jersey and Florida Contend For Murder Trial of Physician | True | By Ronald Sullivan | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/twins-turn-back-yanks-63-boswell-registers-his-5th-victory-in-row.html | Twins Turn Back Yanks, 6-3; Boswell Registers His 5th Victory in Row and Fans 9 Minnesota's Attack Led by Homer and Double by Oliva | True | By Joseph Durso | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/durocher-hospitalized-for-congestion-fever.html | Durocher Hospitalized For Congestion, Fever | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/books-of-the-times-making-america-ugly.html | Books of The Times; Making America Ugly | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/jomo-kenyatta-convalescing.html | Jomo Kenyatta Convalescing | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/discovery-of-lost-tribe-reported.html | Discovery of 'Lost Tribe' Reported | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/ottawa-is-upheld-in-espionage-case-panel-approves-the-ouster-of.html | OTTAWA IS UPHELD IN ESPIONAGE CASE; Panel Approves the Ouster of Implicated Employe | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/abc-will-tape-surfing-contest-3d-world-championship-to-be-shown-in.html | A.B.C. WILL TAPE SURFING CONTEST; 3d World Championship to Be Shown in Color This Fall | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/central-is-seeking-to-drop-its-long-passenger-runs-wants-to.html | Central Is Seeking to Drop Its Long Passenger Runs; Wants to Substitute High-Speed Shuttles Ranging No More Than 200 Miles Pennsy Indicates Similar Move CENTRAL SEEKING TO END LONG RUNS | True | By John P. Callahan | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/socialist-group-nominates-candidate-in-farbstein-race.html | Socialist Group Nominates Candidate in Farbstein Race | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-lauris-b-whitman-57-civic-leader-in-new-jersey.html | Mrs. Lauris B. Whitman, 57, Civic Leader in New Jersey | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/traffic-worries-lincoln-center-movements-will-be-shifted-to-head.html | TRAFFIC WORRIES LINCOLN CENTER; Movements Will Be Shifted to Head Off Tie-ups When Met Adds Its Crowds | True | By Richard F. Shepard | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sidelights-bulls-and-bears-assess-slide.html | Sidelights; Bulls and Bears Assess Slide | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/johnson-reports-farm-income-rise-credits-administration-for.html | JOHNSON REPORTS FARM INCOME RISE; Credits Administration for Expected $1.5-Billion Gain | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/brison-wood.html | BRISON WOOD | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/7th-ave-placing-helpwanted-ads-garment-men-seek-workers-to-meet.html | 7TH AVE. PLACING HELP-WANTED ADS; Garment Men Seek Workers to Meet Fall Schedules | True | By Herbert Koshetz | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/control-of-bvd-aids-glen-alden-source-says-plan-would-mean-earnings.html | CONTROL OF B.V.D. AIDS GLEN ALDEN; Source Says Plan Would Mean Earnings Rise | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/laborcost-comparisons-irk-film-unions-here-local-groups-dispute.html | Labor-Cost Comparisons Irk Film Unions Here; Local Groups Dispute Charge That Expenses in City Are Higher Than on Coast | True | By Vincent Canby | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/7-in-new-york-area-listed-as-killed-in-vietnam-war.html | 7 in New York Area Listed As Killed in Vietnam War | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/annemarie-forney-will-marry-dec-17.html | Anne-Marie Forney Will Marry Dec. 17 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/jersey-race-won-by-horn-quarter-monmouth-winner-pays-6-earls-emma.html | JERSEY RACE WON BY HORN QUARTER; Monmouth Winner Pays $6 Earl's Emma Is Second | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bonn-displeased-at-indias-action-it-protests-statement-with-soviet.html | BONN DISPLEASED AT INDIA'S ACTION; It Protests Statement With Soviet on 2 Germanys | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/historians-bid-us-halt-suit-on-book-historians-urge-us-to-halt-suit.html | Historians Bid U.S. Halt Suit on Book; HISPORIANS URGE U.S. TO HALT SUIT | True | By Harry Gilroy | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/facts-in-building-tieup.html | Facts in Building Tie-Up | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/un-defers-debate-on-syria-and-israel.html | U.N. DEFERS DEBATE ON SYRIA AND ISRAEL | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/data-center-held-peril-to-privacy-vance-packard-says-plan-for.html | DATA CENTER HELD PERIL TO PRIVACY; Vance Packard Says Plan for National Dossier Bank Would Frighten Public DATA CENTER HELD PERIL TO PRIVACY | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-burke-with-79-ties-for-golf-lead.html | MRS. BURKE, WITH 79, TIES FOR GOLF LEAD | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/ftc-aide-asks-curbs-on-big-bakery-concern.html | F.T.C. Aide Asks Curbs On Big Bakery Concern | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/kathryn-roen-married-to-james-woodward.html | Kathryn Roen Married To James Woodward | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/advertising-all-about-wells-rich-greene.html | Advertising: All About Wells, Rich, Greene | True | By Walter Carlson | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/dewey-holland-dies-at-67-ad-agency-vice-president.html | Dewey Holland Dies at 67; Ad Agency Vice President | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/fast-reconnaissance-becoming-a-key-to-air-war.html | Fast Reconnaissance Becoming a Key to Air War | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/prices-on-4-staples-go-up-as-city-aide-blames-inflation.html | Prices on 4 Staples Go Up as City Aide Blames Inflation | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/lost-opportunity-in-the-bronx.html | Lost Opportunity in the Bronx | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/rites-set-for-lema-and-wife.html | Rites Set for Lema and Wife | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/us-envoys-departure-ends-era-in-tie-to-japan-reischauer-asserts.html | U.S. Envoy's Departure Ends Era in Tie to Japan; Reischauer Asserts Mission to Restore Communication With People Is Achieved | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shell-launches-36000ton-vessel-tanker-to-be-the-concerns-largest-in.html | SHELL LAUNCHES 36,000-TON VESSEL; Tanker to Be the Concern's Largest in Coast Trade | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/quotation-by-hanoi-from-times-traced.html | QUOTATION BY HANOI FROM TIMES TRACED | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/dance-national-troupes-companies-from-africa-and-the-soviet-union.html | Dance: National Troupes; Companies From Africa and the Soviet Union Are Appearing in London | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/news-of-realty-rail-men-to-move-eastern-traffic-executives-take.html | NEWS OF REALTY: RAIL MEN TO MOVE; Eastern Traffic Executives Take Space in New Tower | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/city-starts-narcotics-plan-to-turn-tide-of-addiction-city-drive-to.html | City Starts Narcotics Plan To Turn Tide of Addiction; CITY DRIVE TO CUT ADDICTION BEGUN | True | By Thomas Buckley | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/show-down-looms-on-capitol-plans-house-and-senate-at-odds-on-west.html | SHOW DOWN LOOMS ON CAPITOL PLANS; House and Senate at Odds on West Front Extension | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/hanoi-broadcasts-messages-on-fliers.html | HANOI BROADCASTS MESSAGES ON FLIERS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bulova-will-spur-accutron-watch-in-womens-line-bulova-to-push-line.html | Bulova Will Spur Accutron Watch In Women's Line; BULOVA TO PUSH LINE FOR WOMEN | True | By Leonard Sloane | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bodies-of-33-in-bus-wreck-begin-their-journey-home.html | Bodies of 33 in Bus Wreck Begin Their Journey Home | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/malawi-joins-african-bank.html | Malawi Joins African Bank | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/chemical-bank-fills-high-post-others-announce-appointments.html | Chemical Bank Fills High Post; Others Announce Appointments | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/frederickson-giants-star-back-injures-ankle-and-knee-in-drill.html | Frederickson, Giants' Star Back, Injures Ankle and Knee in Drill | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shipbuilding-sets-new-world-mark-lloyds-puts-the-2d-quarter-total.html | SHIPBUILDING SETS NEW WORLD MARK; Lloyd's Puts the 2d Quarter Total at 11.8 Million Tons | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/malinda-jordan-to-wed.html | Malinda Jordan to Wed | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nugents-to-attend-capital-reception.html | NUGENTS TO ATTEND CAPITAL RECEPTION | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shearson-hammill-elects.html | Shearson, Hammill Elects | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mayor-to-set-up-top-planning-unit-panel-will-establish-policy-and.html | MAYOR TO SET UP TOP PLANNING UNIT; Panel Will Establish Policy and Set Municipal Goals Mayor to Set Up Panel to Plan City Policy and Establish Goals | True | By Steven V. Roberts | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/frank-g-breyer-79-chemical-engineer.html | FRANK G. BREYER, 79, CHEMICAL ENGINEER | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/labor-threatens-to-quit-city-panel-backs-police-and-firemen-in.html | LABOR THREATENS TO QUIT CITY PANEL; Backs Police and Firemen in Contract Deadlock | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/capitol-architect-under-new-attack-capitol-architect-comes-under.html | Capitol Architect Under New Attack; Capitol Architect Comes Under Attack Over His Plans for New Library | True | By Ada Louise Huxtable | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/air-system-cuts-risk-of-infection-operating-room-technique.html | AIR SYSTEM CUTS RISK OF INFECTION; Operating Room Technique Described at Symposium | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/rail-firemens-policy-group-backs-merger-of-3-unions.html | Rail Firemen's Policy Group Backs Merger of 3 Unions | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/a-manmade-flood-threatens-to-kill-florida-deer-herd.html | A Man-Made Flood Threatens to Kill Florida Deer Herd | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/6-arrested-in-singapore-on-charges-of-subversion.html | 6 Arrested in Singapore On Charges of Subversion | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nathan-goldstone-hollywood-agent.html | NATHAN GOLDSTONE, HOLLYWOOD AGENT | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/whisky-gift-to-lincoln-found-in-cornerstone.html | Whisky Gift to Lincoln Found in Cornerstone | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/expansion-voted-in-money-talks-10-major-financial-nations-agree-to.html | EXPANSION VOTED IN MONEY TALKS; 10 Major Financial Nations Agree to Open Meetings on Reform to Poor Lands FRANCE OPPOSES MOVE But Paris Indicates She Will Take Part in the Sessions Scheduled for Late Fall | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/veto-pen-for-johnson.html | 'Veto' Pen for Johnson | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/japan-votes-asian-bank-role.html | Japan Votes Asian Bank Role | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/houston-checked-by-shaw-gardner-astros-get-one-hit-in-last-7.html | HOUSTON CHECKED BY SHAW, GARDNER; Astros Get One Hit in Last 7 Innings Triumph Is Mets' 15th of Month | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/balloon-trip-delayed.html | Balloon Trip Delayed | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/four-die-as-train-hits-car.html | Four Die as Train Hits Car | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/800-tractors-march-in-ontario-in-price-protest.html | 800 Tractors 'March' in Ontario in Price Protest | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/henry-smith-2d-physician-fiance-of-ann-meigher-interne-at-chapel.html | Henry Smith 2d, Physician, Fiance Of Ann Meigher; Interne at Chapel Hill to Wed a '64 Wheelock Alumna in October | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/aclu-calls-flagburning-a-civil-right-in-court-case.html | A.C.L.U. Calls Flag-Burning A Civil Right in Court Case | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/russians-step-up-war-on-criminals-centralize-police-authority-and.html | RUSSIANS STEP UP WAR ON CRIMINALS; Centralize Police Authority and Stiffen Penalties | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/pop-goes-the-coffee-cup.html | Pop Goes the Coffee Cup | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/slain-boy-buried-in-east-new-york-300-mourn-shooting-victim-negro.html | SLAIN BOY BURIED IN EAST NEW YORK; 300 Mourn Shooting Victim Negro Gets Police Post | True | By Paul L. Montgomery | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/us-imports-showed-a-2-rise-in-june-to-continue-the-uptrend.html | U.S. Imports Showed a 2% Rise In June to Continue the Uptrend | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/us-steel-net-lags-behind-65-pace-us-steel-shows-drop-in-earnings.html | U.S. Steel Net Lags Behind '65 Pace; U.S. STEEL SHOWS DROP IN EARNINGS | True | By Robert A. Wright | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-emil-rogers.html | MRS. EMIL ROGERS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/choice-of-coupon-unusual-feature-lure-for-individual-buyers-seen-16.html | CHOICE OF COUPON UNUSUAL FEATURE; Lure for Individual Buyers Seen 16 Texas Colleges in $33-Million Offering | True | By John H. Allan | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/us-rabbis-hold-rite-at-babi-yar-services-honor-jews-killed-in-kiev.html | U.S. RABBIS HOLD RITE AT BABI YAR; Services Honor Jews Killed in Kiev by the Nazis | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/wood-field-and-stream-there-is-nothing-fishy-about-the-bait-marlin.html | Wood, Field and Stream; There Is Nothing Fishy About the Bait Marlin Are Reported Going After | True | By Oscar Godbout | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/judith-a-hurevitz-elmira-63-is-betrothed-to-joel-bernstein.html | Judith A. Hurevitz, Elmira '63, Is Betrothed to Joel Bernstein | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/humphrey-wedding-date-delay.html | Humphrey Wedding Date Delay | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/son-to-mrs-lm-feldman.html | Son to Mrs. L.M. Feldman | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/knox-to-lead-us-team-in-argentine-polo-play.html | Knox to Lead U.S. Team in Argentine Polo Play | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/ancient-system-of-manmade-ridges-found-in-south-america.html | Ancient System of Man-Made Ridges Found in South America | True | By Walter Sullivan | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/city-accepts-bid-for-465-bonds-112million-issue-is-sold-at-highest.html | CITY ACCEPTS BID FOR 4.65% BONDS; $112-Million Issue Is Sold at Highest Rate in 34 Years | True | By Robert Alden | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/blitzen-wins-yacht-race-to-mackinac-flying-buffalo-of-detroit-is-2d.html | Blitzen Wins Yacht Race to Mackinac; FLYING BUFFALO OF DETROIT IS 2D Blitzen, Milwaukee Yacht, Takes 333-Mile Race for Second Year in Row | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/warning-for-the-tardy-get-to-the-met-on-time.html | Warning for the Tardy: Get to the Met on Time | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/chile-copper-mine-strike-set.html | Chile Copper Mine Strike Set | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/suspension-is-threatened-by-philadelphia-orchestra.html | Suspension Is Threatened By Philadelphia Orchestra | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/pearson-and-yates-in-a-dodge-dart-trials-saturday.html | Pearson and Yates in a Dodge Dart Trials Saturday | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/giants-down-pirates-83-and-take-lead-mets-triumph-over-astros-54.html | Giants Down Pirates, 8-3, and Take Lead; Mets Triumph Over Astros, 5-4; HART HITS HOMER WITH 2 ON IN FIRST Slugger Breaks Slump and Helps Giants Take Game Lead Perry Wins 15th | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/senior-vice-president-named-by-con-edison.html | Senior Vice President Named by Con Edison | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/petty-to-drive-barracuda-sunday-stock-car-standout-in-sixhour-sedan.html | Petty to Drive Barracuda Sunday; Stock Car Standout in Six-Hour Sedan Race at Danville | True | By Frank M. Blunk | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sports-of-the-times-the-waiting-game.html | Sports of The Times; The Waiting Game | True | By Robert Lipsyte | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/5th-tropical-storm-skirts-leewards.html | 5TH TROPICAL STORM SKIRTS LEEWARDS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/money.html | Money | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/foys-2-homers-help-beat-athletics-for-red-sox-85.html | Foy's 2 Homers Help Beat Athletics for Red Sox, 8-5 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/stocks-in-london-show-downturn-sharp-drop-in-wall-street-is.html | STOCKS IN LONDON SHOW DOWNTURN; Sharp Drop in Wall Street Is Contributory Factor | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/airman-jumps-to-safety-in-fighter-plane-crash.html | Airman Jumps to Safety In Fighter Plane Crash | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/waves-sinks-japanese-ship.html | Waves Sinks Japanese Ship | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/paris-rekindles-the-passion-for-purple.html | Paris Rekindles the Passion for Purple | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/foreign-affairs-where-the-trouble-started.html | Foreign Affairs: Where the Trouble Started | True | By C.L. Sulzberger | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/record-at-american-companies-issue-reports-covering-their-sales-and.html | Record at American; Companies Issue Reports Covering Their Sales and Earnings Statistics | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/versatile-police-aide-lieut-charles-oscar-henry.html | Versatile Police Aide Lieut. Charles Oscar Henry | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/meredith-to-press-a-vote-drive-here.html | MEREDITH TO PRESS A VOTE DRIVE HERE | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/washington-the-manpower-problem-at-state.html | Washington: The Manpower Problem at State | True | By James Reston | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/court-upholds-printers-on-bargaining.html | Court Upholds Printers on Bargaining | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/coast-concern-names-head.html | Coast Concern Names Head | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/pound-weakens-slightly-here-canadian-dollar-shows-a-gain.html | Pound Weakens Slightly Here; Canadian Dollar Shows a Gain | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/november-nuptials-for-eileen-curley.html | November Nuptials For Eileen Curley | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/24000-of-lemas-in-wreckage-of-plane.html | $24,000 of Lema's In Wreckage of Plane | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/disavow-ky-plan-mansfield-urges-other-senators-join-him-in-opposing.html | DISAVOW KY PLAN, MANSFIELD URGES; Other Senators Join Him in Opposing Any Invasion | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nolimit-liability-at-sea-is-pressed-lawyers-urge-congress-to-act-at.html | NO-LIMIT LIABILITY AT SEA IS PRESSED; Lawyers Urge Congress to Act at Current Session | True | By George Horne | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/rumanian-ballet-cancels-us-tour-public-opinion-blamed-in-message-to.html | RUMANIAN BALLET CANCELS U.S. TOUR; 'Public Opinion' Blamed in Message to Sol Hurok | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mcnamara-in-washington.html | McNamara in Washington | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/house-panel-backs-admiral.html | House Panel Backs Admiral | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/slum-aid-slashed-by-senate-panel-johnson-plan-to-rebuild-urban.html | SLUM AID SLASHED BY SENATE PANEL; Johnson Plan to Rebuild Urban Areas Cut by 60% | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/miss-jean-gaecke-prospective-bride.html | Miss Jean Gaecke Prospective Bride | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/england-beats-portugal-21-on-2-goals-by-charlton-and-gains-soccer.html | England Beats Portugal, 2-1, on 2 Goals by Charlton and Gains Soccer Final; WORLD CUP GAME IS SEEN BY 90,000 No Serious Penalties Called England to Face West Germany for the Title | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/offduty-patrolman-is-fined-for-clubbing-man-at-party.html | Off-Duty Patrolman Is Fined For Clubbing Man at Party | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shift-in-church-council-rise-in-nonwestern-members-affects-world.html | Shift in Church Council Rise in Non-Western Members Affects World Group's Position on Vietnam | True | By Edward B. Fiske | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/space-walk-a-swim-astronaut-tells-admiral.html | Space 'Walk' a 'Swim,' Astronaut Tells Admiral | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/roosevelt-says-deal-is-top-issue-but-oconnor-calls-charge.html | ROOSEVELT SAYS 'DEAL' IS TOP ISSUE; But O'Connor Calls Charge 'Unequivocally Untrue' | True | By Richard Witkin | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/peking-accuses-mrs-gandhi.html | Peking Accuses Mrs. Gandhi | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/gas-rise-allowed-for-los-angeles-decision-permits-suppliers-to-lift.html | GAS RISE ALLOWED FOR LOS ANGELES; Decision Permits Suppliers to Lift Deliveries Smog Is Cited in the Ruling GAS RISE ALLOWED FOR LOS ANGELES | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/dubai-petroleum-elects.html | Dubai Petroleum Elects | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/maryland-shipbuilding-co-reaches-accord-with-union.html | Maryland Shipbuilding Co. Reaches Accord With Union | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/crucible-holders-meeting-further-delayed-by-court.html | Crucible Holders' Meeting Further Delayed by Court | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/macys-may-share-alexander-site-shoppingcenter-unit-set-in-brooklyn.html | MACY'S MAY SHARE ALEXANDER SITE; Shopping-Center Unit Set in Brooklyn With Marina | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-hanson-has-a-son.html | Mrs. Hanson Has a Son | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/senate-vote-on-passage-of-the-foreign-aid-bill.html | Senate Vote on Passage Of the Foreign Aid Bill | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/2billion-aid-bill-passed-by-senate-409million-cut-6627-vote-sends.html | $2-BILLION AID BILL PASSED BY SENATE; $409-MILLION CUT; 66-27 Vote Sends Economic Measure to a Conference Session With House MILITARY AID PUT OFF Deal of West Germany With Red China for Steel Mill Is Denounced, 56-33 $2-BILLION AID BILL PASSED BY SENATE | | By Felix Belair Jr. Special To The New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/freeport-educator-to-run-plan-here-his-town-rejected.html | Freeport Educator To Run Plan Here His Town Rejected | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/television.html | Television | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/index-of-commodity-prices-shows-drop-of-02-to-1133.html | Index of Commodity Prices Shows Drop of 0.2 to 113.3 | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bandits-wound-2-in-boston-robbery-of-armored-truck.html | Bandits Wound 2 In Boston Robbery Of Armored Truck | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/hamilton-moses-lawyer-79-dies-foe-of-us-power-projects-headed.html | HAMILTON MOSES, LAWYER, 79, DIES; Foe of U.S. Power Projects Headed Arkansas Utility | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/reds-set-back-cubs-9-to-6-on-johnsons-homer-in-8th.html | Reds Set Back Cubs, 9 to 6, On Johnson's Homer in 8th | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/hunt-for-stilwell-goes-into-3d-day.html | HUNT FOR STILWELL GOES INTO 3D DAY | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/decline-for-con-ed-utilities-report-operations-data.html | Decline for Con Ed; UTILITIES REPORT OPERATIONS DATA | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/president-is-named-by-brownforman-new-chief-for-brownforman-is.html | President Is Named By Brown-Forman; New Chief for Brown-Forman Is Breaking a Long Tradition | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/paperboard-output-rose-25-in-week.html | PAPERBOARD OUTPUT ROSE 2.5% IN WEEK | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/philharmonic-plays-for-75000-record-is-set-by-audience-in-the-park.html | Philharmonic Plays for 75,000; Record Is Set by Audience in the Park 75,000 AT CONCERT IN CENTRAL PARK | True | By Howard Klein | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/thant-in-moscow-confers-with-kosygin-on-vietnam.html | Thant, in Moscow, Confers With Kosygin on Vietnam | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/decaying-depot-is-resurrected-in-garrison-building-made-into-museum.html | Decaying Depot Is Resurrected in Garrison; Building Made Into Museum by the Town | True | By Bernard L. Collier Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/russians-beat-poles-in-track-us-overruns-both-on-paper.html | Russians Beat Poles in Track; U.S. Overruns Both (on Paper) | True | By Frank Litsky | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/lindsay-on-coast-shrugs-off-kennedy.html | LINDSAY, ON COAST, SHRUGS OFF KENNEDY | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/party-reprimands-2-rebel-laborites.html | PARTY REPRIMANDS 2 REBEL LABORITES | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/thoro-olstad-fiancee-of-malcolm-coutant.html | Thoro Olstad Fiancee Of Malcolm Coutant | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/thomas-henshaw.html | Thomas Henshaw | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/1year-us-bill-rate-registers-sharp-gain.html | 1-Year U.S. Bill Rate Registers Sharp Gain | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/rail-unions-weigh-a-strike-in-canada.html | RAIL UNIONS WEIGH A STRIKE IN CANADA | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/prince-khampan-laotian-envoy-58-ambassador-to-washington-from-1961.html | PRINCE KHAMPAN, LAOTIAN ENVOY, 58; Ambassador to Washington From 1961 Until 1966 Dies | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/uptum-for-santa-fe-railroads-issue-earnings-figures.html | Uptum for Santa Fe; RAILROADS ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/stadium-cheers-leontyne-price-sopranos-audience-among-largest-of.html | STADIUM CHEERS LEONTYNE PRICE; Soprano's Audience Among Largest of Met's Season | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/next-at-woolworth-franchises-system-proposed-to-let-independents.html | Next at Woolworth; Franchises; System Proposed to Let Independents Use Chain Name WOOLWORTH SETS FRANCHISE GOALS | True | By Isadore Barmash | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shawmut-reports-gains.html | Shawmut Reports Gains | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/itt-and-airport-parking-change-terms-on-merger.html | I.T.T. and Airport Parking Change Terms on Merger | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/rh-macy-elects-two-to-its-board.html | R.H. Macy Elects Two to Its Board | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/merck-earnings-and-sales-climb-records-set-in-quarter-and-half-new.html | MERCK EARNINGS AND SALES CLIMB; Records Set in Quarter and Half New Products Cited | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/first-troops-leave-area-in-cleveland.html | FIRST TROOPS LEAVE AREA IN CLEVELAND | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/tv-cbs-eyes-the-innocents-abroad-news-camera-joins-a-modern-grand.html | TV: C.B.S. Eyes the Innocents Abroad; News Camera Joins a Modern 'Grand Tour' Kindly Fun Is Poked at 21-Day Phenomenon | True | By George Gent | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/medical-chief-retiring-at-the-port-authority.html | Medical Chief Retiring At the Port Authority | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/primary-election-tight-in-arkansas-runoff-expected-in-race-to.html | PRIMARY ELECTION TIGHT IN ARKANSAS; Run-Off Expected in Race to Succeed Gov. Faubus | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/top-aides-testify-for-packaging-bill.html | Top Aides Testify for Packaging Bill | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/the-victims-are-the-poor.html | 'The Victims Are the Poor' | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/malaysia-key-issue-for-jakarta-chiefs.html | MALAYSIA KEY ISSUE FOR JAKARTA CHIEFS | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/price-rise-on-plastics.html | Price Rise on Plastics | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/copter-club-offers-view-for-dessert.html | Copter Club Offers View for Dessert | True | By Craig Claiborne | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/yachts-capsize-in-rough-winds-toll-is-more-than-2-dozen-in-cruise.html | YACHTS CAPSIZE IN ROUGH WINDS; Toll Is More Than 2 Dozen in Cruise Week Races | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/negro-shocked-at-grosse-pointe-hostility-of-exclusive-detroit-area.html | NEGRO 'SHOCKED' AT GROSSE POINTE; Hostility of Exclusive Detroit Area Greets New Resident | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bridge-a-temptation-to-crossruff-must-sometimes-be-curbed.html | Bridge; A Temptation to Crossruff Must Sometimes Be Curbed | True | By Alan Truscott | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/freda-kantor-betrothed.html | Freda Kantor Betrothed | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mrs-king-scores-75-64-triumph-miss-hogan-loses-41-lead-in-eastern.html | MRS. KING SCORES 7-5, 6-4 TRIUMPH; Miss Hogan Loses 4-1 Lead in Eastern Tennis Play | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/miss-mccrea-engaged.html | Miss McCrea Engaged | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/jacob-bergman.html | JACOB BERGMAN | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/wilson-and-tuc-seek-compromise-agreement-near-on-modified-form-of.html | WILSON AND T.U.C. SEEK COMPROMISE; Agreement Near on Modified Form of Wage Freeze | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |
| 1966-07-27 | 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/edlind-paces-golf-with-72-fishers-73-leads-in-westchester-edlind.html | Edlind Paces Golf With 72; FISHER'S 73 LEADS IN WESTCHESTER Edlind Long Island Medalist Pierce Gets 75 in Jersey Tests for Met Amateur | True | | 1994-06-13 | RE0000647303 | B00000282035 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/facts-in-building-tieup.html | Facts in Building Tie-Up | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/article-3-no-title-talk-of-the-town.html | Article 3 -- No Title; Talk of the Town | True | By Joseph Durso | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/nickerson-urges-party-to-examine-governor-deals-asks-for-truth-in.html | NICKERSON URGES PARTY TO EXAMINE GOVERNOR 'DEALS; Asks for Truth in Charges Being Made by O'Connor and Roosevelt in Race NICKERSON URGES STUDY OF 'DEALS' | True | By Richard Witkin | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/jersey-districting-upset.html | Jersey Districting Upset | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gift-fills-gap-in-audubon-series-historical-society-receives.html | Gift Fills Gap in Audubon Series; Historical Society Receives Portrait of a Condor | True | By Sanka Knox | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/deadlock-on-monetary-reform.html | Deadlock on Monetary Reform | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/police-aides-confer-with-negro-leaders.html | POLICE AIDES CONFER WITH NEGRO LEADERS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/51-safe-as-ship-burns.html | 51 Safe as Ship Burns | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gi-shot-in-santo-domingo.html | G.I. Shot in Santo Domingo | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bvd-chief-says-he-will-keep-job-asserts-his-sale-of-stock-does-not.html | B.V.D. CHIEF SAYS HE WILL KEEP JOB; Asserts His Sale of Stock Does Not Mean Merger | True | By Leonard Sloane | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/attorney-for-speck-plans-sanity-test.html | ATTORNEY FOR SPECK PLANS SANITY TEST | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/advertising-a-dissent-on-packaging-bill.html | Advertising: A Dissent on Packaging Bill | True | By Walter Carlson | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/florida-judge-delays-doctors-murder-hearing-jersey-asks-for.html | Florida Judge Delays Doctor's Murder Hearing; Jersey Asks for Extradition | True | By Jacques Nevard | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/rockefeller-commends-lindsay-for-riot-action.html | Rockefeller Commends Lindsay for Riot Action | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/white-house-asks-senate-to-delay-ban-on-air-strike-wirtz-says.html | WHITE HOUSE ASKS SENATE TO DELAY BAN ON AIR STRIKE; Wirtz Says Walkout Has Not Caused Emergency to Justify Legislation SEEKS A FEW MORE DAYS Panel Recesses Until Today Without Voting on Plea --Talks Resuming WHITE HOUSE ASKS STRIKE BAN DELAY | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/chess-anticollusion-rule-leads-to-2-lively-tactical-duels.html | Chess; Anti-Collusion Rule Leads To 2 Lively Tactical Duels | True | By Al Horowitz | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/702year-life-expectancy.html | 70.2-Year Life Expectancy | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/harry-batten-69-of-ayer-son-dies-expresident-of-philadelphia-ad.html | HARRY BATTEN, 69, OF AYER & SON DIES; Ex-President of Philadelphia Ad Agency and Civic Leader | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/news-of-realty-center-financed-172million-loan-is-made-on-store.html | NEWS OF REALTY: CENTER FINANCED; $1.72-Million Loan Is Made on Store Area in Jersey | True | By Lawrence O'Kane | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/military-aid-bill-of-792million-voted-by-senate-authorization.html | MILITARY AID BILL OF $792-MILLION VOTED BY SENATE; Authorization $100-Million Under Ceiling Suggested by Foreign Relations Panel FINAL TALLY IS 82 to 7 Fulbright Joined by 6 Other Democrats in Opposing Both Parties' Leaders MILITARY AID BILL VOTED BY SENATE | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-loses-2-jets-in-north-vietnam-all-3-crew-members-saved-fuel.html | U.S. LOSES 2 JETS IN NORTH VIETNAM; All 3 Crew Members Saved Fuel Depots Bombed U.S. Loses 2 Planes in North; All 3 Crew Members Rescued | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pontiff-berates-catholics-seeking-easier-christianity.html | Pontiff Berates Catholics Seeking 'Easier' Christianity | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/negroes-criticize-us-hospital-aid-medicare-helps-segregated.html | NEGROES CRITICIZE U.S. HOSPITAL AID; Medicare Helps Segregated Facilities, Doctors Assert | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sterilized-scholarship.html | Sterilized Scholarship | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/rich-empire-pace-on-card-tonight-no-betting-is-permitted-on-bret.html | RICH EMPIRE PACE ON CARD TONIGHT; No Betting Is Permitted on Bret Hanover at Yonkers | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/nyu-basketball-team-elects-kaplan-captain.html | N.Y.U. Basketball Team Elects Kaplan Captain | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/3-western-roads-press-merger-bid-icc-asked-to-reconsider-its.html | 3 WESTERN ROADS PRESS MERGER BID; I.C.C. Asked to Reconsider Its Rejection of Plan | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/farm-unions-plan-merger-on-coast-rival-of-teamsters-to-get-an.html | FARM UNIONS PLAN MERGER ON COAST; Rival of Teamsters to Get an A.F.L.-C.I.O. Charter | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/taiwan-bank-plans-a-unit-in-new-york.html | TAIWAN BANK PLANS A UNIT IN NEW YORK | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/11-us-canoeists-chosen-for-meet-team-to-compete-in-world-meet-in.html | 11 U.S. CANOEISTS CHOSEN FOR MEET; Team to Compete in World Meet in East Berlin | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/for-those-who-pursue-learning-the-beginning-of-summer-is-only-the.html | For Those Who Pursue Learning, the Beginning of Summer Is Only the Beginning of Another School Term; Schools Run Summer Festival, Luring Good and Bad Students | True | By M.a. Farber | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/two-banks-in-westchester-held-up-for-total-of-28500.html | Two Banks in Westchester Held Up for Total of $28,500 | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/laborites-abandon-goal-of-25-gain-in-economy-britain-reduces-25.html | Laborites Abandon Goal Of 25% Gain in Economy; BRITAIN REDUCES 25% GROWTH GOAL | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ford-sales-rise-but-profits-drop-net-income-in-quarter-falls-by-86.html | FORD SALES RISE, BUT PROFITS DROP; Net Income in Quarter Falls by 8.6% to $216.9-Million | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/understudy-third-in-6furlong-race-victor-drifts-out-in-stretch-but.html | UNDERSTUDY THIRD IN 6-FURLONG RACE; Victor Drifts Out in Stretch, but Holds On to Triumph in 1:09 4/5 and Pay $14.20 | True | By Joe Nichols | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sale-by-cities-service.html | Sale by Cities Service | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/negro-17-seized-as-east-new-york-sniper-accused-of-slaying-negro.html | Negro, 17, Seized as East New York Sniper; Accused of Slaying Negro Boy, 11, on Night of Unrest Negro, 17, Seized as Brooklyn Sniper | True | By Bernard Weinraub | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/a-law-graduate-and-ilene-young-will-be-married-mark-gasarch-fiance.html | A Law Graduate And Ilene Young will be Married; Mark Gasarch Fiance of Boston U. Alumna September Bridal | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/friend-hamilton-set-back-astros-gives-mets-tie-for-eighth.html | FRIEND, HAMILTON SET BACK ASTROS; Victory Gives Mets Tie for Eighth Place and Most Successful Road Trip | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/amex-selects-a-new-governor.html | Amex Selects a New Governor | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/electricity-output-rose-11-in-week.html | ELECTRICITY OUTPUT ROSE 11% IN WEEK | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/norman-r-van-der-veer-a-retired-naval-officer-82.html | Norman R. Van der Veer, A Retired Naval Officer, 82 | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/wood-field-and-stream-state-to-revise-system-for-issuing.html | Wood, Field and Stream; State to Revise System for Issuing Deer-Hunting Permits in Fall | True | By Oscar Godbout | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/belli-is-banned-as-a-speaker-at-trial-lawyers-convention.html | Belli Is Banned as a Speaker At Trial Lawyers' Convention | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/personal-finance-the-use-of-banks-personal-finance-the-uses-of.html | Personal Finance: The Use of Banks; Personal Finance: The Uses of Commercial Banks | True | By Sal Nuccio | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/kathleen-thompson-bride.html | Kathleen Thompson Bride | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ship-repairs-lag-for-lack-of-help-shortage-of-labor-slowing.html | SHIP REPAIRS LAG FOR LACK OF HELP; Shortage of Labor Slowing Reactivation of Freighters | True | By George Horne | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-protests-soviet-changes-of-cities-on-hines-jazz-tour.html | U.S. Protests Soviet Changes Of Cities on Hines Jazz Tour | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/republicans-list-names-for-bench-ask-city-bar-to-study-list-of.html | REPUBLICANS LIST NAMES FOR BENCH; Ask City Bar to Study List of Possible Candidates for State Supreme Court G.O.P. HERE LISTS NAMES FOR BENCH | True | By Thomas P. Ronan | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/kosygin-greets-premier-of-iraq-soviet-to-seek-closer-ties-during.html | KOSYGIN GREETS PREMIER OF IRAQ; Soviet to Seek Closer Ties During Visit of al-Bazzaz | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sobell-case-judge-seals-alleged-a-bomb-sketch.html | Sobell Case Judge Seals Alleged A-Bomb Sketch | True | By Sidney E. Zion | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/phone-installers-to-meet-to-discuss-possible-strike.html | Phone Installers to Meet To Discuss Possible Strike | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/senate-rollcall-vote-on-aid-cut.html | Senate Roll-Call Vote on Aid Cut | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/house-panel-backs-transport-agency.html | HOUSE PANEL BACKS TRANSPORT AGENCY | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/open-interest-open-interest.html | Open Interest; Open INTEREST | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mrs-john-burrage-daughter-of-editor.html | MRS. JOHN BURRAGE, DAUGHTER OF EDITOR | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/park-union-calls-oneday-stoppage-of-staffs-tuesday.html | Park Union Calls One-Day Stoppage Of Staffs Tuesday | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/abc-will-start-live-night-show-joey-bishop-chosen-as-host-format.html | A.B.C. WILL START LIVE NIGHT SHOW; Joey Bishop Chosen as Host Format Like 'Tonight's' | True | By Val Adams | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/white-sox-score-over-tigers-50-buzhardt-hurls-7hitter-age-drives.html | WHITE SOX SCORE OVER TIGERS, 5-0; Buzhardt Hurls 7-Hitter Age Drives In 4 Runs | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/hobart-nixon-hare-of-investment-firm.html | HOBART NIXON HARE OF INVESTMENT FIRM | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bonn-honors-us-general.html | Bonn Honors U.S. General | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ann-serannes-recipe-for-a-perfect-roast-put-it-in-the-oven-and.html | Ann Seranne's Recipe for a Perfect Roast: Put It in the Oven and Relax | True | By Craig Claiborne | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/daytona-beach-festival-gambles-on-the-british-london-symphony.html | Daytona Beach Festival Gambles on the British; London Symphony Imported for Month-Long Series of Orchestral Programs | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/commercial-paper-showed-a-decline-of-6-for-june.html | Commercial Paper Showed A Decline of 6% for June | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bonnell-joins-theological-seminary.html | Bonnell Joins Theological Seminary | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/johnson-proposal-for-indian-foundation-shelved-acts-to-avoid.html | Johnson Proposal for Indian Foundation Shelved; Acts to Avoid Embarrassing Mrs. Gandhi's Regime U.S. Agrees to 'Set Aside' the Project for Time Being | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pamela-tumure-engaged-to-wed-robert-timmins-aide-of-mrs-kennedy.html | Pamela Tumure Engaged to Wed Robert Timmins; Aide of Mrs. Kennedy Fiancee of a Partner in Brokerage Firm | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/tropical-storm-swings-to-a-northerly-track.html | Tropical Storm Swings To a Northerly Track | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/williams-to-head-naismithhall.html | Williams to Head NaismithHall | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/jersey-teachers-yield-on-reforms-state-association-says-it-is-ready.html | JERSEY TEACHERS YIELD ON REFORMS; State Association Says It Is Ready to End Opposition to Reorganization Plan BUT CHANGE IS SOUGHT Agreement on Hughes Idea for Higher Education Is Expected by Observers | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/index-of-commodity-prices-remains-steady-at-1133.html | Index of Commodity Prices Remains Steady at 113.3 | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pirates-win-53-and-lead-league-davenport-makes-2-errors-as-2run-9th.html | PIRATES WIN, 5-3, AND LEAD LEAGUE; Davenport Makes 2 Errors as 2-Run 9th Beats Giants | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/saigon-aide-sees-inflation-halted-fighting-and-rural-program-also.html | SAIGON AIDE SEES INFLATION HALTED; Fighting and Rural Program Also Reported Going Well | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/canadian-heads-trade-study.html | Canadian Heads Trade Study | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/braves-recall-ritchie-cline.html | Braves Recall Ritchie, Cline | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/curbs-on-airport-eased-in-capital-nonstop-service-regulation-is.html | CURBS ON AIRPORT EASED IN CAPITAL; Nonstop Service Regulation Is Relaxed by F.A.A. | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/350-truckers-end-delivery-strike-but-building-layoffs-spread-as.html | 350 TRUCKERS END DELIVERY STRIKE; But Building Layoffs Spread as Paralysis Mounts | True | By Charles Grutzner | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/british-pound-rises-slightly-canadian-dollar-drops-here.html | British Pound Rises Slightly, Canadian Dollar Drops Here | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/425-city-schools-found-defective-building-department-survey.html | 425 CITY SCHOOLS FOUND DEFECTIVE; Building Department Survey Uncovers Wide Violations | True | By Steven V. Roberts | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/canada-cup-golf-set-in-japan.html | Canada Cup Golf Set in Japan | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/young-africans-find-concerns-offer-valued-work-experience-africans.html | Young Africans Find Concerns Offer Valued Work Experience; AFRICANS FILLING SUMMER JOBS HERE | True | By Douglas W. Cray | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pennsys-dividend-rises-20c-a-share.html | Pennsy's Dividend Rises 20c a Share | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/blitzens-victory-confirmed-in-yacht-race-to-mackinac.html | Blitzen's Victory Confirmed In Yacht Race to Mackinac | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/frank-chapman-66-singer-and-unionist.html | FRANK CHAPMAN, 66, SINGER AND UNIONIST | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/births.html | Births | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bad-news-from-the-central.html | Bad News From the Central | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/city-maps-15c-fare-in-nonrush-hours-on-private-buses.html | City Maps 15c Fare In Non-Rush Hours On Private Buses | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/2-concerns-to-work-on-fertility-drug.html | 2 CONCERNS TO WORK ON FERTILITY DRUG | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/canyon-dam-foes-fail-to-kill-plans-house-unit-to-vote-today-on.html | CANYON DAM FOES FAIL TO KILL PLANS; House Unit to Vote Today on Colorado River Project | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/william-holden-is-involved-in-fatal-car-crash-in-italy.html | William Holden Is Involved In Fatal Car Crash in Italy | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/books-of-the-times-the-mistress-who-came-to-stay.html | Books of The Times; The Mistress Who Came to Stay | True | By Charles Poore | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/alleghany-lifts-asset-value.html | Alleghany Lifts Asset Value | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/hayden-stone-venture.html | Hayden, Stone Venture | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/fourday-hunt-for-stilwell-fruitless-coast-guard-says.html | Four-Day Hunt for Stilwell Fruitless, Coast Guard Says | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/belgian-statesman.html | Belgian Statesman | True | Paul-Henri Spaak | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/al-kelly-to-get-award.html | Al Kelly to Get Award | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/movie-will-be-a-mystery-even-to-its-performers.html | Movie Will Be a Mystery Even to Its Performers | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/economist-named-new-head-of-rand-corporation.html | Economist Named New Head of Rand Corporation | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/un-gets-reports-on-mideast-strife.html | U.N. GETS REPORTS ON MIDEAST STRIFE | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ghana-again-seeks-extradition-from-britain-of-nkrumah-aide-reverses.html | Ghana Again Seeks Extradition From Britain of Nkrumah Aide; Reverses Herself to Press New Charge of Theft of Government Money | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/layman-is-sought-as-hospital-chief-mayor-wants-management.html | LAYMAN IS SOUGHT AS HOSPITAL CHIEF; Mayor Wants Management Specialist for the Job | True | By Martin Tolchin | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/board-charges-walton-with-polluting-delaware-asserts-damping-of.html | Board Charges Walton With Polluting Delaware; Asserts Damping of Sewage Into River Contaminates New York City Water | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bethlehem-steel-raises-its-profit-earnings-118-a-share-for-quarter.html | BETHLEHEM STEEL RAISES ITS PROFIT; Earnings $1.18 a Share for Quarter, Up From 98c REPORTS ISSUED BY METAL MAKERS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/money.html | Money | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/japanese-atomic-current-on.html | Japanese Atomic Current On | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mrs-william-gold-exhead-of-jewish-womens-unit.html | Mrs. William Gold, Ex-Head Of Jewish Women's Unit | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ford-to-expand-its-auto-racing-program-next-year-at-cost-of.html | Ford to Expand Its Auto Racing Program Next Year at Cost of $10-Million; COMPANY ASSERTS SAFETY IS AIDED Contends Racing Helps Build Better Cars Plans Call for Return to Le Mans | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/west-front-plan-defended-by-capitol-architect-aide.html | West Front Plan Defended By Capitol Architect Aide | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/police-cautious-on-arrest-data-cite-high-court-rulings-as-reason.html | POLICE CAUTIOUS ON ARREST DATA; Cite High Court Rulings as Reason for Reticence | True | By Michael Stern | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/lumet-to-direct-funny-girl.html | Lumet to Direct 'Funny Girl' | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/a-crisis-airlift-test-planned-in-city.html | A 'Crisis' Airlift Test Planned in City | True | By Edward Hudson | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-federal.html | The Assets and Liabilities of Banks Reporting Weekly to Federal Reserve | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/daughter-to-mrs-sierck.html | Daughter to Mrs. Sierck | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/new-york-stock-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/paul-spitzer-lumber-aide-and-a-bridge-player-dies.html | Paul Spitzer, Lumber Aide And a Bridge Player, Dies | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/west-tennessee-negroes-end-5day-freedom-march.html | West Tennessee Negroes End 5-Day Freedom March | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/helmuth-c-redermann-62-importer-of-beer-steins.html | Helmuth C. Redermann, 62, Importer of Beer Steins | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/next-move-is-up-to-milwaukee-and-may-be-us-supreme-court.html | Next Move Is Up to Milwaukee And May Be U.S. Supreme Court | True | By Leonard Koppett | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pan-am-profits-double-65-pace-2d-quarter-net-jumps-to-131-a-share.html | PAN AM PROFITS DOUBLE '65 PACE; 2d Quarter Net Jumps to $1.31 a Share From 64c | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/barbara-j-reichel-prospective-bride.html | Barbara J. Reichel Prospective Bride | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bonn-expresses-regrets.html | Bonn Expresses 'Regrets' | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-says-un-retains-role-in-southwest-africa-despite-court-decision.html | U.S. Says U.N. Retains Role in South-West Africa Despite Court Decision | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/a-new-title-for-kenneth.html | A New Title for Kenneth | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/goma-and-his-girls-make-a-hit-at-paris-showings.html | Goma His Girls Make a Hit at Paris Showings | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/leader-of-unity-movement-in-europe-quits-parliament.html | Leader of Unity Movement in Europe Quits Parliament | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gibbs-to-referee-clay-bout.html | Gibbs to Referee Clay Bout | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/court-orders-4-new-primaries-citing-irregularities-in-bronx.html | Court Orders 4 New Primaries, Citing Irregularities in Bronx | True | By Clayton Knowles | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/screen-torn-curtain-at-3-theaterssinatra-picture-also-begins-run.html | Screen: 'Torn Curtain' at 3 Theaters;Sinatra Picture Also Begins Run Here Newest Hitchcock Film Far Below Standard | True | By Bosley Crowther | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sisters-head-dogshow-judges-for-providence-outdoor-event.html | Sisters Head Dog-Show Judges For Providence Outdoor Event | True | By Walter R. Fletcher | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/2-sue-for-antiwar-posters.html | 2 Sue for Anti-War Posters | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/continental-groups-of-insurers-drop-study-of-a-merger-continental.html | Continental Groups Of Insurers Drop Study of a Merger; Continental Groups of Insurers Drop Study of Possible Merger | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/reds-with-otoole-topple-cubs-11-to-2.html | REDS, WITH O'TOOLE, TOPPLE CUBS, 11 TO 2 | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/johnson-applauds-2-pilots-on-records.html | JOHNSON APPLAUDS 2 PILOTS ON RECORDS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bridge-partners-unjustified-jump-results-in-unmakable-slam.html | Bridge; Partner's Unjustified Jump Results in 'Unmakable' Slam | True | By Alan Truscott | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/argentine-curbs-on-press-tighten-uruguayan-magazine-and-newspaper.html | ARGENTINE CURBS ON PRESS TIGHTEN; Uruguayan Magazine and Newspaper Are Seized | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sidelights-passenger-train-final-whistle.html | Sidelights; Passenger Train: Final Whistle? | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/200-pay-tribute-to-frank-ohara-poet-critic-and-curator-is-buried-in.html | 200 PAY TRIBUTE TO FRANK O'HARA; Poet, Critic and Curator Is Buried in Springs, L.I. | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/san-francisco-opera-lists-2000-new-subscribers.html | San Francisco Opera Lists 2,000 New Subscribers | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ontario-farmers-storm-parliament.html | ONTARIO FARMERS STORM PARLIAMENT | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sudan-names-premier-30-youngest-in-nations-history.html | Sudan Names Premier, 30; Youngest in Nation's History | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/jets-touchdown-in-4th-period-beats-patriots-rookies-1413.html | Jets' Touchdown in 4th Period Beats Patriots' Rookies, 14-13 | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/petronella-to-quit-ring-post.html | Petronella to Quit Ring Post | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/tv-executive-named-a-scout-commissioner.html | TV Executive Named A Scout Commissioner | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/eddie-casey-72-star-at-harvard-allamerica-player-is-dead-famed-for.html | EDDIE CASEY, 72, STAR AT HARVARD; All-America Player Is Dead Famed for 1919 Exploits | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/miss-casals-ousts-mrs-king-in-3-sets-on-grass-in-eastern-tennis.html | Miss Casals Ousts Mrs. King in 3 Sets on Grass in Eastern Tennis; WIMBLEDON STAR BOWS, 6-3, 6-8, 6-3 Miss Casals, 17, Displays Tactical Poise Mrs. King Falters With Service | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/democratic-nominee-held-in-plot-to-fix-bronx-case-plot-to-fix.html | Democratic Nominee Held In Plot to Fix Bronx Case; Plot to Fix Narcotics Case Laid To Bronx Democratic Candidate | True | By Peter Kihss | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/johnsons-hit-gives-dodgers-run-in-l2th-to-down-phils-21.html | Johnson's Hit Gives Dodgers Run in l2th To Down Phils, 2-1 | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/services-may-open-pools-to-children.html | SERVICES MAY OPEN POOLS TO CHILDREN | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/topless-show-legal-california-court-rules.html | Topless Show Legal, California Court Rules | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/name-potential-court-candidates.html | Name Potential Court Candidates | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/not-all-longhairs-are-intellectuals.html | Not All Longhairs Are Intellectuals | True | By Bernadine Morris | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pacer-sets-laurel-mark.html | Pacer Sets Laurel Mark | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/fall-un-agenda-is-routine-so-far.html | FALL U.N. AGENDA IS ROUTINE SO FAR | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/savings-banks-plan-new-york-branches.html | SAVINGS BANKS PLAN NEW YORK BRANCHES | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/celanese-appoints-senior-officer.html | Celanese Appoints Senior Officer | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/paperunion-talk-goes-on-all-day-exchanges-are-amiable-but-progress.html | PAPER-UNION TALK GOES ON ALL DAY; Exchanges Are Amiable, but Progress Is Lacking | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/pittsburgh-glass-earnings-dip-other-2d-quarter-reports-issued.html | Pittsburgh Glass Earnings Dip; Other 2d Quarter Reports Issued | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mansfield-asks-cutbacks-of-us-forces-in-europe-favors-return-of.html | Mansfield Asks Cutbacks Of U.S. Forces in Europe; Favors Return of 75,000 in France and 10% From Other Parts of Europe to Ease Pressure of Vietnam Costs MANSFIELD ASKS TROOP CUTBACKS | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/miss-jean-e-margolis-married-to-jack-hentel.html | Miss Jean E. Margolis Married to Jack Hentel | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/elizabeth-nelson-betrothed-to-thomas-atwood-easton.html | Elizabeth Nelson Betrothed To Thomas Atwood Easton | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/group-of-10-takes-step-for-new-world-money.html | Group of 10 Takes Step For New World Money | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/former-aide-blames-dodd-in-billing.html | Former Aide Blames Dodd in Billing | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gen-frantisek-moravec-dies-czech-fought-nazis-and-reds.html | Gen. Frantisek Moravec Dies; Czech Fought Nazis and Reds | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/screwworm-bill-signed.html | Screwworm Bill Signed | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/oliviers-have-a-daughter.html | Oliviers Have a Daughter | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/three-british-girls-killed-in-two-days.html | THREE BRITISH GIRLS KILLED IN TWO DAYS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mary-f-freeman-fiancee-of-a-cleric.html | Mary F. Freeman Fiancee of a Cleric | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/haitian-aide-in-santo-domingo.html | Haitian Aide in Santo Domingo | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-and-bonn-split-on-f104.html | U.S. and Bonn Split on F-104 | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/miss-judith-fife.html | MISS JUDITH FIFE | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/spaak-is-ending-political-career.html | SPAAK IS ENDING POLITICAL CAREER | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/girl-swimmers-pace-us-in-paralympics.html | GIRL SWIMMERS PACE U.S. IN PARALYMPICS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/guatemalans-vote-political-amnesty.html | GUATEMALANS VOTE POLITICAL AMNESTY | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/datacenter-aims-scored-in-inquiry-advocates-hear-legislators.html | DATA-CENTER AIMS SCORED IN INQUIRY; Advocates Hear Legislators Challenge Their System | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/howard-kinsey-66-a-tennis-champion.html | HOWARD KINSEY, 66, A TENNIS CHAMPION | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/israeli-company-to-appear-in-fall-theater-de-lys-chosen-for-mime.html | ISRAELI COMPANY TO APPEAR IN FALL; Theater de Lys Chosen for Mime Troupe's Debut | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/stadium-concert-rained-out.html | Stadium Concert Rained Out | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-corporations-providing-summertime-training-opportunities-for.html | U.S. Corporations Providing Summertime Training Opportunities for African Students | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/son-to-the-sj-lippards.html | Son to the S.J. Lippards | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-land-supervisor-chosen.html | U.S. Land Supervisor Chosen | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/talks-on-french-issue-put-off.html | Talks on French Issue Put Off | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/city-gets-some-of-rain-that-broke-midwest-drought.html | City Gets Some of Rain That Broke Midwest Drought | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/newark-and-port-authority-to-discuss-rent-formula.html | Newark and Port Authority To Discuss Rent Formula | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/three-hurt-as-floor-collapses.html | Three Hurt as Floor Collapses | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/indian-head-appoints-executive.html | Indian Head Appoints Executive | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/dc3-crashes-on-takeoff-5-of-16-aboard-are-injured.html | DC-3 Crashes on Take-Off; 5 of 16 Aboard Are Injured | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/3-oriole-homers-rout-indians-71-frank-robinson-hits-30th-haney.html | 3 ORIOLE HOMERS ROUT INDIANS, 7-1; Frank Robinson Hits 30th Haney, Rookie, Connects | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/argentine-losers-return-to-a-winners-reception.html | Argentine Losers Return To a Winners' Reception | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/eisenhower-given-tests-in-hospital.html | EISENHOWER GIVEN TESTS IN HOSPITAL | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/television.html | Television | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/onceelegant-20th-century-limited-is-rolling-to-a-bleak-future.html | Once-Elegant 20th Century Limited Is Rolling to a Bleak Future | True | By Douglas Robinson | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/suburbs-urged-to-fight-encroachment-by-cities.html | Suburbs Urged to Fight Encroachment by Cities | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/negro-parley-will-define-aims-of-black-power-drive.html | Negro Parley Will Define Aims of Black Power Drive | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/david-deutsch-fiance-of-kathleen-gibbons.html | David Deutsch Fiance Of Kathleen Gibbons | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/charles-weingarten.html | CHARLES WEINGARTEN | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bunker-of-orioles-disabled.html | Bunker of Orioles Disabled | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/british-cricket-scores.html | British Cricket, Scores | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gogolak-clicks-on-8-of-10-in-giants-fieldgoal-drill.html | Gogolak Clicks on 8 of 10 In Giants' Field-Goal Drill | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/brooklyn-post-office-to-rise.html | Brooklyn Post Office to Rise | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/yanks-homers-beat-twins-63-pitcher-is-hit-hard-but-new-yorks.html | Yanks' Homers Beat Twins, 6-3; Pitcher Is Hit Hard, But New York's Fielders Excel Talbot Wins No. 9 as Richardson and Pepitone Connect | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/arts-school-adviser-named.html | Arts School Adviser Named | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/fifthround-game-drawn-by-fischer.html | FIFTH-ROUND GAME DRAWN BY FISCHER | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/stock-prices-rise-ending-8day-slide-on-american-list.html | Stock Prices Rise, Ending 8-Day Slide On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sir-norman-gregg-dead-at-74-linked-measles-to-birth-defects.html | Sir Norman Gregg Dead at 74; Linked Measles to Birth Defects | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/son-to-mrs-hirschfield.html | Son to Mrs. Hirschfield | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/politics-vs-public-interest.html | Politics vs. Public Interest | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-crime-up-46-over-last-5-years-fbi-chief-reports.html | U.S. Crime Up 46% Over Last 5 Years, F.B.I. Chief Reports | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/de-gaulle-lauds-tariff-proposal-hails-brussels-accord-on-common.html | DE GAULLE LAUDS TARIFF PROPOSAL; Hails Brussels Accord on Common Market Offer | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/neil-herrick-fiance-of-winifred-swoyer.html | Neil Herrick Fiance Of Winifred Swoyer | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gop-help-sought-for-open-housing-rights-plank-backers-fear.html | G.O.P. HELP SOUGHT FOR OPEN HOUSING; Rights Plank Backers For Defections by Democrats House Mood Unclear Democrats Seeking G.O.P. Aid To Salvage Open Housing Plank | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/commodities-grain-prices-drop-sharply-as-speculators-sell-on-news.html | Commodities: Grain Prices Drop Sharply as Speculators Sell on News of Rain; SOYBEANS DECLINE FULL DAILY LIMIT Wheat Fights Trend to Make Small Gain--Cocoa Again Achieves New Highs | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/vice-president-chosen-by-armco-steel-corp.html | Vice President Chosen By Armco Steel Corp. | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/london-market-in-wide-decline-downward-trend-reversed-by-stocks-in.html | LONDON MARKET IN WIDE DECLINE; Downward Trend Reversed by Stocks in Frankfurt | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/the-homecoming-of-barry-goldwater.html | The Homecoming of Barry Goldwater | True | By Tom Wicker | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/japan-and-soviet-plan-regular-talks.html | Japan and Soviet Plan Regular Talks | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/cards-washburn-beats-braves-97-pitcher-belts-2run-homer-in-winning.html | CARDS' WASHBURN BEATS BRAVES, 9-7; Pitcher Belts 2-Run Homer in Winning 5th in Row | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gold-water-prods-johnson-on-riots-says-president-should-visit.html | GOLD WATER PRODS JOHNSON ON RIOTS; Says President Should Visit Ghettos for Two Weeks Goldwater Counsels President To Visit Negroes in Ghettos | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/california-standard-reports-new-high-in-sales-and-profit.html | California Standard Reports New High In Sales and Profit | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/stocks-advance-in-slow-trading-first-rise-in-eight-sessions-attains.html | STOCKS ADVANCE IN SLOW TRADING; First Rise in Eight Sessions Attains Peak About Noon Volume at 6.07 Million KEY AVERAGES ARE UP Gains Outpace Losses by 740 to 408 Sperry Rand Is Most Active Again STOCKS ADVANCE IN SLOW TRADING | True | By John J. Abele | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/computer-to-aid-heart-diagnoses-hartford-hospital-will-use-phone.html | COMPUTER TO AID HEART DIAGNOSES; Hartford Hospital Will Use Phone Link to Washington for Its Emergency Cases ANALYSIS IN 15 SECONDS Method to Be Extended to Other Medical Tests Wide Utilization Is Predicted | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bach-for-the-fun-of-it-attracts-300-to-a-sing-at-loeb-center.html | Bach for the Fun of It Attracts 300 to a 'Sing' at Loeb Center | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/catholic-bishop-of-joliet-iii-and-pittsburgh-aide-named.html | Catholic Bishop of Joliet, Ill., And Pittsburgh Aide Named | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/kosygin-said-to-assure-thant-that-soviet-wants-him-to-keep-un-post.html | Kosygin Said to Assure Thant That Soviet Wants Him to Keep U.N. Post | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/three-bid-council-study-food-prices.html | THREE BID COUNCIL STUDY FOOD PRICES | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/congo-detaining-10-mercenaries-staff-officers-held-in-wake-of.html | CONGO DETAINING 10 MERCENARIES; Staff Officers Held in Wake of Mutiny by Katangans | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mayor-asks-data-on-us-aid-to-city-orders-wide-study-of-ways-to.html | MAYOR ASKS DATA ON U.S. AID TO CITY; Orders Wide Study of Ways to Expand Assistance | True | By Robert Alden | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/chemical-additives-for-cotton-disturbing-textile-producers.html | Chemical Additives for Cotton Disturbing Textile Producers; ADDITIVES UPSET TEXTILE MAKERS | True | By Herbert Koshetz | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/britain-and-europe-some-fear-london-may-have-missed-its-big-chance.html | Britain and Europe; Some Fear London May Have Missed Its Big Chance for Economic Salvation | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/boys-held-in-death-of-youth-at-party.html | BOYS HELD IN DEATH OF YOUTH AT PARTY | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/woman-dies-in-fall-at-hotel.html | Woman Dies in Fall at Hotel | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/belfast-violence-renewed-catholic-homes-attacked.html | Belfast Violence Renewed; Catholic Homes Attacked | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/vietcong-pledge-on-captives-given-assurance-offered-several-months.html | VIETCONG PLEDGE ON CAPTIVES GIVEN; Assurance Offered Several Months Ago by Red Cross of the Liberation Front VIETCONG PLEDGE ON CAPTIVES GIVEN | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/treasury-offers-to-pay-5-rate-interest-highest-since-2l-is.html | TREASURY OFFERS TO PAY 5 % RATE; Interest, Highest Since '2l, Is Sweetener for Issues Replacing Maturities LINK TO TIGHTER MONEY White House Drops Stand for Ceiling on Payments on Time Deposits TREASURY OFFERS TO PAY 5 % RATE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bonds-broad-response-seen-for-treasury-offering-with-5-coupon-some.html | Bonds: Broad Response Seen for Treasury Offering With 5 % Coupon; SOME U.S. ISSUES REGISTER DECLINE Government's Outstanding Securities React to News in After-Hours Trading | True | By John H. Allan | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mca-president-is-named-movie-groups-chairman.html | M.C.A. President Is Named Movie Group's Chairman | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/soviet-makes-swearing-in-public-place-a-crime.html | Soviet Makes Swearing In Public Place a Crime | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/idaho-town-flees-gas-vapor.html | Idaho Town Flees Gas Vapor | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/salzburg-hails-grace-bumbry-as-carmen-in-karajan-version.html | Salzburg Hails Grace Bumbry As Carmen in Karajan Version | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/turner-belfer.html | Turner Belfer | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/monthlong-fete-begins-in-israel-folklore-is-new-addition-to-music.html | MONTH-LONG FETE BEGINS IN ISRAEL; Folklore Is New Addition to Music and Drama Event | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/baseball-called-legal-monopoly-court-by-4to3-vote-rules-that-state.html | BASEBALL CALLED LEGAL MONOPOLY; Court, by 4-to-3 Vote, Rules That State Cannot Order Club Back to Milwaukee | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/jersey-cargo-jobs-raise-pier-hirings.html | JERSEY CARGO JOBS RAISE PIER HIRINGS | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/senators-triumph-75.html | Senators Triumph, 7-5 | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/maccalmont-polombo.html | MacCalmont Polombo | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/new-director-elected-by-continental-can-co.html | New Director Elected By Continental Can Co. | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/contractor-chosen-for-kennedy-center.html | CONTRACTOR CHOSEN FOR KENNEDY CENTER | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/rights-foe-first-in-arkansas-vote-johnson-to-face-moderate-in-a.html | RIGHTS FOE FIRST IN ARKANSAS VOTE; Johnson to Face Moderate in a Primary Run-Off | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/general-foods-head-scores-package-bill.html | GENERAL FOODS HEAD SCORES PACKAGE BILL | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/lines-spokesman-scores-mnamara-casey-attacks-secretary-on-merchant.html | LINES SPOKESMAN SCORES M'NAMARA; Casey Attacks Secretary on Merchant Marine Views | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-28 | 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mayor-back-from-coast-calls-air-strike-tragedy.html | Mayor, Back From Coast, Calls Air Strike 'Tragedy' | True | | 1994-06-13 | RE0000647304 | B00000282036 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/advertising-vrroom-in-hondas-sales.html | Advertising: V-r-r-room in Honda's Sales | True | By Walter Carlson | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/city-nursing-home-study-finds-rats-and-crowding-city-investigating.html | City Nursing Home Study Finds Rats and Crowding; City, Investigating Nursing Homes, Finds Rats in Cellars, Overcrowded Rooms and Fire Hazards | True | By Sydney H. Schanberg | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/encouragement-called-diet-aid-group-discussion-is-found-effective.html | ENCOURAGEMENT CALLED DIET AID; Group Discussion Is Found Effective in Reducing | True | By David Bird | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/powell-ordered-to-pay-judgment-but-court-declines-to-make-mandate.html | POWELL ORDERED TO PAY JUDGMENT; But Court Declines to Make Mandate Enforceable POWELL ORDERED TO PAY JUDGMENT | True | By Robert E. Tomasson | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/delay-on-capitol-voted-by-senate-stop-order-placed-on-plans-for.html | DELAY ON CAPITOL VOTED BY SENATE; Stop Order Placed on Plans for West Front Extension | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cia-role-confirmed.html | C.I.A. Role Confirmed | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/company-concedes-inadvertent-error.html | COMPANY CONCEDES INADVERTENT ERROR | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/usprovides-medicare-aid-for-needy-children.html | U.S Provides Medicare Aid for Needy Children | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/litton-will-buy-american-book-electronics-maker-proposes-to-pay.html | LITTON WILL BUY AMERICAN BOOK; Electronics Maker Proposes to Pay $71.45-Million for Major Text Producer | True | By Clare M. Reckert | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/eastland-demands-expulsion-of-czech-accused-as-a-spy.html | Eastland Demands Expulsion Of Czech Accused as a Spy | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/benefit-fashion-show-for-servicemens-club.html | Benefit Fashion Show For Servicemen's Club | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/4-european-lands-pledge-india-1328million-aid.html | 4 European Lands Pledge India $132.8-Million Aid | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/higher-electric-rates.html | Higher Electric Rates | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/luci-johnsons-license-safe-in-white-house.html | Luci Johnson's License Safe in White House | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/transport-news-panagra-merger-cab-examiner-supports-airlines-sale.html | TRANSPORT NEWS: PANAGRA MERGER; C.A.B. Examiner Supports Airline's Sale to Braniff | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/a-dallas-investor-wins-control-of-the-underwriters-trust-here-41-in.html | A Dallas Investor Wins Control Of the Underwriters Trust Here; 41% Interest in Small Bank in Wall Street Acquired as Merger Was Sought DALLAS INVESTOR GETS BANK HERE | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/asia-gets-phone-link-aug-1.html | Asia Gets Phone Link Aug. 1 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/dorsey-corp-elects-two.html | Dorsey Corp. Elects Two | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/project-proceeds-in-panama.html | Project Proceeds in Panama | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/price-urges-radiotv-industry-to-make-editorials-stimulating.html | Price Urges Radio-TV Industry To Make Editorials Stimulating | True | By Val Adams | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/mass-of-ice-as-big-as-manhattan-moving-down-valley-in-yukon-a-huge.html | Mass of Ice as Big as Manhattan Moving Down Valley in Yukon; A Huge Glacier on Mt. Steele Has Torn Loose and Is Surging 2 Feet an Hour | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/kenneth-j-lyman-assemblyman-31-justices-son-suffers-fatal-heart.html | KENNETH J. LYMAN, ASSEMBLYMAN, 31; Justice's Son Suffers Fatal Heart Attack in Catskills | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/miss-stern-fiancee-of-stephen-steinig.html | Miss Stern Fiancee Of Stephen Steinig | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/frances-flentge-engagd-to-wed-william-mccoy-university-of-missouri.html | Frances Flentge Engagd to Wed William McCoy; University of Missouri Graduate Fiancee of Roanoke Alumnus | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/stephen-harris-54-dies-urban-renewal-specialist.html | Stephen Harris, 54, Dies; Urban Renewal Specialist | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/baseballs-coming-map-oakland-seattle-and-even-milwaukee-are-rated.html | Baseball's Coming Map; Oakland, Seattle and Even Milwaukee Are Rated Likely Sites for Expansion | True | By Leonard Koppett | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/britain-to-outlaw-pirate-radio-stations.html | Britain to Outlaw Pirate Radio Stations | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/france-and-hungary-sign-a-series-of-agreements.html | France and Hungary Sign A Series of Agreements | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/victoria-silverman-is-planning-nuptials.html | Victoria Silverman Is Planning Nuptials | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/peking-reassures-pakistan.html | Peking Reassures Pakistan | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/israels-3d-president-schnoor-zalman-shazar.html | Israel's 3d President; Schnoor Zalman Shazar | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/profits-increased-at-chicago-utility.html | PROFITS INCREASED AT CHICAGO UTILITY | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/yugoslavs-search-critics-home.html | Yugoslavs Search Critic's Home | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/kennedy-asks-rise-in-social-security.html | KENNEDY ASKS RISE IN SOCIAL SECURITY | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/educator-chides-rhodesia-regime-says-it-provoked-perilous-situation.html | EDUCATOR CHIDES RHODESIA REGIME; Says It Provoked Perilous Situation at College | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/stocks-in-london-decline-broadly-fears-of-deflation-depress.html | STOCKS IN LONDON DECLINE BROADLY; Fears of Deflation Depress Shares-- Gold List Weak | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/road-building-costs-rise.html | Road Building Costs Rise | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sukarno-defends-dwindling-power-insists-on-maintaining-his-policy.html | SUKARNO DEFENDS DWINDLING POWER; Insists on Maintaining His Policy Toward Malaysia | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/dr-william-burns-led-dental-group.html | DR. WILLIAM BURNS, LED DENTAL GROUP | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/joseph-m-naab-an-officer-of-marine-whistle-concern.html | Joseph M. Naab, an Officer Of Marine Whistle Concern | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/polynesian-play-wins-jersey-dash-beats-forest-fire-favorite-to-pay.html | POLYNESIAN PLAY WINS JERSEY DASH; Beats Forest Fire, Favorite, to Pay $15 at Monmouth | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/earnings-at-record-for-marathon-oil.html | EARNINGS AT RECORD FOR MARATHON OIL | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/less-politics-on-judges.html | Less Politics on Judges | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/stock-prices-drop-after-seesaw-day-on-american-list.html | Stock Prices Drop After Seesaw Day On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/former-aides-of-yale-express-charged-with-false-reporting-2.html | Former Aides of Yale Express Charged With False Reporting 2 TRUCKING AIDES INDICTED BY U.S. | True | By Leonard Sloane | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/jersey-studies-plan-for-sewers-in-ocean-aim-is-to-block-south-shore.html | Jersey Studies Plan For Sewers in Ocean; Aim Is to Block South Shore Pollution | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/judith-quinn-engaged-to-edwin-a-kartman.html | Judith Quinn Engaged To Edwin A. Kartman | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pro-football-war-looms-in-canada-continental-leagues-first.html | PRO FOOTBALL WAR LOOMS IN CANADA; Continental League's First Exhibition Draws 11,062 | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/dr-william-h-grimditch-dies-engineer-helped-to-develop-tv.html | Dr. William H. Grimditch Dies; Engineer Helped to Develop TV | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/lockheed-raises-earnings-others-issue-reports.html | Lockheed Raises Earnings; Others Issue Reports | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/chrysler-profit-shows-12-slide-2dquarter-earnings-down-despite.html | CHRYSLER PROFIT SHOWS 12% SLIDE; 2d-Quarter Earnings Down Despite Record Sales | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/small-investors-flocking-to-buy-city-bonds-as-banks-hold-back-small.html | Small Investors Flocking to Buy City Bonds as Banks Hold Back; SMALL INVESTORS BUY CITY'S BONDS | True | By John H. Allan | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/helms-criticized-in-senate-for-antifulbright-letter-cia-chief.html | Helms Criticized in Senate For Anti-Fulbright Letter; C.I.A. Chief Apologizes for Praising Editorial Attacking Arkansan Helms Is Denounced in Senate For an Anti-Fulbright Letter | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cairo-speeds-suez-payment.html | Cairo Speeds Suez Payment | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bonds.html | BONDS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/utilities-seek-prettier-power-lines.html | Utilities Seek Prettier Power Lines | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/jobless-aid-shift-backed-in-senate-unit-favors-states-meeting.html | JOBLESS AID SHIFT BACKED IN SENATE; Unit Favors States Meeting Standards Set by U.S. | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/indignation-in-london.html | Indignation in London | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/james-s-rockefeller-on-monsantos-board.html | James S. Rockefeller On Monsanto's Board | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bay-shore-race-week-summaries.html | Bay Shore Race Week Summaries | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/florida-declines-to-extradite-physician-before-trying-him.html | Florida Declines to Extradite Physician Before Trying Him | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/directory-to-dining.html | Directory to Dining | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/east-new-york-sponge-leader-and-2-face-burglary-charge.html | East New York Sponge Leader And 2 Face Burglary Charge | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/powell-reports-church-shakeup-2-of-top-abyssinian-baptist-officers.html | POWELL REPORTS CHURCH SHAKE-UP; 2 of Top Abyssinian Baptist Officers Replaced | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/tropical-storm-breaks-up.html | Tropical Storm Breaks Up | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/kidde-unit-appoints-officer.html | Kidde Unit Appoints Officer | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bogus-physician-accused-of-forging-10000-us-bonds.html | Bogus Physician Accused of Forging $10,000 U.S. Bonds | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/rail-tonmileage-shows-32-climb-truck-volume-rises-143-above-last.html | RAIL TON-MILEAGE SHOWS 3.2% CLIMB; Truck Volume Rises 14.3% Above Last Year's Level | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/brazilian-troops-prevent-assembly-by-youth-group.html | Brazilian Troops Prevent Assembly by Youth Group | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/powell-calls-2-colleagues-racists.html | Powell Calls 2 Colleagues Racists | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/legislating-bias.html | Legislating Bias | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/money.html | Money | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/flaherty-seminar-listed-for-sept-39.html | FLAHERTY SEMINAR LISTED FOR SEPT. 3-9 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/miss-joan-hamlin-wed-to-john-ellis.html | Miss Joan Hamlin Wed to John Ellis | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/new-york-yacht-club-cruise-will-start-today-first-sailing-run.html | New York Yacht Club Cruise Will Start Today; FIRST SAILING RUN COVERS 36 MILES Race to Brenton Reef Light Tower From New London Likely to Be Longest | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/otto-h-hafner-68-bookseller-head-of-stecherthafner-dies.html | Otto H. Hafner, 68, Bookseller, Head of Stechert-Hafner, Dies | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/soviet-charges-denied.html | Soviet Charges Denied | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/britain-vows-to-speed-fight-against-narcotics.html | Britain Vows to Speed Fight Against Narcotics | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/white-sox-defeat-tigers-mlain-21.html | WHITE SOX DEFEAT TIGERS' M'LAIN, 2-1 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/anaconda-co-names-new-vice-president.html | Anaconda Co. Names New Vice President | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/u2-misses-florida-turn-flies-to-panama-vanishes-may-have-been.html | U-2 Misses Florida Turn, Flies to Panama, Vanishes; May Have Been Headed for Cuba--Blackout of Pilot Believed Cause U-2 DISAPPEARS OVER CARIBBEAN | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/new-water-tube-planned-for-city-tunnel-to-go-from-yonkers-to.html | NEW WATER TUBE PLANNED FOR CITY; Tunnel to Go From Yonkers to Manhattan and Queens | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/phone-union-asks-for-a-strike-vote.html | PHONE UNION ASKS FOR A STRIKE VOTE | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/child-to-mrs-alexander.html | Child to Mrs. Alexander | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/israels-leader-flies-in-from-rio-city-gives-a-warm-welcome-to.html | ISRAEL'S LEADER FLIES IN FROM RIO; City Gives a Warm Welcome to President Shazar | True | By Henry Raymont | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/schlee-sets-course-mark-of-66-for-lead-in-festival-open-at.html | Schlee Sets Course Mark of 66 for Lead in Festival Open at Indianapolis; ARIZONA ROOKIE CARDS 9 BIRDIES Douglass and Pott Get 68's -- Crampton, Casper, Teal in Group at 69 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/foreign-affairs-nonprecedents-for-vietnam.html | Foreign Affairs: Non-Precedents for Vietnam | True | By C.I. Sulzberger | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/milk-price-rises-a-cent-on-monday-increase-affects-city-and-jersey.html | MILK PRICE RISES A CENT ON MONDAY; Increase Affects City and Jersey Dealers--Second Change Is Due in Fall MILK PRICE RISES ONE CENT MONDAY | True | By Richard Reeves | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/red-soxathletics-rained-out.html | Red Sox-Athletics Rained Out | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/nevada-minister-wins-fight-on-wedding-permit.html | Nevada Minister Wins Fight on Wedding Permit | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/senate-gets-bill-to-issue-lapel-pins-to-gi-families.html | Senate Gets Bill to Issue Lapel Pins to G.I. Families | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/2-private-polls-find-rockefeller-trailing-governor-trails-in-poll.html | 2 Private Polls Find Rockefeller Trailing GOVERNOR TRAILS IN POLL REPORT | True | By Richard Witkin | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/met-orchestras-concert-at-lewisohn-is-called-off.html | Met Orchestra's Concert At Lewisohn Is Called Off | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/supervisory-crews-keep-grounded-airliners-ready-periodic-tests-are.html | Supervisory Crews Keep Grounded Airliners Ready; Periodic Tests Are Made at All Big City Airports | True | By Edward Hudson | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bernard-wilkens-a-psychiatrist-43.html | BERNARD WILKENS, A PSYCHIATRIST, 43 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/vatican-silences-french-physician-priest-writes-on-psychology-and.html | VATICAN SILENCES FRENCH PHYSICIAN; Priest Writes on Psychology and Sexual Problems | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/son-to-mrs-aw-liggett.html | Son to Mrs. A.W. Liggett | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/computer-to-teach-first-grade.html | Computer to Teach First Grade | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/nitze-names-board-to-advise-the-chief-of-naval-academy.html | Nitze Names Board To Advise the Chief Of Naval Academy | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/macys-and-alexanders-to-build-joint-brooklyn-shopping-center-macys.html | Macy's and Alexander's to Build Joint Brooklyn Shopping Center; Macy's and Alexander's to Build Joint Brooklyn Shopping Center | True | By Charles G. Bennett | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/park-floods-laid-to-poor-drainage-200000-damage-delayed-harlem-meer.html | PARK FLOODS LAID TO POOR DRAINAGE; $200,000 Damage Delayed Harlem Meer Pool Opening | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/portugal-downs-soviet-union-21-gains-third-place-with-late-goal-in.html | PORTUGAL DOWNS SOVIET UNION, 2-1; Gains Third Place With Late Goal in World Cup Soccer | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/stilwell-search-reduced.html | Stilwell Search Reduced | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/gomulka-relaxes-in-rumania.html | Gomulka Relaxes in Rumania | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/chinese-urged-to-swim.html | Chinese Urged to Swim | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/books-of-the-times-empire-race-and-the-cycle-of-inevitability.html | Books of The Times; Empire, Race and 'The Cycle of Inevitability' | True | By Orville Prescott | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/state-checking-on-food-prices.html | State Checking on Food Prices | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/commodities-soybean-and-corn-futures-rise-as-traders-discount.html | Commodities: Soybean and Corn Futures Rise as Traders Discount Effects of Rain; FREEMAN STUDIES WHEAT ACREAGE Secretary May Delay Move Until Aug. 10 Crop Report -- Contract Advances | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/news-of-realty-broadway-deal-corner-parcel-at-62d-st-is-sold-to.html | NEWS OF REALTY: BROADWAY DEAL; Corner Parcel at 62d St. Is Sold to Investing Group | True | By William Robbins | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/renee-a-stark-is-married-here-to-sj-marcus-new-york-university.html | Renee A. Stark Is Married Here To S.J. Marcus; New York University Graduate Bride of Penn Alumnus | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/reform-of-british-divorce-law-asked-in-report-to-canterbury-reform.html | Reform of British Divorce Law Asked in Report to Canterbury; Reform of British Divorce Law Urged | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/home-products-raises-earnings-profits-increase-by-15-on-12-advance.html | HOME PRODUCTS RAISES EARNINGS; Profits Increase by 15% on 12% Advance in Sales | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/college-inquiry-asked-in-jersey-intimidation-and-red-tape-among.html | COLLEGE INQUIRY ASKED IN JERSEY; Intimidation and Red Tape Among Charges at Hearing | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/linda-tuero-gains-in-us-girls-tennis.html | LINDA TUERO GAINS IN U.S. GIRLS TENNIS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/butzneedleman.html | Butz--Needleman | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/foe-kill-aide-to-bar-capture.html | Foe Kill Aide to Bar Capture | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/maura-laverty-author-59-dead-novelist-and-playwright-gave-radio.html | MAURA LAVERTY, AUTHOR, 59, DEAD; Novelist and Playwright Gave Radio Shows on Cooking | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/larsen-checkmates-petrosian-on-coast.html | LARSEN CHECKMATES PETROSIAN ON COAST | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/argentina-downs-us-quintet-3225.html | ARGENTINA DOWNS U.S. QUINTET, 32-25 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/glen-alden-reports-bvd-offer-details.html | GLEN ALDEN REPORTS B.V.D. OFFER DETAILS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/eileen-odonnell-to-be-bride-of-db-reilly-in-november.html | Eileen O'Donnell to Be Bride Of D.B. Reilly in November | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bret-hanover-first-by-three-lengths-in-100000-empire-pace-at.html | Bret Hanover First by Three Lengths in $100,000 Empire Pace at Yonkers; COLT'S EARNINGS NOW AT $760,352 Winner Does Last Quarter in 0:28 3/5--Gee Lee Hanover Is Second | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/humphrey-scores-ghetto-violence-but-he-urges-an-intensified.html | HUMPHREY SCORES GHETTO VIOLENCE; But He Urges an Intensified Struggle Against Slumism | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/flier-reported-in-san-diego.html | Flier Reported in San Diego | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/a-bourbon-pie-recipe-is-among-menu-suggestions-for-the-weekend.html | A Bourbon Pie Recipe Is Among Menu Suggestions for the Weekend | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/washington-whos-muddling-through-now.html | Washington: Who's 'Muddling Through' Now? | True | By James Reston | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/spot-sterling-advances-slightly-as-forward-discounts-narrow.html | Spot Sterling Advances Slightly As Forward Discounts Narrow | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/white-flag-was-spotted.html | White Flag Was Spotted | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/italy-hit-by-wind-and-rain-tourists-caught-in-floods.html | Italy Hit by Wind and Rain; Tourists Caught in Floods | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/threat-of-invasion-protested-by-hanoi.html | THREAT OF INVASION PROTESTED BY HANOI | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/posts-sunfish-scores-4th-race-week-victory-in-a-row-benedict-knapp.html | Post's Sunfish Scores 4th Race Week Victory in a Row; BENEDICT, KNAPP ALSO UNDEFEATED Obrig Paces Signets With 4 Triumphs--Kennedy First in Cottontail Class | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/city-opens-the-way-for-slum-renewal.html | CITY OPENS THE WAY FOR SLUM RENEWAL | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/army-officer-to-marry-cornelia-w-cooperider.html | Army Officer to Marry Cornelia W. Cooperider | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bridge-american-contract-league-begins-competition-tonight.html | Bridge:; American Contract League Begins Competition Tonight | True | By Alan Truscott | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/lockheed-aircraft-fills-post.html | Lockheed Aircraft Fills Post | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/paralysis-sets-in-on-building-here-strike-has-drastic-effect-on.html | PARALYSIS SETS IN ON BUILDING HERE; Strike Has 'Drastic' Effect on Construction Projects | True | By Robert E. Dallos | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/soviet-launches-cosmos-126.html | Soviet Launches Cosmos 126 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-smile-and-kind-word-are-free-happiness-in-irt-token-booth-wins.html | The Smile and Kind Word Are Free; Happiness in IRT Token Booth Wins Commendation of Mayor | True | By Bernadette Carey | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/noel-coward-3-play-suite-to-travel-here-early-in-67.html | Noel Coward 3-Play 'Suite' To Travel Here Early in '67 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/soviet-writers-denounce-pen-remarks-by-valery-tarsis-and-arthur.html | SOVIET WRITERS DENOUNCE P.E.N.; Remarks by Valery Tarsis and Arthur Miller Assailed | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/yanks-await-long-plane-rides-and-mets-await-birthday-party.html | Yanks Await Long Plane Rides And Mets Await Birthday Party | True | By Joseph Durso | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/commodity-index-registers-a-03-dip.html | COMMODITY INDEX REGISTERS A 0.3 DIP | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/lunar-orbiter-launching-is-scheduled-for-aug-9.html | Lunar Orbiter Launching Is Scheduled for Aug. 9 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/giants-rookie-defensive-back-encouraged-to-raid-the-icebox.html | Giants' Rookie Defensive Back Encouraged to Raid the Icebox | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/french-explorer-completes-hike-across-death-valley.html | French Explorer Completes Hike Across Death Valley | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/ford-fund-names-15-arts-internes-3-new-yorkers-to-get-year-of.html | FORD FUND NAMES 15 ARTS INTERNES; 3 New Yorkers to Get Year of Professional Training | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/nassau-group-fails-in-plea-for-more-us-poverty-aid.html | Nassau Group Fails in Plea For More U.S. Poverty Aid | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/anniversary.html | Anniversary | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/thant-staying-on-to-see-brezhnev-un-chief-will-return-from-moscow.html | THANT STAYING ON TO SEE BREZHNEV; U.N. Chief Will Return From Moscow Tomorrow | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/nigeria-to-try-former-aides.html | Nigeria to Try Former Aides | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/us-offers-plan-for-atomic-check-it-would-monitor-peaceful-activity.html | U.S. OFFERS PLAN FOR ATOMIC CHECK; It Would Monitor Peaceful Activity to Curb Weapons | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/guild-asks-inquiry-on-news-mergers.html | GUILD ASKS INQUIRY ON NEWS MERGERS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pound-circulation-rose-943million-in-the-week.html | Pound Circulation Rose 9.43-Million in the Week | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/private-us-inquiry-group-arrives-for-cambodia-tour.html | Private U.S. Inquiry Group Arrives for Cambodia Tour | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/house-unit-votes-canyon-dams-bill-controversial-measure-on-colorado.html | HOUSE UNIT VOTES CANYON DAMS BILL; Controversial Measure on Colorado River Cleared | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/buddhist-asserts-power-is-crushed-but-institute-leader-rules-out.html | BUDDHIST ASSERTS POWER IS CRUSHED; But Institute Leader Rules Out Compromise With Ky | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/us-yacht-wins-race-in-denmark-ticonderoga-takes-class-a-honors-in.html | U.S. YACHT WINS RACE IN DENMARK; Ticonderoga Takes Class A Honors in 360-Mile Sail | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sports-of-the-times-the-knee.html | Sports of The Times; The Knee | True | By Frank Litsky | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/rise-in-interest-spurs-criticism-southern-democrats-say-it.html | RISE IN INTEREST SPURS CRITICISM; Southern Democrats Say It Indicates Economic Dip | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/softcoal-output-falls.html | Soft-Coal Output Falls | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/harbor-bank-elects.html | Harbor Bank Elects | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/argentina-helps-small-concerns-acts-to-loosen-credit-jam-caused-as.html | ARGENTINA HELPS SMALL CONCERNS; Acts to Loosen Credit Jam Caused as Co-ops Closed | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/nickerson-now-asks-unity.html | Nickerson Now Asks 'Unity' | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/carmichad-plans-black-unity-talks-with-muslims.html | Carmichad Plans Black Unity Talks With Muslims | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sidelights-united-shoe-co-takes-a-loan.html | Sidelights; United Shoe Co. Takes a Loan | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/gribetz-is-named-regional-chief-of-housing-and-urban-projects-mrs.html | Gribetz Is Named Regional Chief Of Housing and Urban Projects; Mrs. Anne M. Roberts Is Appointed by Weaver as Deputy Administrator | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/king-omaha-wins-pace-in-159.html | King Omaha Wins Pace in 1:59 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/mrs-hanson-has-son.html | Mrs. Hanson Has Son | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/dixieland-swing-group-makes-debut-at-jazz-in-the-garden.html | Dixieland-Swing Group Makes Debut at 'Jazz in the Garden' | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/miss-castello-betrothed.html | Miss Castello Betrothed | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating Fishing Reports | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/piccard-building-submarine-for-study-of-gulf-stream.html | Piccard Building Submarine For Study of Gulf Stream | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/market-fizzles-after-early-rise-nervousness-linked-to-bill-to-tax.html | MARKET FIZZLES AFTER EARLY RISE; Nervousness Linked to Bill to Tax Excess Profits-- Large Blocks Traded DOW AVERAGE OFF 2.17 689 Issues Register a Drop -- Volume Falls for Second Consecutive Session MARKET FIZZLES AFTER EARLY RISE | True | By John J. Abele | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/grand-splendor-wins-at-aqueduct-hidalgo-guides-221-shot-to-2-length.html | GRAND SPLENDOR WINS AT AQUEDUCT; Hidalgo Guides 22-1 Shot to 2 -Length Victory | True | By Joe Nichols | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/boozer-impresses-ewbank.html | Boozer Impresses Ewbank | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/eastern-tennis-put-off-by-rain-quarterfinals-to-resume-at-south.html | EASTERN TENNIS PUT OFF BY RAIN; Quarter-Finals to Resume at South Orange Today | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/dr-benjamin-everitt-92-served-church-for-70-years.html | Dr. Benjamin Everitt, 92; Served Church for 70 Years | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/reds-homers-top-cubs-75.html | Reds' Homers Top Cubs, 7-5 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/longshoremen-walk-off-job-in-work-gang-protest.html | Longshoremen Walk Off Job In Work Gang Protest | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/colt-owned-by-queen-wins-goodwood-cup-by-3-lengths.html | Colt Owned by Queen Wins Goodwood Cup by 3 Lengths | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/vineyard-pitches-nohitter.html | Vineyard Pitches No-Hitter | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sharon-schor-affianced.html | Sharon Schor Affianced | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/offices-in-austin-for-johnsons-use-mostly-unoccupied.html | Offices in Austin For Johnson's Use Mostly Unoccupied | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/gmac-and-cit-show-profit-gains.html | G.M.A.C. AND C.I.T. SHOW PROFIT GAINS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/1000-at-service-in-oakland-for-tony-lema-and-wife.html | 1,000 at Service in Oakland For Tony Lema and Wife | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/police-here-halt-derelict-arrests-court-rules-intoxication-is-no.html | POLICE HERE HALT DERELICT ARRESTS; Court Rules Intoxication Is No Cause for Disorderly Conduct Seizure VAGRANTS ARE UNHAPPY Bowery Motive Was to Get Cleaned Up and Fed During Jail Term | True | By Bernard Weinraub | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/strict-smog-curb-adopted-on-coast-los-angeles-even-controls.html | STRICT SMOG CURB ADOPTED ON COAST; Los Angeles Even Controls Ingredients of House Paint | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/summary-of-the-day-new-york-exchange.html | Summary of the Day ; NEW YORK EXCHANGE | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/publisher-and-agency-fill-posts.html | Publisher and Agency Fill Posts | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/senate-authorizes-10billion-for-roads.html | SENATE AUTHORIZES 10-BILLION FOR ROADS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/westinghouse-names-2-directors.html | Westinghouse Names 2 Directors | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/survival-of-britain.html | Survival of Britain | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/southern-pacific-shows-profit-gain.html | SOUTHERN PACIFIC SHOWS PROFIT GAIN | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/comsat-revenue-hits-21million-satellite-corp-reports-its-figures.html | COMSAT REVENUE HITS $2.1-MILLION; Satellite Corp. Reports Its Figures for Half Year | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/american-jets-set-a-record-in-south-with-542-sorties-marine.html | American Jets Set A Record in South With 542 Sorties; Marine Artillery Claims North Vietnamese Soldier | True | Special to The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/con-edison-asks-335-rise-in-city-in-electric-rate-requests-3-more.html | CON EDISON ASKS 3.35% RISE IN CITY IN ELECTRIC RATE; Requests 3% More in Other Areas--Steam Cost May Be Increased by 4% PRICE OF GAS TO BE CUT Utility Cites Drop in Return and Lays the Higher Fee Here to the Excise Tax CON EDISON ASKS FOR HIGHER RATES | True | By Gene Smith | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/california-is-fighting-to-prevent-release-of-7-confessed-killers.html | California Is Fighting to Prevent Release of 7 Confessed Killers | True | By Fred P. Graham Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/fight-for-control-of-harshaw-grows.html | FIGHT FOR CONTROL OF HARSHAW GROWS | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/buckpassing-on-strikes.html | Buckpassing on Strikes | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/casualties-are-identified.html | Casualties Are Identified | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/police-attacked-in-suburb-on-li-disorder-in-north-amityville.html | POLICE ATTACKED IN SUBURB ON L.I.; Disorder in North Amityville Follows Peace Rally | True | By Francis X. Clines Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/wilson-will-see-president-today-talks-expected-to-explore-british.html | WILSON WILL SEE PRESIDENT TODAY; Talks Expected to Explore British Economic Plans WILSON WILL SEE PRESIDENT TODAY | True | By Benjamin Welles Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/hostility-in-st-petersburg-shuts-first-womens-job-corps-unit.html | Hostility in St. Petersburg Shuts First Women's Job Corps Unit | True | By Martin Waldron Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/trampoline-expert-killed.html | Trampoline Expert Killed | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/us-buys-michigan-tract-recreation-area-is-planned.html | U.S. Buys Michigan Tract; Recreation Area Is Planned | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/direct-flights-to-east-set-for-gi-wounded.html | Direct Flights to East Set for G.I. Wounded | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/president-shifts-airstrike-talks-to-white-house-will-meet-with.html | PRESIDENT SHIFTS AIR-STRIKE TALKS TO WHITE HOUSE; Will Meet With Negotiators This Morning in an Effort to End 22-Day Tie-Up SOME PROGRESS IS MADE Panel in Senate Tentatively Decides to Give Johnson Power to Halt Walkout PRESIDENT SHIFTS AIR-STRIKE TALKS | True | By David R. Jones Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/savannahs-cost-is-being-disputed-government-and-shipyard-are.html | SAVANNAHS COST IS BEING DISPUTED; Government and Shipyard Are $6-Million Apart | True | By George Horne | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/x15-gathers-space-dust.html | X-15 Gathers 'Space Dust' | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/opera-on-indiana-marks-statehood-hoosier-tale-adds-dignity-to-150th.html | OPERA ON INDIANA MARKS STATEHOOD; 'Hoosier Tale' Adds Dignity to 150th Anniversary | True | By Allen Hughes Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/strauss-wins-another-round-from-spiegels-publisher.html | Strauss Wins Another Round From Spiegel's Publisher | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/rate-rise-urged-on-us-ship-mail-propeller-club-scores-fees-to.html | RATE RISE URGED ON U.S. SHIP MAIL; Propeller Club Scores Fees to American Carriers | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/hughes-signs-bill-on-culture-today-new-jersey-to-be-49th-state-to.html | HUGHES SIGNS BILL ON CULTURE TODAY; New Jersey to Be 49th State to Set Up an Arts Council | True | By Richard F. Shepard | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/miss-haynie-takes-golf-lead-with-69.html | MISS HAYNIE TAKES GOLF LEAD WITH 69 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/curtis-cup-golf-will-start-today-us-women-favored-over-british-at.html | CURTIS CUP GOLF WILL START TODAY; U.S. Women Favored Over British at Hot Springs | True | By Lincoln A. Werden Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/congo-accuses-tshombe-of-plotting-a-rebellion-agents-of-the-exiled.html | Congo Accuses Tshombe of Plotting a Rebellion; Agents of the Exiled Leader Are Reported Recruiting a Mercenary Force | True | By Lloyd Garrison Special To The New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cards-top-braves-for-gibsons-13th-75-loss-drops-atlanta-to-9thbrock.html | CARDS TOP BRAVES FOR GIBSON'S 13TH; 7-5 Loss Drops Atlanta to 9th--Brock Hitting Star | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/german-reds-restore-teletype-link-in-berlin-eastwest-line-was-cut.html | German Reds Restore Teletype Link in Berlin; East-West Line Was Cut 21 Years--New Agreement on Visits Reported Near | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/tsais-fund-turns-cautious-on-stocks-tsai-fund-turns-cool-on-stocks.html | Tsai's Fund Turns Cautious on Stocks; TSAI FUND TURNS COOL ON STOCKS | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/speck-judge-drops-superseded-charge.html | SPECK JUDGE DROPS SUPERSEDED CHARGE | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/anaconda-profit-soars-in-quarter-earnings-at-331-a-share-up-from.html | ANACONDA PROFIT SOARS IN QUARTER; Earnings at $3.31 a Share, Up From $2.42 in 1965 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/uscanada-director-of-cunard-line-named.html | U.S.-Canada Director Of Cunard Line Named | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/lausche-says-disorders-in-cities-will-grow-worse.html | Lausche Says Disorders In Cities Will Grow Worse | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/two-us-girls-assaulted-by-thugs-in-caracas-slum.html | Two U.S. Girls Assaulted By Thugs in Caracas Slum | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/nuclear-test-conducted.html | Nuclear Test Conducted | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/soprano-for-yiddish-musical.html | Soprano for Yiddish Musical | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/steingut-and-crews-offer-names-for-judgeships-democratic-and.html | Steingut and Crews Offer Names for Judgeships; Democratic and Republican Chiefs in Brooklyn Ask Bar Groups' Opinions | True | By Peter Kihss | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pressmens-shift-still-merger-issue.html | PRESSMEN'S SHIFT STILL MERGER ISSUE | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/documents-disputed-in-dodd-libel-suit.html | DOCUMENTS DISPUTED IN DODD LIBEL SUIT | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/prince-philip-leads-polo-team-to-victory.html | Prince Philip Leads Polo Team to Victory | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/orthodox-bishops-convene-to-seek-end-of-dispute.html | Orthodox Bishops Convene To Seek End of Dispute | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/newcombe-defeats-drobny-in-german-tennis-62-62.html | Newcombe Defeats Drobny In German Tennis, 6-2, 6-2 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cairo-plans-126million-suez-canal-widening-new-giant-oil-tankers.html | Cairo Plans $126-Million Suez Canal Widening; New Giant Oil Tankers Pose a Demand for Expansion --Fees May Increase | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-new-york-times-friday-july-29-1966-bonds-us-securities-prices.html | THE NEW YORK TIMES, FRIDAY, JULY 29, 1966. Bonds: U.S. Securities Prices Drop in Wake of Treasury Refinancing; LONG-TERM ISSUES ARE HARDEST HIT Municipal State Registers Decline--Sales by Banks a Factor in the Slide | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/court-ends-suffolk-error-on-2-democratic-candidates.html | Court Ends Suffolk Error On 2 Democratic Candidates | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/gi-freed-by-the-vietcong-back-in-army-he-criticized.html | G.I. Freed by the Vietcong Back in Army He Criticized | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/surgeons-report-on-heart-pumps-symposium-gets-reports-by-debakey.html | SURGEONS REPORT ON HEART PUMPS; Symposium Gets Reports by DeBakey and Kantrowitz | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/model-of-flying-cloud-due-in-massachusetts.html | Model of Flying Cloud Due in Massachusetts | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/edward-newman-44-a-former-reporter.html | EDWARD NEWMAN, 44, A FORMER REPORTER | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/board-approves-radios-for-buses-4734-city-vehicles-will-get.html | BOARD APPROVES RADIOS FOR BUSES; 4,734 City Vehicles Will Get $4-Million 2-Way System and Loudspeakers | True | By Terence Smith | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/coast-thrift-units-given-state-scope-california-savings-units-given.html | Coast Thrift Units Given State Scope; California Savings Units Given Statewide Scope | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pravda-says-bonn-aids-in-vietnam-war.html | PRAVDA SAYS BONN AIDS IN VIETNAM WAR | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/newark-antipoverty-director-to-resign-post-on-sept-30.html | Newark Antipoverty Director To Resign Post on Sept. 30 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/realtors-lobby-calls-for-fight-on-open-housing-bulletin-to-83000.html | REALTORS' LOBBY CALLS FOR FIGHT ON OPEN HOUSING; Bulletin to 83,000 Brokers Hits G.O.P. Compromise in House on Rights Bill Realtors' Lobby Calls for Fight Against Open Housing Section | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/aluminum-group-in-jamaica-deal-aluminum-group-in-jamaica-deal.html | Aluminum Group in Jamaica Deal; ALUMINUM GROUP IN JAMAICA DEAL | True | By Robert A. Wright | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/injunction-on-coast-bars-medicare-use-of-red-disclaimer.html | Injunction on Coast Bars Medicare Use Of Red Disclaimer | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/misses-story-lepir-gain-final-in-state-junior-golf.html | Misses Story, LePir Gain Final in State Junior Golf | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bayreuth-walkure-hailed.html | Bayreuth 'Walkure' Hailed | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/playbill-offers-subscriptions.html | Playbill Offers Subscriptions | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/persol-will-oppose-woody-in-garden-bout-on-aug.25.html | Persol Will Oppose Woody In Garden Bout on Aug. 25 | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/house-unit-votes-school-aid-rise-education-panel-sends-bill-for.html | HOUSE UNIT VOTES SCHOOL AID RISE; Education Panel Sends Bill for $5.8-Billion to Floor -- Johnson Asked Less HOUSE UNIT VOTES SCHOOL AID RISE | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/mayor-seeks-aid-of-labor-to-spur-economy-of-city-he-hints-at-big.html | MAYOR SEEKS AID OF LABOR TO SPUR ECONOMY OF CITY; He Hints at Big Project for Navy Yard in Campaign to Improve Business Here MAYOR SEEKS AID TO SPUR ECONOMY | True | By Robert Alden | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/2-russian-ships-in-mexico-seek-data-from-pacific.html | 2 Russian Ships in Mexico Seek Data From Pacific | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/6-teenagers-shot-as-negro-gang-war-resumes-in-chicago.html | 6 Teen-Agers Shot As Negro Gang War Resumes in Chicago | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/white-youth-gangs-harass-a-baltimore-negro-area.html | White Youth Gangs Harass a Baltimore Negro Area | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-house-of-dior-unveils-a-long-coat-for-tin-soldiers.html | The House of Dior Unveils a Long Coat For 'Tin Soldiers' | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/mrs-haudenbeek-married-in-chapel.html | Mrs. Haudenbeek Married in Chapel | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pravda-chides-chinese-reds-for-warsaw-talks-with-us.html | Pravda Chides Chinese Reds For Warsaw Talks With U.S. | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/two-british-rowers-seen-in-midatlantic.html | TWO BRITISH ROWERS SEEN IN MID-ATLANTIC | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/merger-plan-is-backed.html | Merger Plan Is Backed | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/deering-delegates-visit-art-gallery.html | DEERING DELEGATES VISIT ART GALLERY | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sea-union-voting-upheld-by-panel-protests-dismissed-after-series-of.html | SEA UNION VOTING UPHELD BY PANEL; Protests Dismissed After Series of Hearings | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/haryou-holds-up-wingate-departure-haryou-holds-up-wingates-going.html | Haryou Holds Up Wingate Departure; HARYOU HOLDS UP WINGATE'S GOING | True | By Thomas A. Johnson | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/television.html | Television | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pledge-on-pows-repeated-by-hanoi.html | PLEDGE ON P.O.W.'S REPEATED BY HANOI | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/wesley-powell-seeks-nod-as-new-hampshire-senator.html | Wesley Powell Seeks Nod As New Hampshire Senator | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/trade-bank-trust-adds-board-member.html | Trade Bank & Trust Adds Board Member | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-vietnam-war-is-altering-army-organization-and-weapons-changed.html | THE VIETNAM WAR IS ALTERING ARMY; Organization and Weapons Changed to Meet Needs | True | By Hanson W. Baldwin Special To the New York Times | 1994-06-13 | RE0000647302 | B00000282034 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/signs-of-stress-hit-money-system-gold-stocks-in-us-decline-to.html | SIGNS OF STRESS HIT MONEY SYSTEM; Gold Stocks in U.S. Decline to Lowest Level Since '58 -- Business Loans Rise CREDIT REINS TIGHTENED Banks' Net Reserve Deficit Averages $441-Million-- Money Supply Down Signs of Stress Hit Monetary System | True | By H. Erich Heinemann | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/state-laws-govern-in-us.html | State Laws Govern in U.S. | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/new-stamp-to-honor-servicemen.html | New Stamp to Honor Servicemen | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cuba-rules-on-life-policies.html | Cuba Rules on Life Policies | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-29 | 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647302 | B00000282034 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/music-overcrowding-in-parks-contd-more-than-50000-go-to-prospect.html | Music: Overcrowding in Parks, Contd.; More Than 50,000 Go to Prospect Concert New Sound System Has Trouble With Terrain | True | By Howard Klein | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senatorial-price-critic.html | Senatorial Price Critic | True | George Stanley McGovern | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/canada-railroad-raises-earnings-net-for-national-railways-soars-in.html | CANADA RAILROAD RAISES EARNINGS; Net for National Railways Soars in First Half Atlantic Coast Line OTHER RAILWAY REPORTS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/corvairs-design-ruled-to-be-safe-coast-judge-upholds-gm-in-suit.html | CORVAIR'S DESIGN RULED TO BE SAFE; Coast Judge Upholds G.M. in Suit Over Fatal Accident | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/report-by-britain-weakens-shares-on-american-list.html | Report by Britain Weakens Shares On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/student-violence-forces-indian-university-to-close.html | Student Violence Forces Indian University to Close | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cleveland-riots-spur-indictments-8-charges-are-returned-by.html | CLEVELAND RIOTS SPUR INDICTMENTS; 8 Charges Are Returned by Investigating Grand Jury | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/sidelights-imports-of-steel-new-study.html | Sidelights; Imports of Steel: New Study | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/brave-run-in-9th-beats-giants-76-menkes-single-with-2-out-drives-in.html | BRAVE RUN IN 9TH BEATS GIANTS, 7-6; Menke's Single With 2 Out Drives In Winning Score | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/new-indictments-voted-for-speck-charges-made-more-specific-prisoner.html | NEW INDICTMENTS VOTED FOR SPECK; Charges Made More Specific --Prisoner Transferred | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/british-pound-drops-12-points-canadian-dollar-is-unchanged.html | British Pound Drops 12 Points; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/alcoholic-cures-for-priests-gain-sanatorium-for-them-plans-branches.html | ALCOHOLIC CURES FOR PRIESTS GAIN; Sanatorium for Them Plans Branches in East | True | By George Dugan | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senior-post-is-filled-at-general-precision.html | Senior Post Is Filled At General Precision | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/no-place-for-hard-sell.html | No Place for Hard Sell | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/apollo-engine-is-tested.html | Apollo Engine Is Tested | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/many-typhoid-shots-said-to-be-needless.html | Many Typhoid Shots Said to Be Needless | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dr-david-jones-82-owner-of-sports-teams-in-chicago.html | Dr. David Jones, 82, Owner Of Sports Teams in Chicago | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/john-mcclenahan-weds-mrs-rounds.html | John McClenahan Weds Mrs. Rounds | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cw-kaiser-jr-fiance-of-marjorie-s-allen.html | C.W. Kaiser Jr. Fiance Of Marjorie S. Allen | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/plane-concept-used-in-new-boat-shown-by-united-aircraft.html | Plane Concept Used In New Boat Shown By United Aircraft | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/nickerson-bids-for-upstate-aid-in-tour-of-most-counties-he-aims.html | NICKERSON BIDS FOR UPSTATE AID; In Tour of Most Counties, He Aims Barbs at Governor | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/segregation-held-legal-at-drivein-restaurant.html | Segregation Held Legal At Drive-In Restaurant | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-chinese-red-in-syria-said-to-ask-us-refuge.html | A Chinese Red in Syria Said to Ask U.S. Refuge | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/accord-on-the-airlines.html | Accord on the Airlines | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/se-labs-purchase-planned-by-emi-maker-of-records-seeking-an.html | SE LABS PURCHASE PLANNED BY E.M.I.; Maker of Records Seeking an Equipment Concern MERGERS SLATED BY CORPORATIONS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/flat-furnace-is-developed-convertible-for-air-cooling.html | Flat Furnace Is Developed; Convertible for Air Cooling | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senator-clark-and-wife-part.html | Senator Clark and Wife Part | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/jobs-for-young-worry-russians-delay-and-obstructionism-in-hiring.html | JOBS FOR YOUNG WORRY RUSSIANS; Delay and Obstructionism in Hiring Graduates Scored | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-tool-exhibit-due-in-soviet.html | U.S. Tool Exhibit Due in Soviet | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/edward-gordon-craig-dies-at-94-a-major-innovator-in-modern.html | Edward Gordon Craig Dies at 94; A Major Innovator in Modern Stagecraft —Ellen Terry's Son | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/canadian-restored-to-office-by-guild.html | CANADIAN RESTORED TO OFFICE BY GUILD | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/gromyko-pledges-aid-to-hanoi.html | Gromyko Pledges Aid to Hanoi | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/orioles-win-30-from-twins-senators-down-red-sox-twice-robinsons.html | Orioles Win, 3-0, From Twins; Senators Down Red Sox Twice; Robinsons Pace Attack | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/200000-in-jewelry-stolen-from-couple-in-hotel-here.html | $200,000 in Jewelry Stolen From Couple in Hotel Here | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/replying-to-premier-ky.html | Replying to Premier Ky | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/profit-mark-set-by-admiral-corp-2dquarter-income-rises-to-60c-a.html | PROFIT MARK SET BY ADMIRAL CORP.; 2d-Quarter Income Rises to 60c a Share From 21c | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/pasarell-loses-in-quarterfinal-puerto-rican-bows-63-63-to.html | PASARELL LOSES IN QUARTER-FINAL; Puerto Rican Bows, 6-3, 6-3, to Graebner—Roche and Davidson Advance | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dr-james-teener-space-physicist-42.html | DR. JAMES TEENER, SPACE PHYSICIST, 42 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/benjamin-d-sokolow-73-long-a-stock-broker-here.html | Benjamin D. Sokolow, 73, Long a Stock Broker Here | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/house-panel-hears-of-food-price-fraud.html | HOUSE PANEL HEARS OF FOOD PRICE FRAUD | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ball-gains-in-senior-tennis.html | Ball Gains in Senior Tennis | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/israel-denounced-in-un-on-air-raid-jordan-and-mali-call-for-censure.html | ISRAEL DENOUNCED IN U.N. ON AIR RAID; Jordan and Mali Call for Censure in Council | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/scofflaws-hurry-to-beat-deadline-thousands-wait-for-hours-in-city.html | SCOFFLAWS HURRY TO BEAT DEADLINE; Thousands Wait for Hours in City Traffic Courts to Avoid Stiffer Penalties | True | By Barnard L. Collier | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cia-denies-using-a-student-cover-helms-assures-senate-unit-on.html | C.I.A. DENIES USING A STUDENT 'COVER'; Helms Assures Senate Unit on Exchanges Abroad | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/sallie-ford-bell-becomes-bride-of-rs-colman-columbia-alumna-wed-to.html | Sallie Ford Bell Becomes Bride Of R.S. Colman; Columbia Alumna Wed to a Graduate of St. Lawrence | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/bay-shore-cruise-week-series.html | Bay Shore Cruise Week Series | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lainie-kazan-excites-persian-room.html | Lainie Kazan Excites Persian Room | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/at-t-presents-data-on-its-rates-testimony-given-as-part-of-hearing.html | A.T.& T. PRESENTS DATA ON ITS RATES; Testimony Given as Part of Hearing on Level of Return | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/80000-in-stolen-bonds-found-in-bank-deposit-box.html | $80,000 in Stolen Bonds Found in Bank Deposit Box | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mississippi-jury-reduces-charges-in-shooting-case.html | Mississippi Jury Reduces Charges in Shooting Case | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/store-networks-said-to-require-more-links-for-bigcity-areas-allieds.html | Store Networks Said to Require More Links for Big-City Areas; Allied's Chief Notes Plans of Own Chain and Others for Metropolitan Expansion STORE NEED SEEN IN BIG-CITY AREAS | True | By Isadore Barmash | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/japanese-cabinet-resigns-to-clear-way-for-reshuffle.html | Japanese Cabinet Resigns To Clear Way for Reshuffle | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cocoa-advances-on-nigeria-news-but-then-retreats-under-the-pressure.html | COCOA ADVANCES ON NIGERIA NEWS; But Then Retreats Under the Pressure of Profit Taking—Potatoes Irregular | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/miss-tryon-fiancee-of-courtland-gettel.html | Miss Tryon Fiancee Of Courtland Gettel | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/grant-to-help-issue-american-classics.html | GRANT TO HELP ISSUE AMERICAN CLASSICS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/channing-directors-win-on-two-fronts.html | CHANNING DIRECTORS WIN ON TWO FRONTS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/city-spurs-study-of-nursing-homes-mayor-threatens-to-close-any.html | CITY SPURS STUDY OF NURSING HOMES; Mayor Threatens to Close Any Building Reported Ridden by Violations | True | By Sydney H. Schanberg | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/nasa-agrees-to-launch-2-more-comsat-satellites.html | NASA Agrees to Launch 2 More Comsat Satellites | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/deaths-93854504.html | Deaths | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/2-concerns-in-japan-agree-to-cancel-wire-sale-to-hanoi.html | 2 Concerns in Japan Agree To Cancel Wire Sale to Hanoi | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/british-capture-only-one-match-mrs-wilson-is-defeated-by-ita-burke.html | BRITISH CAPTURE ONLY ONE MATCH; Mrs. Wilson Is Defeated by Ita Burke in Curtis Golf—Jean Ashley Wins Rest and Action on Grass Courts | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lefkowitz-eases-test-on-literacy-puerto-ricans-may-vote-if-they.html | LEFKOWITZ EASES TEST ON LITERACY; Puerto Ricans May Vote if They Have Completed 6 Years in Spanish School | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/topics-the-statue-of-liberty-still-stands.html | Topics: The Statue of Liberty Still Stands | True | By Bayard Webster | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/jakarta-assails-sukarno-demand-statement-on-malaysia-held-not-to.html | JAKARTA ASSAILS SUKARNO DEMAND; Statement on Malaysia Held Not to Represent Regime | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/television.html | Television | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/i-james-brody-73-an-accountant-former-state-and-city-aide-dies-in.html | I, JAMES BRODY, 73, AN ACCOUNTANT; Former State and City Aide Dies in White Plains | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rail-petitions-extended.html | Rail Petitions Extended | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/angels-triumph-over-indians-21-brunet-hurls-fivehitter-kirkpatricks.html | ANGELS TRIUMPH OVER INDIANS, 2-1; Brunet Hurls Five-Hitter-- Kirkpatrick's Homer Wins | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/head-of-3d-naval-district-retires.html | Head of 3d Naval District Retires | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/thant-sees-peril-of-a-major-war-sees-vietnam-spill-over-if-trend.html | THANT SEES PERIL OF A MAJOR WAR; Sees Vietnam 'Spill Over' if Trend There Goes On | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/missile-gantry-escape-devised-series-of-cabins-at-various-levels-of.html | Missile Gantry Escape Devised; Series of Cabins at Various Levels of Tower Designed Units Give Shelter in Emergency at Launch Area Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/shazar-views-old-friends-art-israeli-head-looks-at-2-chagall-works.html | Shazar Views Old Friend's Art; Israeli Head Looks at 2 Chagall Works in the New 'Met' SHAZAR IS SHOWN OLD FRIEND'S ART | True | By Henry Raymont | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/9-of-19-surrender-in-miami-bank-case.html | 9 OF 19 SURRENDER IN MIAMI BANK CASE | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/andretti-unhurt-in-crash.html | Andretti Unhurt in Crash | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/yugoslavs-question-writer-planning-opposition-journal.html | Yugoslavs Question Writer Planning Opposition Journal | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/londonmontreal-fare-cut-asked-for-67-worlds-fair.html | London-Montreal Fare Cut Asked for '67 World's Fair | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/norad-chief-retires.html | NORAD Chief Retires | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/chanel-and-cardin-share-spotlight-in-paris.html | Chanel and Cardin Share Spotlight in Paris | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/gulf-set-to-pipe-oil-from-bolivia-exports-to-flow-from-rich-fields.html | GULF SET TO PIPE OIL FROM BOLIVIA; Exports to Flow From Rich Fields in the Tropics GULF SET TO PIPE OIL FROM BOLIVIA | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE; ANSWER TO PREVIOUS PUZZLE | True | Edited by Margaret Farrar | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/freed-3-weeks-ago-latvian-is-indicted.html | FREED 3 WEEKS AGO, LATVIAN IS INDICTED | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cards-halt-dodgers-40.html | Cards Halt Dodgers, 4-0 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/fighting-the-drug-habit.html | Fighting the Drug Habit | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rifle-fired-at-home-of-negro-minister.html | RIFLE FIRED AT HOME OF NEGRO MINISTER | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/irish-bank-strikes-end.html | Irish Bank Strikes End | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/draft-card-ripper-gets-year-in-jail.html | DRAFT CARD RIPPER GETS YEAR IN JAIL | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/wilson-visiting-johnson-warns-against-escalation-wilson-on-a-visit.html | Wilson, Visiting Johnson, Warns Against Escalation; Wilson, on a Visit to President, Warns on Vietnam Escalation | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/italys-socialists-agree-to-reunify-plan-to-end-18year-rift-blow-to.html | ITALY'S SOCIALISTS AGREE TO REUNIFY; Plan to End 18-Year Rift-- Blow to Reds Is Seen | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/preston-takes-air-command.html | Preston Takes Air Command | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/jets-cut-3-rookies-hold-two-workouts.html | JETS CUT 3 ROOKIES, HOLD TWO WORKOUTS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/3-get-contracts-for-logistics-ship-litton-lockheed-and-general.html | 3 GET CONTRACTS FOR LOGISTICS SHIP; Litton, Lockheed and General Dynamics to Plan Vessel | True | By George Horne | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-familiar-cast-performs-aida-amara-heads-met-singers-in-concert-at.html | A FAMILIAR CAST PERFORMS 'AIDA'; Amara Heads Met Singers in Concert at Lewisohn | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/schollander-sets-world-swim-mark.html | SCHOLLANDER SETS WORLD SWIM MARK | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/downing-is-victor-over-white-sox-yank-slugger-moves-ahead-of-gehrig.html | DOWNING IS VICTOR OVER WHITE SOX; Yank Slugger Moves Ahead of Gehrig on Career List --Reniff Relieves in 9th | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/hafner-rites-at-1130-today.html | Hafner Rites at 11:30 Today | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/soviet-alters-list-of-forbidden-areas.html | SOVIET ALTERS LIST OF FORBIDDEN AREAS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dane-strengthens-coast-chess-lead.html | DANE STRENGTHENS COAST CHESS LEAD | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-onesession-game-opens-bridge-the-summer-championships.html | A One-Session Game Opens Bridge: The Summer Championships | True | By Alan Truscott Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ziobro-wins-at-rye.html | Ziobro Wins at Rye | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/bonjour-hanover-makes-local-debut-tonight-yonkers-bars-sister-of.html | Bonjour Hanover Makes Local Debut Tonight; Yonkers Bars Sister of Bret Hanover From Betting | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mayor-rules-out-job-arbitration-say-s-employe-assignment-is.html | MAYOR RULES OUT JOB ARBITRATION; Says Employe Assignment Is Executive Responsibility | True | By Charles G. Bennett | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/redskins-pick-up-giant-tackle.html | Redskins Pick Up Giant Tackle | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dr-king-presses-drive-in-chicago-plans-real-estate-vigils-meets.html | DR. KING PRESSES DRIVE IN CHICAGO; Plans Real Estate Vigils-- Meets With Carmichael All-Night Vigil Halted Illinois Curfew Enforced | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/havana-reports-france-is-shipping-heavy-machinery.html | Havana Reports France Is Shipping Heavy Machinery | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/president-of-babcock-wilcox-resigning-at-56-after-25-years.html | President of Babcock & Wilcox Resigning at 56 After 25 Years | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/caxton-good-hitler-bad-in-sothebys-best-year.html | Caxton Good, Hitler Bad In Sotheby's Best Year | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/gas-utility-raises-its-net-income-11-rochester-telephone-corp.html | GAS UTILITY RAISES ITS NET INCOME 11%; Rochester Telephone Corp. | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/va-mulligan-to-wed-barbara-slavin-aug-27.html | V.A. Mulligan to Wed Barbara Slavin Aug. 27 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/oconnor-urges-a-secret-ballot-calls-convention-proposal-a-reply-to.html | O'CONNOR URGES A SECRET BALLOT; Calls Convention Proposal a Reply to Roosevelt | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/board-rejects-beatties-appeal.html | Board Rejects Beattie's Appeal | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-show-for-lodge-elicits-fire-from-australian-craft.html | U.S. Show for Lodge Elicits Fire From Australian Craft | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/pirates-4-in-8th-trip-phils-5-to-3-double-by-pagan-drives-in-3.html | PIRATES 4 IN 8TH TRIP PHILS, 5 TO 3; Double by Pagan Drives in 3 Runs--Allen Clouts 23d | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-gallery-gift-shop-opens-in-dix-castle.html | A Gallery-Gift Shop Opens in Dix Castle | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mrs-doppelt-tamis-take-brotherandsister-golf.html | Mrs. Doppelt, Tamis Take Brother-and-Sister Golf | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ratification-seen-settlement-in-strike-is-not-inflationary.html | RATIFICATION SEEN; Settlement in Strike Is Not Inflationary, President Says AIR PACT REACHED; UNION VOTE IS SET | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mrs-meyer-is-wed-to-london-publisher.html | Mrs. Meyer Is Wed To London Publisher | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/nancy-goldis-affianced-to-howard-l-brown.html | Nancy Goldis Affianced To Howard L. Brown | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/soviet-athletes-shatter-3-weightlifting-records.html | Soviet Athletes Shatter 3 Weightlifting Records | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/music-notes.html | MUSIC NOTES. | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/44-tie-snapped-by-becketts-hit-mets-make-3-errors-2-wild-pitches-in.html | 4-4 TIE SNAPPED BY BECKERT'S HIT; Mets Make 3 Errors, 2 Wild Pitches in 8th--Swoboda Smacks 3-Run Homer | True | By Gerald Eskenazi | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/central-park-cafe-will-be-permanent-park-cafe-is-a-reality-and-not-a.html | Central Park Cafe Will Be Permanent; Park Cafe Is a Reality—And Not a Blade of Grass Is Disturbed | True | By Murray Schumach | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/wholesale-prices-show-drop-of-01.html | WHOLESALE PRICES SHOW DROP OF 0.1% | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/slum-tenants-sit-in-at-moerdler-office.html | SLUM TENANTS SIT IN AT MOERDLER OFFICE | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/grace-dutch-style-the-hague-is-still-lovely-and-provincial-despite.html | Grace, Dutch Style; The Hague Is Still Lovely and Provincial Despite Big Expansion Since the War | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/jakarta-mission-in-singapore.html | Jakarta Mission in Singapore | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/other-bonds.html | OTHER BONDS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/roosevelt-bars-aid-for-oconnor-says-he-could-not-support-opponent.html | ROOSEVELT BARS AID FOR O'CONNOR; Says He Could Not Support Opponent for Governor | True | By Thomas P. Ronan | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rift-at-east-africa-trade-talk-casts-shadow-on-blocs-future.html | Rift at East Africa Trade Talk Casts Shadow on Bloc's Future | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/bonds-prices-show-declines-in-light-trading-shortterm-rate-for.html | Bonds: Prices Show Declines in Light Trading SHORT-TERM RATE FOR MONEY RISES Commercial Paper Is Lifted to 5 5/8% on 30-270 Days --Move Is Widespread | True | By John H. Allan | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/baltimore-curbs-segregationists-after-violence.html | Baltimore Curbs Segregationists After Violence | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/janet-i-ehrlich-gilbert-sandler-to-wed-aug-21-speech-therapist-to.html | Janet I. Ehrlich, Gilbert Sandler To Wed Aug. 21; Speech Therapist to Be Bride of Columbia Law Graduate | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/incoming-passenger-and-mail-ships-ships-that-departed-yesterday.html | Incoming Passenger and Mail Ships; Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rodriguez-ties-schlee-with-l38-for-lead-in-speedway-festival.html | Rodriguez Ties Schlee With l38 For Lead in Speedway Festival | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/david-j-cregan.html | DAVID J. CREGAN | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/stock-prices-slip-in-light-trading-ninth-drop-in-10-sessions-pushes.html | STOCK PRICES SLIP IN LIGHT TRADING; Ninth Drop in 10 Sessions Pushes Major Averages to New Lows for '66 VOLUME IS 5.15 MILLION Losses Top Gains by 615 to 446, but Airlines Rally on Move by Johnson STOCK PRICES SLIP IN LIGHT TRADING | True | By John J. Abele | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lindsay-moves-to-set-up-summer-newvoter-drive.html | Lindsay Moves to Set Up Summer New-Voter Drive | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/vice-president-named-by-western-union-co.html | Vice President Named By Western Union Co. | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/state-jobless-aide-named.html | State Jobless Aide Named | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/continental-airlines-reaches-a-profit-record-for-first-half-mohawk.html | Continental Airlines Reaches A Profit Record for First Half; Mohawk Airlines | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-wheat-reaches-pakistan.html | U.S. Wheat Reaches Pakistan | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-scientists-score-soviet-attack-at-parley.html | U.S. Scientists Score Soviet Attack at Parley | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/welfare-employe-accused-of-theft-spy-case-figure-well.html | WELFARE EMPLOYE ACCUSED OF THEFT; Spy Case Figure Well | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/japanese-feast-on-roasted-eels-to-build-strength-for-summer-it-is.html | Japanese Feast on Roasted Eels To Build Strength for Summer; It Is One of the Traditional Ways to Combat 6 Weeks of Sultry, Sticky Heat | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/nigerias-leader-seized-in-mutiny-army-rises-against-ironsi-in-3.html | NIGERIA'S LEADER SEIZED IN MUTINY; Army Rises Against Ironsi in 3 Areas--Loyalists Battle Rebels at Lagos Airport NIGERIA'S LEADER SEIZED IN MUTINY | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/johnson-strike-statement.html | Johnson Strike Statement | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/wreck-of-lost-u2-reported-in-bolivia-wreck-of-lost-u2-reported.html | Wreck of Lost U-2 Reported in Bolivia; Wreck of Lost U-2 Reported Found in Bolivia | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/misses-tuero-and-pigeon-reach-girls-tennis-final.html | Misses Tuero and Pigeon Reach Girls Tennis Final | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senator-alleges-maritime-chief-used-free-mail-in-texas-politics.html | Senator Alleges Maritime Chief Used Free Mail in Texas Politics | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/juror-plan-wins-first-house-test-move-to-delay-section-of-rights.html | JUROR PLAN WINS FIRST HOUSE TEST; Move to Delay Section of Rights Bill Is Defeated | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/east-germans-aid-hanoi.html | East Germans Aid Hanoi | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/court-nullifies-farbstein-choice-orders-new-vote-judge-says-invalid.html | COURT NULLIFIES FARBSTEIN CHOICE; ORDERS NEW VOTE; Judge Says Invalid Ballots Make an Accurate Count in Primary Impossible | True | By Paul L. Montgomery | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/louisiana-legislature-told-to-reapportion-by-jan.html | Louisiana Legislature Told To Reapportion by Jan. | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/brooklyn-unrest-worries-lindsay-concern-voiced-after-white-is-shot.html | BROOKLYN UNREST WORRIES LINDSAY; Concern Voiced After White Is Shot in Brownsville | True | By Thomas A. Johnson | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/booksauthors-the-southwest-africa-case.html | Books—Authors; The South-West Africa Case | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/aide-seeks-congo-accord.html | Aide Seeks Congo Accord | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/bombing-in-north-at-record-level-110-missions-flown-mostly-by.html | BOMBING IN NORTH AT RECORD LEVEL; 110 Missions Flown, Mostly by Carrier Pilots—Stores of Oil a Principal Target | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/order-on-open-housing-is-restrained-by-judge.html | Order on Open Housing Is Restrained by Judge | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/carol-babcock-engaged-to-roy-f-streeseman.html | Carol Babcock Engaged To Roy F. Streeseman | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/owens-illinois-elects-a-new-vice-president.html | Owens Illinois Elects A New Vice President | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/goldman-band-will-present-salute-to-israel-in-brooklyn.html | Goldman Band Will Present 'Salute to Israel' in Brooklyn | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/talks-on-visiting-permits-for-berliners-collapse-reds-expected-to.html | Talks on Visiting Permits for Berliners Collapse; Reds Expected to Demand East German Recognition As Price of an Accord | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-cool-100-in-phoenix.html | A Cool 100 in Phoenix | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mrs-bergman-has-son.html | Mrs. Bergman Has Son | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ceylon-mps-walk-out-over-the-use-of-english.html | Ceylon M.P.'s Walk Out Over the Use of English | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mrs-james-f-walsh.html | MRS. JAMES F. WALSH | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/randolph-saville-leader-in-scouting.html | RANDOLPH SAVILLE, LEADER IN SCOUTING | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dodd-says-income-is-down-from-65-links-decline-to-attacks-by.html | DODD SAYS INCOME IS DOWN FROM '65; Links Decline to Attacks by Pearson and Anderson | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/norris-planning-a-21-stock-split-stockholders-vote-to-add-75.html | NORRIS PLANNING A 2-1 STOCK SPLIT; Stockholders Vote to Add 7.5 Million Shares | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/music-london-symphony-in-florida-daytona-beach-opens-international.html | Music: London Symphony in Florida; Daytona Beach Opens International Festival Delius, an Ex-Neighbor, Is on All-British Bill | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mexican-cloudburst-kills-19.html | Mexican Cloudburst Kills 19 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/faison-returns-to-chargers-at-reported-raise-of-5000.html | Faison Returns to Chargers At Reported Raise of $5,000 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/first-talks-fail-to-end-strike-by-engineers-and-plumbers.html | First Talks to End Strike By Engineers and Plumbers | True | By Robert E. Dallos | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/prosecution-of-3-dropped-in-boston.html | PROSECUTION OF 3 DROPPED IN BOSTON | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/miss-roberta-kleinsinger-betrothed-to-clifford-detz.html | Miss Roberta Kleinsinger Betrothed to Clifford Detz | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/virginia-suit-scores-mixed-marriage-ban.html | VIRGINIA SUIT SCORES MIXED MARRIAGE BAN | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mrs-gordon-gets-top-prize-in-tricounty-golf-tourney.html | Mrs. Gordon Gets Top Prize In Tri-County Golf Tourney | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/gary-seifert-to-wed-miss-patricia-clark.html | Gary Seifert to Wed Miss Patricia Clark | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rate-rise-to-lift-rents-in-projects-city-housing-agency-will-pass.html | RATE RISE TO LIFT RENTS IN PROJECTS; City Housing Agency Will Pass on Electricity Fee | True | By Gene Smith | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-concern-to-give-gift-to-babies-born-on-discovery-day-its-potash.html | U.S. Concern to Give Gift to Babies Born on Discovery Day; It's Potash Time Again in Canada | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-cookout-on-the-22d-floor.html | A Cookout on the 22d Floor | True | By Angela Taylor | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/soccer-dates-shifted.html | Soccer Dates Shifted | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/portsmouth-is-31-in-tidal-handicap-in-zeal-is-second-choice-in.html | PORTSMOUTH IS 3-1 IN TIDAL HANDICAP; In Zeal Is Second Choice at $60,200 Closing Feature-- 40,000 Fans Expected Petite Rouge Scores | True | By Joe Nichols | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/transport-news-freight-revenue-waterborne-cargo-shows-8million-rise.html | TRANSPORT NEWS: FREIGHT REVENUE; Waterborne Cargo Shows $8-Million Rise in Quarter | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/hopes-dim-for-alabama-gop-as-party-opens-its-convention.html | Hopes Dim for Alabama G.O.P. As Party Opens Its Convention | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lindsay-asks-hard-look-a-senate-inquiry-on-prices-sought.html | Lindsay Asks 'Hard Look'; A SENATE INQUIRY ON PRICES SOUGHT | True | By Terence Smith | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/friendly-urges-local-stations-to-speak-out-on-world-issues.html | Friendly Urges Local Stations To Speak Out on World Issues | True | By George Gent | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mohawk-data-sciences.html | Mohawk Data Sciences | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/2-yachts-finish-in-tie-for-first-illusion-and-release-even-after.html | 2 YACHTS FINISH IN TIE FOR FIRST; Illusion and Release Even After Computing Time | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/troops-at-port-in-mexico-bar-russians-from-shore.html | Troops at Port in Mexico Bar Russians From Shore | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/camelot-site-is-reported-found-diggers-in-somerset-call-ruins-a.html | Camelot Site Is Reported Found; Diggers in Somerset Call Ruins a Part of Arthur's Castle SITE OF CAMELOT REPORTED FOUND | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/amityville-area-acts-on-tensions-disorders-in-negro-section-lead-to.html | AMITYVILLE AREA ACTS ON TENSIONS; Disorders in Negro Section Lead to New Committee | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/flygrekoether.html | Flygre--Koether | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/alicia-markova-injures-knee.html | Alicia Markova Injures Knee | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/10th-voyage-set-to-test-packaging-action-of-sea-and-weather-studied.html | 10TH VOYAGE SET TO TEST PACKAGING; Action of Sea and Weather Studied by German Unit | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/2-doctors-testify-in-tranqulizer-use.html | 2 DOCTORS TESTIFY IN TRANQULIZER USE | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/deaths3.html | Deaths(3) | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/franklin-conklin-jr-is-dead-newark-civic-leader-was-80.html | Franklin Conklin Jr. Is Dead; Newark Civic Leader Was 80 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/milestone-common-market-farm-accord-poses-problems-in.html | Milestone or Millstone?; Common Market Farm Accord Poses Problems in Ties With Britain and U.S. BLOC'S FARM PLAN POSING PROBLEMS | True | BY Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/foundation-rescues-milwaukee-theater.html | FOUNDATION RESCUES MILWAUKEE THEATER | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/money.html | Money | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/st-catharines-wins-two-races-holds-lead-in-canadian-henley.html | St. Catharines Wins Two Races, Holds Lead in Canadian Henley | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/procaccino-fears-25c-fare-next-july-procaccino-warns-of-25c-fare-in.html | Procaccino Fears 25c Fare Next July; Procaccino Warns of 25c Fare In 1967 if Help Is Not Provided | True | By Robert Alden | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/maloney-fans-13-batters-as-reds-beat-astros-43.html | Maloney Fans 13 Batters As Reds Beat Astros, 4-3 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/fires-and-false-alarms-increased-in-city-in-1965.html | Fires and False Alarms Increased in City in 1965 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/democrats-allot-four-court-seats-regulars-would-pick-three-and.html | DEMOCRATS ALLOT FOUR COURT SEATS; Regulars Would Pick Three and Reform Group One | True | By Maurice Carroll | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/australia-loan-is-placed.html | Australia Loan Is Placed | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/france-plans-loans-to-steel-industry-ny-life-fills-post.html | FRANCE PLANS LOANS TO STEEL INDUSTRY; N.Y. Life Fills Post | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/standing-letters-of-credit-for-latin-america-decline.html | Standing Letters of Credit For Latin America Decline | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/nixon-says-europe-misses-wars-point.html | NIXON SAYS EUROPE MISSES WAR'S POINT | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/antiques-the-smithsonians-new-folk-art-display-handmade-and-factory.html | Antiques: The Smithsonian's New Folk Art Display; Handmade and Factory Items Are Compared | True | By Marvin D. Schwartz | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lemur-study-links-social-life-to-the-evolution-of-intelligence.html | Lemur Study Links Social Life To the Evolution of Intelligence; Clues to Mental Growth Found in Apes' Forebears | True | By Walter Sullivan | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/israeli-quintet-upsets-us-in-paraplegic-games-3227.html | Israeli Quintet Upsets U.S. In Paraplegic Games, 32-27 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/pravda-calls-saved-us-flier-a-german-officer-paper-alleges.html | Pravda Calls Saved U.S. Flier a German Officer; Paper Alleges Thousands From Bonn Are Serving With Vietnamese Forces Bonn Denies Soviet Charge Dengler Under Treatment U.S. Citizenship Reaffirmed Germans Find No Record | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/aec-held-opposed-to-freeing-sketch.html | A.E.C. HELD OPPOSED TO FREEING SKETCH | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/vietnam-denies-ky-gets-racing-taxes.html | VIETNAM DENIES KY GETS RACING TAXES | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mortgage-rates-continue-to-rise-average-cost-for-new-home-reaches.html | MORTGAGE RATES CONTINUE TO RISE; Average Cost for New Home Reaches 6.07% in June, Bank Board Reports LOS ANGELES PAYS MOST Interest on Existing Houses in Coast City Is 6.8%-- Boston Level Lowest MORTGAGE RATES CONTINUE TO RISE | True | By H. Erich Heinemann | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/powell-urges-negroes-to-work-toward-black-political-power-moronney.html | Powell Urges Negroes to Work Toward 'Black Political Power'; Moronney Accuses Powell | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/stilwell-search-plane-sights-debris-in-pacific.html | Stilwell Search Plane Sights Debris in Pacific | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/carriers-plan-first-flights-within-hours-of-approval-but-full.html | Carriers Plan First Flights Within Hours of Approval; But Full Service May Not Be Resumed for 3 Days-- Reservation Counters and Phone Lines Are Jammed CARRIERS HOPEFUL OF EARLY FLIGHTS | True | By Arnold H. Lubasch | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/surgery-for-sir-stanley.html | Surgery for Sir Stanley | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/9-skippers-clinch-race-week-titles-benedict-doris-obrig-gain-5th.html | 9 SKIPPERS CLINCH RACE WEEK TITLES; Benedict, Doris Obrig Gain 5th Consecutive Victories | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/child-to-mrs-barondes.html | Child to Mrs. Barondes | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/jersey-couple-die-in-crash-of-helicopter-near-naples.html | Jersey Couple Die in Crash Of Helicopter Near Naples | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/birthday-is-same-so-is-wedding-date-for-susan-johnson.html | Birthday Is Same, So Is Wedding Date For Susan Johnson | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cost-scored-by-mcgovern-mayor-asks-look-at-rising-prices.html | Cost Scored by McGovern; MAYOR ASKS 'LOOK' AT RISING PRICES | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/authority-bonds.html | AUTHORITY BONDS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/two-miami-papers-to-merge-plants-new-plant-is-planned.html | Two Miami Papers to Merge Plants; New Plant Is Planned | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/share-offering-is-planned.html | Share Offering Is Planned | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/100000-will-see-game-in-london-england-in-final-for-first-time-is-a.html | 100,000 WILL SEE GAME IN LONDON; England, in Final for First Time, Is a 2-1 Favorite --Contest on TV Here | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/museum-to-issue-rorimer-tribute-metropolitan-bulletin-tells-of.html | MUSEUM TO ISSUE RORIMER TRIBUTE; Metropolitan Bulletin Tells of Director's Life and Work | True | By Sanka Knox | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/3d-aspen-award-goes-to-doxiadis-architect-tells-of-city-of-tomorrow.html | 3D ASPEN AWARD GOES TO DOXIADIS; Architect Tells of City of Tomorrow at Ceremony | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/directory-planned-for-house-hunters.html | DIRECTORY PLANNED FOR HOUSE HUNTERS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/south-carolina-loses-title-for-illegal-aid-to-2-players.html | South Carolina Loses Title For Illegal Aid to 2 Players | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/balance-in-central-park.html | Balance in Central Park | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/geiberger-to-compete-in-thunderbird-golf.html | Geiberger to Compete In Thunderbird Golf | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/how-jews-can-stay-jews-pondered-in-tel-aviv-americanisraeli.html | How Jews Can Stay Jews Pondered in Tel Aviv; American-Israeli 'Dialogue' Split on How Uniqueness Can Be Preserved | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/as-top-tigers-41.html | A's Top Tigers, 4-1 | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/simpson-dress-for-first-lady-is-a-yellow-silk.html | Simpson Dress For First Lady Is a Yellow Silk | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cable-contract-awarded.html | Cable Contract Awarded | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/woodstock-sees-2-modern-operas-a-schoenberg-and-a-bartok-given-by.html | WOODSTOCK SEES 2 MODERN OPERAS; A Schoenberg and a Bartok Given by Turnau Players | True | By Raymond Ericson Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/salay-abernethy.html | Salay--Abernethy | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/william-darby.html | WILLIAM DARBY | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/floridian-arrested-in-schooner-theft.html | FLORIDIAN ARRESTED IN SCHOONER THEFT | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/books-of-the-times-indigenous-wit.html | Books of The Times; Indigenous Wit | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/south-korean-patrol-boat-battles-9-communist-craft.html | South Korean Patrol Boat Battles 9 Communist Craft | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/laborites-call-for-a-pay-freeze-and-price-curbs-government-asks.html | LABORITES CALL FOR A PAY FREEZE AND PRICE CURBS; Government Asks 6-Month Wage Standstill, Even on Existing Agreements BROAD POWERS SOUGHT They Would Be Invoked if Voluntary Methods Fail-- British Unions Shocked | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/sales-and-earnings-reports-issued-by-corporations.html | Sales and Earnings Reports Issued by Corporations | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/beatniks-arrested-in-rome.html | Beatniks Arrested in Rome | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/levanmallory.html | LeVan--Mallory | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mayor-asks-end-of-paper-tieup-urges-start-of-publication-while.html | MAYOR ASKS END OF PAPER TIE-UP; Urges Start of Publication While Panel Studies Facts | True | By Edith Evans Asbury | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/tarzan-elephant-kills-trainer.html | 'Tarzan' Elephant Kills Trainer | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ray-larsson-paces-sweden-to-lead-in-dinghy-regatta.html | Ray Larsson Paces Sweden To Lead in Dinghy Regatta | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/four-boys-accused-of-killing-25-lambs.html | FOUR BOYS ACCUSED OF KILLING 25 LAMBS | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ironsi-man-in-the-middle-nigerian-uprising-laid-to-suspicion-of-his.html | Ironsi, Man in the Middle; Nigerian Uprising Laid to Suspicion of His Policies | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/world-bank-votes-130million-for-three-new-projects-in-aid.html | World Bank Votes $130-Million For Three New Projects in Aid | True | By Gerd Wilcke | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senate-approves-suits-on-aid-to-church-units.html | Senate Approves Suits On Aid to Church Units | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/new-jersey-arts-council-now-established-by-law.html | New Jersey Arts Council Now Established by Law | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/miss-whitworth-leads-with-a-141-fires-70-for-stroke-margin-in.html | MISS WHITWORTH LEADS WITH A 141; Fires 70 for Stroke Margin in Canada– Miss Mann 2d | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/saigon-to-get-canadian-vaccine.html | Saigon to Get Canadian Vaccine | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/chase-brass-co-plans-price-cut-action-is-based-on-easing-shortage.html | CHASE BRASS CO. PLANS PRICE CUT; Action Is Based on Easing Shortage of Copper Used for Mill Products | True | By Robert A. Wright | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mrs-angelo-di-leo.html | MRS. ANGELO DI LEO | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/deaths-93854511.html | Deaths | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/air-forces-radio-tie-set-in-hemisphere.html | AIR FORCES RADIO TIE SET IN HEMISPHERE | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-lines-names-new-commodore-lj-alexanderson-captain-of-flagship.html | U.S. LINES NAMES NEW COMMODORE; L.J. Alexanderson, Captain of Flagship, Gets Ensign | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/richmond-papers-raise-price.html | Richmond Papers Raise Price | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/president-asserts-aggressors-hold-the-key-to-peace.html | President Asserts Aggressors Hold The Key to Peace | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/miss-story-wins-junior-golf.html | Miss Story Wins Junior Golf | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dodger-scrimmage-today.html | Dodger Scrimmage Today | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/soviet-bank-in-zurich-awaits-swiss-approval.html | Soviet Bank in Zurich Awaits Swiss Approval | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/neloy-will-try-for-triple-today-trainer-enters-top-horses-in-three.html | NELOY WILL TRY FOR TRIPLE TODAY; Trainer Enters Top Horses in Three Stakes Races | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/financiers-to-back-brokerage-house-two-financiers-to-underwrite-new.html | Financiers to Back Brokerage House; Two Financiers To Underwrite New Stock Brokerage House | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senate-backs-revisions-in-miningcost-taxes.html | Senate Backs Revisions In Mining-Cost Taxes | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rebuff-by-soviet-reported.html | Rebuff by Soviet Reported | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/factfinders-appointed-in-city-doctors-dispute.html | Fact-Finders Appointed In City Doctors' Dispute | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/torturers-sentence-eased.html | Torturer's Sentence Eased | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/two-from-columbia-win-award-for-east-harlem-development-plan.html | Two From Columbia Win Award for East Harlem Development Plan | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/gen-devoe-dies-hospital-head-83-hallorans-chief-supervised-care-of.html | GEN. DEVOE DIES; HOSPITAL HEAD, 83; Halloran's Chief Supervised Care of Wounded Troops | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/dockers-refuse-a-2d-day-to-unload-swedish-ship.html | Dockers Refuse a 2d Day To Unload Swedish Ship | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-30 | 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-camera-aboard-essa-1-fails-second-is-operating.html | A Camera Aboard Essa 1 Fails, Second Is Operating | True | | 1994-06-13 | RE0000647282 | B00000281983 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/apartment-oasis-is-rising-at-foot-of-the-palisades.html | Apartment Oasis Is Rising at Foot of the Palisades | True | By Thomas W. Ennis | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-law-urged-on-fund-raising-lack-of-campaign-reports-scored-in.html | NEW LAW URGED ON FUND RAISING; Lack of Campaign Reports Scored in Connecticut | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/leasing-invades-data-processing-companies-rent-purchased-equipment.html | LEASING INVADES DATA PROCESSING; Companies Rent Purchased Equipment for Less Than Makers Charge Users LENGTH OF TERM VITAL Computer Lessors' Profits Vulnerable to Shifts in I.B.M. Discount Policy STOCKPILE SALES EASING SHORTAGE But Prices Climb for Such Key Items as Vanadium, Bismuth and Mercury | True | By William D. Smith | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/3-fishermen-drown-aiding-sinking-ship.html | 3 FISHERMEN DROWN AIDING SINKING SHIP | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tony-m-shogren-weds-miss-cynthia-hawkins.html | Tony M. Shogren Weds Miss Cynthia Hawkins | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/doubleduty-dinar-yugoslav-currency-has-a-new-rate-but-old-units.html | DOUBLE-DUTY DINAR; Yugoslav Currency Has a New Rate, But Old Units Still Circulate | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/soviet-hails-submarine-fleet.html | Soviet Hails Submarine Fleet | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wilsons-mission-to-washington.html | Wilson's Mission To Washington | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/on-a-slow-boat-to-nowhere-problems-a-languid-cruise-up-the-lazy.html | On a Slow Boat to Nowhere: Problems; A Languid Cruise Up the Lazy River Is Hard Work | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-week-in-finance-small-investors-rush-to-buy-bonds-a-worry-for.html | The Week in Finance; Small Investors' Rush to Buy Bonds A Worry for Wall St. and Washington Week in Finance: The Rush for Bonds | True | By Albert L. Kraus | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/3000-fans-see-rams-play-2-games-in-one.html | 3000 FANS SEE RAMS PLAY 2 GAMES IN ONE | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/florida-tourist-areas-hope-to-salvage-rest-of-season.html | Florida Tourist Areas Hope To Salvage Rest of Season | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mrs-dino-bigongiari.html | MRS. DINO BIGONGIARI | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/jazy-victor-at-3000-meters.html | Jazy Victor At 3,000 Meters | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/guardsmen-leaving-cleveland.html | Guardsmen Leaving Cleveland | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-gets-millions-from-harvesting-of-redwoods-proposals-of.html | U.S. Gets Millions From Harvesting of Redwoods; Proposals of Conservationists for Land Are Opposed by Park Service Officials | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/marriage-on-li-for-sara-boggs-debutante-of-64-she-becomes-bride-of.html | Marriage on L.I. For Sara Boggs, Debutante of '64; She Becomes Bride of James R. Griswold, Penn Graduate | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/erhard-is-in-the-political-shoals.html | Erhard Is in the Political Shoals | True | By Thomas Hamilton Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wage-guidelines-scored-by-harvard-economist.html | Wage Guidelines Scored By Harvard Economist | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/coop-payments-are-computerized.html | CO-OP PAYMENTS ARE COMPUTERIZED | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/truman-in-hospital-for-upset-stomach.html | TRUMAN IN HOSPITAL FOR UPSET STOMACH | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/policeman-slain-in-illinois.html | Policeman Slain in Illinois | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/le-roi-jones-freed-in-bail-in-assault-ginsberg-puts-it-up.html | Le Roi Jones Freed In Bail in Assault; Ginsberg Puts It Up | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/recordings-lohengrin-complete-but-not-ideal.html | Recordings: 'Lohengrin' Complete, But Not Ideal | True | By Howard Klein | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/fete-will-try-to-made-billy-the-kid-good-guy.html | FETE WILL TRY TO MADE BILLY THE KID GOOD GUY | True | By John V. Young | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mrs-harlow-jr-has-a-son.html | Mrs. Harlow Jr. Has a Son | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ship-enters-port-with-cargo-afire.html | SHIP ENTERS PORT WITH CARGO AFIRE | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cleveland-to-extend-rapid-transit-to-airport.html | Cleveland to Extend Rapid Transit to Airport | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/eskimos-in-alaska-turn-to-politics-poverty-grips-eskimos-on-bering.html | Eskimos in Alaska Turn to Politics; Poverty Grips Eskimos on Bering and Arctic Coasts of Alaska; Political Agitation Rising Among Natives | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/hospital-to-get-recreation-unit-facility-to-be-designed-for.html | HOSPITAL TO GET RECREATION UNIT; Facility to Be Designed for Emotionally Disturbed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/alden-h-harken-becomes-fiance-of-laurel-sillag-2-medical-students.html | Alden H. Harken Becomes Fiance Of Laurel Sillag; 2 Medical Students at Western Reserve Plan an Autumn Wedding | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/frederick-frost-an-architect-89-designer-of-brooklyn-and-queens.html | FREDERICK FROST, AN ARCHITECT, 89; Designer of Brooklyn and Queens Housing Is Dead | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/priscilla-p-perry-married-in-ohio-to-john-morris-radcliffe-alumna.html | Priscilla P. Perry Married in Ohio To John Morris; Radcliffe Alumna and Harvard Graduate Are Wed in Cincinnati | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/plural-of-mousse.html | Plural Of Mousse | True | BY Jean Hewitt | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/state-aide-scores-billboard-lobby-mcmorran-decries-defeats-on-road.html | STATE AIDE SCORES 'BILLBOARD LOBBY'; McMorran Decries Defeats on Road Beautification | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bridge-the-scene-shifts-to-denver.html | Bridge; The Scene Shifts to Denver | True | By Alan Truscott | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sweden-captures-dinghy-team-title.html | SWEDEN CAPTURES DINGHY TEAM TITLE | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/thant-repeats-warning-by-raymond-h-anderson.html | Thant Repeats Warning By RAYMOND H. ANDERSON | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/model-21-jumps-from-bridge-here-police-rescue-her.html | Model, 21, Jumps From Bridge Here; Police Rescue Her | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-toughness-of-a-kind-we-attribute-to-our-colonists.html | 'A TOUGHNESS OF A KIND WE ATTRIBUTE TO OUR COLONISTS | True | By John Milton | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tronado-survives-foul-claim-and-triumphs-in-54000-arlington.html | Tronado Survives Foul Claim and Triumphs in $54,000 Arlington Handicap; HEDEVAR, 6-5, NEXT A LENGTH BEHIND Time Tested Is 3d, Another Length Back Victor Pays $7 In One-Mile Test | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/protestants-and-catholics-join-to-build-a-church.html | Protestants and Catholics Join to Build a Church | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/funds-treading-a-cautious-path-rise-in-cash-reflects-wary-view-of.html | FUNDS TREADING A CAUTIOUS PATH; Rise in Cash Reflects Wary View of Stock Market FUNDS TREADING A CAUTIOUS PATH | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/puerto-rico-split-over-statehood-report-on-status-of-island-is.html | PUERTO RICO SPLIT OVER STATEHOOD; Report on Status of Island Is Expected to Urge a Vote | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-belousofskys-troth.html | Miss Belousofsky's Troth | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-fishing-boat-skipper-says-soviet-craft-hit-his.html | U.S. Fishing Boat Skipper Says Soviet Craft Hit His | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-lefrak-way-of-life-the-lefrak-way-of-life-over-the-years-lefrak.html | The Lefrak Way of Life; The Lefrak Way of Life Over the years, Lefrak has built enough buildings to house one of every 16 New Yorkers | True | By Gloria Steinem | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/opposition-rises-to-airline-pact-vote-due-today-leaders-of-several.html | OPPOSITION RISES TO AIRLINE PACT; VOTE DUE TODAY; Leaders of Several Locals Urge Members to Reject Proposed Settlement 4.3% COST RISE IS SEEN Accord Goes Beyond Terms of Presidential Board T.W.A. Threat Averted Settlement Terms of Airline Strike Expected to Raise Labor Costs by 4.3% a Year UNION VOTE TODAY CAUSES CONCERN Leaders Think Pact Will Be Ratified Though Members Have Balked in the Past | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/reidar-e-gundersen-65-morgan-guaranty-officer.html | Reidar E. Gundersen, 65, Morgan Guaranty Officer | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-tackles-need-to-feed-world-shortages-prompt-national-security.html | U.S. TACKLES NEED TO FEED WORLD; Shortages Prompt National Security Council Action | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/month-to-be-first-of-over-500-ball-in-clubs-history-ribant-and-mets.html | Month to Be First of Over .500 Ball in Club's History; RIBANT AND METS DEFEAT CUBS, 6-3 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/teaching-teacher.html | TEACHING TEACHER | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/television-this-week.html | Television This Week. | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/scofflaws-watch-out.html | Scofflaws Watch Out! | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/levitt-buys-old-mansion.html | Levitt Buys Old Mansion | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/napalm-production-protested.html | Napalm Production Protested | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-battle-of-the-canyon-is-joined.html | The Battle of the Canyon Is Joined | True | By William V. Shannon | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/nephew-of-slain-gangster-shot.html | Nephew of Slain Gangster Shot | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/fiesta-at-monmouth-track-benefits-50-charitable-groups.html | 'Fiesta' at Monmouth Track Benefits 50 Charitable Groups | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-british-are-here-student-charter-groups-come-fully-briefed.html | THE BRITISH ARE ... HERE; Student Charter Groups Come Fully Briefed About 'New World' | True | By Ellen Wilson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/quinn-defeats-corcoran-in-new-england-amateur.html | Quinn Defeats Corcoran In New England Amateur | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/caryl-ziets-nuptials.html | Caryl Ziet's Nuptials | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/japanese-find-social-ills-mar-glitter-of-industrial-advances.html | Japanese Find Social Ills Mar Glitter of Industrial Advances | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/carrero-wins-title.html | Carrero Wins Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/where-giants-go-fans-follow-176-have-signed-for-los-angeles-trip.html | Where Giants Go, Fans Follow; 176 Have Signed for Los Angeles Trip Costing $388 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/gail-appell-engaged-to-arlen-nickowitz.html | Gail Appell Engaged To Arlen Nickowitz | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2-are-in-kansas-car-crash.html | 2 Are in Kansas Car Crash | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/personality-he-learned-to-sell-by-selling-cocacola-president-found.html | Personality : He Learned to Sell by Selling Coca-Cola President Found Work on a Truck Valuable Executive Has Also Spent Time Filling Beverage Cases | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cavanagh-pushes-drive-in-michigan-but-williams-is-given-edge-in.html | CAVANAGH PUSHES DRIVE IN MICHIGAN; But Williams Is Given Edge in Democratic Senate Bid | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/winnipeg-prepares-for-1967-games.html | Winnipeg Prepares for 1967 Games | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/petkovich-miss-jones-skating-victors-americans-score-over-field-of.html | Petkovich, Miss Jones Skating Victors; AMERICANS SCORE OVER FIELD OF 136 Petkovich, Miss Jones Gain Unanimous Vote of Judges in Lake Placid Finals | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/key-to-longevity-sought-in-caucasus.html | Key to Longevity Sought in Caucasus | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/confessions-of-a-summer-camper-litry-division-confessions-of-a.html | Confessions Of a Summer Camper (Lit'ry Division); Confessions of a Summer Camper | True | By Dan Wakefield | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-cawley-married-to-john-devanney-3d.html | Miss Cawley Married To John Devanney 3d | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-and-latin-troops-leaving-dominican-republic-peace-force.html | U.S. and Latin Troops Leaving Dominican Republic Peace Force | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bob-hayes-injures-ankle.html | Bob Hayes Injures Ankle | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/100-well-and-in-hospital.html | 100, Well and in Hospital | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-in-the-middle-of-meat-battle-price-move-likely-to-anger.html | U.S. IN THE MIDDLE OF MEAT BATTLE; Price Move Likely to Anger Housewives or Farmers | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/5-are-attendants-of-miss-holland-at-her-nuptials-62-debutante.html | 5 Are Attendants Of Miss Holland At Her Nuptials; '62 Debutante Married to Wright Tisdale Jr. in Gastonia, N.C. | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/linda-tuero-triumphs.html | Linda Tuero Triumphs | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/suites-open-in-new-jersey.html | Suites Open in New Jersey | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/science-archeological-finds-from-high-altitude.html | Science; Archeological Finds From High Altitude | True | By Walter Sullivan | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sparks-for-43-years-is-ending-career-with-pleasure-voyage-radio.html | 'Sparks' for 43 Years Is Ending Career With Pleasure Voyage; Radio Chief on United States Taking Wife to Europe Began on a Lightship | True | By Tania Long | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/briton-evicts-us-officer.html | Briton Evicts U.S. Officer | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-us-attorney-becomes-fiance-of-miss-barbour-thomas-lumbard-will.html | A U.S. Attorney Becomes Fiance Of Miss Barbour; Thomas Lumbard Will Marry a Georgetown Student Aug. 27 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/floating-museum-seeks-home-port-balclutha-at-san-francisco-in-need.html | FLOATING MUSEUM SEEKS HOME PORT; Balclutha, at San Francisco, in Need of Repairs | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/nuremberg-razes-nazis-monument-2500acre-meeting-site-leveled-for.html | NUREMBERG RAZES NAZIS MONUMENT; 2,500-Acre Meeting Site Leveled for Residences | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/peking-renews-criticism-of-exleader-in-the-arts.html | Peking Renews Criticism Of Ex-Leader in the Arts | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wood-field-and-stream-ann-strobel-stars-in-a-mans-world.html | Wood, Field and Stream; Ann Strobel Stars in a Man's World | True | By Oscar Godbout | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cohen-gage.html | Cohen Gage | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/marsha-wright-alumna-of-penn-becomes-a-bride-married-in-norristown.html | Marsha Wright, Alumna of Penn, Becomes a Bride; Married in Norristown to Richard Johnson, an Ad Man Here | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/start-hardy-flowers-now-for-67.html | Start Hardy Flowers Now for '67 | True | By Olive E. Allen | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/argentina-decrees-university-control-argentinas-regime-takes.html | Argentina Decrees University Control; Argentina's Regime Takes Control of the National Universities | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/prime-time-for-luci.html | Prime Time For Luci | True | By Val Adams | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mail-affront-to-nature.html | MAIL: AFFRONT TO NATURE | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/school-lunch-week-proclaimed.html | School Lunch Week Proclaimed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/teenclub-chain-trying-new-twist-teenclub-chain-trying-new-twist.html | Teen-Club Chain Trying New Twist; TEEN-CLUB CHAIN TRYING NEW TWIST | True | By Leonard Sloane | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/touchdown-marks-dodger-scrimmage.html | TOUCHDOWN MARKS DODGER SCRIMMAGE | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bills-are-signed-on-nursing-homes-measures-to-speed-building-of.html | BILLS ARE SIGNED ON NURSING HOMES; Measures to Speed Building of Nonprofit Institutions | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/airman-is-victor-in-skeet-shoot-reay-hits-99-of-100-targets-for.html | AIRMAN IS VICTOR IN SKEET SHOOT; Reay Hits 99 of 100 Targets for Olympic-Style Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mrs-dick-israel-has-a-son.html | Mrs. Dick Israel Has a Son | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/man-arrested-in-the-bronx-and-charged-with-2-rapes.html | Man Arrested in the Bronx And Charged With 2 Rapes | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/reichardt-of-angels-ailing.html | Reichardt of Angels Ailing | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/jamaica-festival-and-commonwealth-games.html | JAMAICA FESTIVAL AND COMMONWEALTH GAMES | True | By Agnes Ash | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/joan-veronica-cahill-wed-to-thomas-dunn.html | Joan Veronica Cahill Wed to Thomas Dunn | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/lakes-of-plitvice-16-in-a-row-connected-by-cascades-beautify-wooded.html | LAKES OF PLITVICE; 16 in a Row, Connected by Cascades, Beautify Wooded Yugoslav Area | True | By Harold Rose | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/assagai-captures-59700-turf-test-rallies-to-overtake-canal-in-1.html | ASSAGAI CAPTURES $59,700 TURF TEST; Rallies to Overtake Canal in 1 1/8-Mile Tidal Stakes 50,014 at Aqueduct ASSAGAI WINNER IN TIDAL HANDICAP | True | By Joe Nichols | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/couve-de-murville-gloomy-on-vietnam.html | COUVE DE MURVILLE GLOOMY ON VIETNAM | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-view-is-up-from-inside-the-grand-cany.on.html | THE VIEW IS UP FROM INSIDE THE GRAND CANYON | True | By William Stockdale | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/hesselschwerdt-captures-national-junior-snipe-title.html | Hesselschwerdt Captures National Junior Snipe Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/couple-and-2-children-saved-as-cruiser-burns.html | Couple and 2 Children Saved as Cruiser Burns | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/coes-luders-16-finishes-first-sweet-sixteen-triumphs-in-yras-sound.html | COES LUDERS-16 FINISHES FIRST; Sweet Sixteen Triumphs in Y.R.A.'s Sound Sailing | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/douglas-w-orr-architect-dead-designer-of-taft-memorial-worked-on.html | DOUGLAS W. ORR, ARCHITECT, DEAD; Designer of Taft Memorial Worked on White House | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/louise-van-wagner-bride.html | Louise Van Wagner Bride | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/midsummer-events-planned.html | Midsummer Events Planned | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/carmichael-says-negroes-must-organize-themselves.html | Carmichael Says Negroes Must Organize Themselves | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2-goals-in-overtime-give-british-first-world-cup-england-wins-42-in.html | 2 Goals in Overtime Give British First World Cup; ENGLAND WINS, 4-2, IN SOCCER FINAL | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tokyo-and-moscow-are-closer.html | Tokyo and Moscow Are Closer | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/charles-greers-have-son.html | Charles Greers Have Son | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/regatta-is-becalmed.html | Regatta Is Becalmed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cassin-shankey.html | Cassin Shankey | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/see-the-chairman-swim.html | See the Chairman Swim! | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/florida-contest-off-to-fast-start-gop-gubernatorial-foes-race.html | FLORIDA CONTEST OFF TO FAST START; G.O.P. Gubernatorial Foes Race Worries Democrats | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/center-will-focus-on-human-relations.html | CENTER WILL FOCUS ON HUMAN RELATIONS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/britain-captures-world-soccer-cup-west-germany-loses-42-in-overtime.html | BRITAIN CAPTURES WORLD SOCCER CUP; West Germany Loses, 4-2, in Overtime Before 100,000 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/880000-lire-found-in-trash.html | 880,000 Lire Found in Trash | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-court-backs-selection-of-jury-with-two-negroes.html | U.S. Court Backs Selection Of Jury. With Two Negroes | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/63d-infantry-unit-elects.html | 63d Infantry Unit Elects | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/chinese-defector-in-syria-identified-as-envoys-aide.html | Chinese Defector in Syria Identified as Envoy's Aide | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cbs-will-televise-indoor-tennis-in-1967.html | C.B.S. Will Televise Indoor Tennis in 1967 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/liner-to-be-the-scene-of-sept-14-gala-port-of-call-dinner-dance-to.html | Liner to Be the Scene of Sept. 14 Gala; Port of Call Dinner Dance to Benefit Graham Home | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-red-carpet-frayed-and-fading.html | The Red Carpet, Frayed and Fading | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bats-in-the-washroom-close-down-a-library.html | Bats in the Washroom Close Down a Library | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/90-enemy-bodies-found-where-us-planes-struck.html | 90 Enemy Bodies Found Where U.S. Planes Struck | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/moynihan-report-moynihan-of-the-moynihan-report.html | Moynihan of the Moynihan Report; Moynihan of the Moynihan Report Moynihan was a pioneer in the campaign for safer cars | True | By Thomas Meehan | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/laboratory-technicians-elect.html | Laboratory Technicians Elect | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/britains-labor-takes-a-gamble.html | Britain's Labor Takes a Gamble | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/consumer-loans-reforms-in-sight-influential-group-seeking-an.html | CONSUMER LOANS REFORMS IN SIGHT; Influential Group Seeking an Overhaul of State Laws Reforms in Sight for Consumer Loans | True | By H. Erich Heinemann | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/1000-camp-fire-girls-cry-for-joy-over-cruise.html | 1,000 Camp Fire Girls Cry for Joy Over Cruise | True | By Tania Long | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/north-dakota-also-seeks-electoral-college-changes.html | North Dakota Also Seeks Electoral College Changes | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/daughter-to-mrs-toone.html | Daughter to Mrs. Toone | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-scarce-metals-are-becoming-scarcer-and-costlier.html | The Scarce Metals Are becoming Scarcer and Costlier | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/dunns-orchestra-gets-manager.html | Dunn's Orchestra Gets Manager | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mohawk-airlines-to-fly-racing-specials-to-spa.html | Mohawk Airlines to Fly Racing Specials to Spa | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/posey-is-leader-in-thistle-series-2-tied-for-second.html | Posey Is Leader In Thistle Series; 2 Tied for Second | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/state-fairs-made-room-for-stars-on-midway.html | STATE FAIRS MADE ROOM FOR STARS ON MIDWAY | True | By Robert Eugene | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/knowledge-and-power-knowledge-and-power.html | Knowledge and Power; Knowledge and Power | True | By Amitai Etzioni | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mcdaniel-signed-by-dolphins.html | McDaniel Signed by Dolphins | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ajc-reports-it-aided-413000-in-30-nations.html | A.J.C. Reports It Aided 413,000 in 30 Nations | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/queens-rabbi-plans-to-scale-mt-sinai-for-stone-tablets.html | Queens Rabbi Plans To Scale Mt. Sinai For Stone Tablets | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-isles-in-closeup-roman-walls-battle-sites-even-footbridges.html | BRITISH ISLES IN CLOSE-UP; Roman Walls, Battle Sites, Even Footbridges Stand Out In Detail on Large-Scale Ordnance Survey Maps | True | By Susan Marsh | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-other-regime-in-south-vietnam-the-other-regime-in-vietnam.html | The Other Regime In South Vietnam; The Other Regime in Vietnam | True | By Takashi Oka | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/black-tom-blasts-of-1916-recalled-explosions-shook-new-york-harbor.html | BLACK TOM BLASTS OF 1916 RECALLED; Explosions Shook New York Harbor Sabotage Blamed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/47-congressmen-bid-us-rebuke-ky-urge-the-administration-to.html | 47 CONGRESSMEN BID U.S. REBUKE KY; Urge the Administration to Dissociate Itself From 'Spirit of Escalation' 47 CONGRESSMEN BID U.S. REBUKE KY | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/births.html | Births | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/pamela-nelson-is-bride-of-dr-rd-talarico.html | Pamela Nelson Is Bride Of Dr. R.D. Talarico | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/greek-bus-strike-extended.html | Greek Bus Strike Extended | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/gogolak-kicks-two-field-goals-for-giants-defense-in-76-loss-to.html | Gogolak Kicks Two Field Goals for Giants' Defense in 7-6 Loss to Offense; STAR ALSO BOOTS CONVERSION POINT Thurlow Plunges for Score in a Benefit Intrasquad Game Before 12,000 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stanford-white-updated.html | Stanford White Updated | True | By Barbara Plumb | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/howley-is-named-suffolk-secretary.html | HOWLEY IS NAMED SUFFOLK SECRETARY | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bi-bender-fiance-of-sharon-swiskay.html | B.I. Bender Fiance Of Sharon Swiskay | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/jersey-bank-robbed-by-pair.html | Jersey Bank Robbed by Pair | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/norma-noces-wedding.html | Norma Noce's Wedding | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/religion-a-hard-look-at-religious-education.html | Religion; A Hard Look at Religious Education | True | By Edward B. Fiske | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/casper-and-sikes-share-golf-lead-each-shoots-68-for-207-rodriguez.html | CASPER AND SIKES SHARE GOLF LEAD; Each Shoots 68 for 207 Rodriguez Is 4 Shots Back 5 Players Disqualified Casper and Sikes Share Lead In Indianapolis Golf on 207s | True | By United Press International | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/gop-right-wing-aiming-at-smylie-opposes-idaho-governors-bid-for-a.html | G.O.P. RIGHT WING AIMING AT SMYLIE; Opposes Idaho Governor's Bid for a Fourth Term | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/canada-rightists-form-new-group-body-is-dedicated-to-fight-on.html | CANADA RIGHTISTS FORM NEW GROUP; Body Is Dedicated to Fight on 'Creeping Socialism' | True | BY Jay Walz Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/eagles-to-start-snead.html | Eagles to Start Snead | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/judy-sonnerschein-prospective-bride.html | Judy Sonnerschein Prospective Bride | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/barbara-untermeyer-wed-to-lawrence-a-carton-3d.html | Barbara Untermeyer Wed To Lawrence A. Carton 3d | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/business-is-for-the-birds.html | 'Business Is for the Birds' | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/thant-says-moscow-is-firm-in-support-of-hanoi.html | Thant Says Moscow Is Firm in Support of Hanoi | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kennedy-quits-judgeship-talks-criticizes-party-discussions-as-a.html | KENNEDY QUITS JUDGESHIP TALKS; Criticizes Party Discussions as a 'Frantic Effort' to Honor Past Pledges Kennedy Quits Judgeship Talks Among Leaders of Party, Assailing 'Last-Minute' Factional Deals | True | By Will Lissner | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-close-colonial-office.html | British Close Colonial Office | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-big-welcome-for-israeli-leader.html | A Big Welcome For Israeli Leader | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-center-aids-area-replanning-pratt-unit-gives-guidance-on.html | NEW CENTER AIDS AREA REPLANNING; Pratt Unit Gives Guidance on Community Problems NEW CENTER AIDS AREA REPLANNING | True | By Lawrence O'Kane | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/in-and-out-of-books-after-the-trial.html | IN AND OUT OF BOOKS; After the Trial | True | By Lewis Nichols | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/judge-lw-cappelli-of-rhode-island-72.html | JUDGE L.W. CAPPELLI OF RHODE ISLAND, 72 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/chess-southern-open-in-atlanta.html | Chess; Southern Open in Atlanta | True | By Al Horowitz | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/simulated-fire-planned-on-boat-jersey-state-unit-to-show-how-to.html | SIMULATED FIRE PLANNED ON BOAT; Jersey State Unit to Show How to Control Blaze | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/at-the-feet-of-masters-liu-soccer-coach-at-wembley-finds-stars-of.html | At the Feet of Masters; L.I.U. Soccer Coach at Wembley Finds Stars of Game Know Their Homework | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kudith-triumphs-in-hunter-class-bea-tapper-aged-bay-mare-wins-at.html | KUDITH TRIUMPHS IN HUNTER CLASS; Bea Tapper Aged Bay Mare Wins at Smoke Rise Show | True | Special to The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/suzanne-boling-attended-by-five-at-her-nuptials-teacher-is-the.html | Suzanne Boling Attended by Five At Her Nuptials; Teacher Is the Bride of Edwin J. Cross Jr., Hobart Alumnus | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/report-on-seoul-a-coming-of-age.html | Report on Seoul: 'A Coming of Age' | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-merchants-view-changes-in-retailing-pattern-sighted-in-next-few.html | The Merchant's View; Changes in Retailing Pattern Sighted in Next Few Years | True | By Herbert Koshetz | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/political-parties-to-hold-conventions-in-california.html | Political Parties to Hold Conventions in California | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/red-carpet-in-a-red-land-red-carpet.html | Red Carpet in a Red Land; Red Carpet | True | By Howard L. Boorman | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/opinion-at-home-and-abroad-britains-troubles.html | Opinion at Home and Abroad; BRITAIN'S TROUBLES | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/charity-employes-may-be-unionized-labor-council-drive-aims-at-ymca.html | CHARITY EMPLOYES MAY BE UNIONIZED; Labor Council Drive Aims at Y.M.C.A. and Other Groups | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/shaker-museum-will-be-setting-of-antiques-sale-100-dealers-will.html | Shaker Museum Will Be Setting Of Antiques Sale; 100 Dealers Will Show Wares on Grounds at 11th Festival | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/q-a-queries.html | Q & A; QUERIES | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bonjour-hanover-wins-bronx-filly-pace-before-33666-at-yonkers.html | Bonjour Hanover Wins Bronx Filly Pace Before 33,666 at Yonkers Raceway; GOOD CANDY, 5 TO 1, FINISHES SECOND Nonbetting Favorite Takes First-Place Money by 1 Lengths in 2:02 1/5 | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/settlement-of-strike-relaxes-pressures-on-twa-in-rome.html | Settlement of Strike Relaxes Pressures On T.W.A. in Rome | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/anne-woodruffs-bridal.html | Anne Woodruff's Bridal | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/you-can-see-that-again.html | You Can See That Again | True | By John Canaday | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/boxing-kangaroo-fails-in-bid-to-hang-up-gloves.html | Boxing Kangaroo Fails In Bid to Hang Up Gloves | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sales-of-used-machine-tools-climb.html | Sales of Used Machine Tools Climb | True | By William M. Freeman | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tennessee-rivals-battle-for-votes-primary-thursday-to-decide-close.html | TENNESSEE RIVALS BATTLE FOR VOTES; Primary Thursday to Decide Close Democratic Race | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/youth-convicted-of-murder-during-violence-in-watts.html | Youth Convicted of Murder During Violence in Watts | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/city-seeks-advice-on-water-meters-70-municipalities-have-been-asked.html | CITY SEEKS ADVICE ON WATER METERS; 70 Municipalities Have Been Asked to Report on How Their Systems Work City Asks Advice From 70 Areas On How Water Metering Works | True | By McCandlish Phillips | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-julia-pool-engaged-to-wed-albert-w-wald-2-graduate-students-at.html | Miss Julia Pool Engaged to Wed Albert W. Wald; 2 Graduate Students at Berkeley Planning January Bridal | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/prediction-of-earthasteroid-collision-is-scouted.html | Prediction of Earth-Asteroid Collision Is Scouted | True | By Walter Sullivan | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/robots-are-coming-but-slowly-robots-making-slow-progress.html | Robots Are Coming But Slowly; ROBOTS MAKING SLOW PROGRESS | True | By Gene Smith | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/slate-of-officers-elected-by-executive-recruiters.html | Slate of Officers Elected By Executive Recruiters | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/irony-of-the-airline-strike-empty-rooms-too-few-guests-at-the-peak.html | IRONY OF THE AIRLINE STRIKE; Empty Rooms, Too Few Guests at the Peak Of Hawaii's Season | True | By Bill Cook | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kialoa-is-victor-on-nyyc-cruise-wins-queens-cup-in-light-airs.html | KIALOA IS VICTOR ON N.Y.Y.C. CRUISE; Wins Queen's Cup in Light Airs Illusion Scores | True | By John Rendel Special To The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/this-weeks-radio-concerts-today.html | THIS WEEK'S RADIO CONCERTS; TODAY | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wedding-is-held-for-miss-wood-caspar-f-ewig-graduate-of-bennett-is.html | Wedding Is Held For Miss Wood, Caspar F. Ewig Graduate of Bennett Is Married to Cornell Law Student | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/development-in-ossining-offers-homes-with-exteriors-of-redwood-and.html | Development in Ossining Offers Homes With Exteriors of Redwood and Glass | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-short-hop-over-to-the-sunbaked-bahamas.html | A SHORT HOP OVER TO THE SUN-BAKED BAHAMAS | True | By Donald Janson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/un-space-treaty-is-gaining-ground-geneva-reports-progress-by.html | U.N. SPACE TREATY IS GAINING GROUND; Geneva Reports Progress by 28-Nation Committee | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/washington-the-deadlock-of-suspicion.html | Washington: The Deadlock of Suspicion | True | By James Reston | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-katharine-fairfax-lipson-bride-she-is-married-to-george-b.html | Miss Katharine Fairfax Lipson Bride; She Is Married to George B. Moore, Yale Alumnus | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/summaries-of-nyyc-cruise.html | Summaries of N.Y.Y.C. Cruise | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/twins-win-70-from-orioles-phillies-set-back-pirates-4-to-1.html | Twins Win, 7-0, From Orioles; Phillies Set Back Pirates, 4 to 1 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/inquiry-is-asked-on-city-bond-bid-assemblyman-says-banks-drove.html | INQUIRY IS ASKED ON CITY BOND BID; Assemblyman Says Banks Drove Interest Rates Up | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/malinovsky-reports-soviet-is-strengthening-its-forces.html | Malinovsky Reports Soviet Is Strengthening Its Forces | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/seeing-halifax-without-leaving-the-car.html | SEEING HALIFAX WITHOUT LEAVING THE CAR | True | By Harry V. Forgeron | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/hockey-school-takes-them-young-long-islanders-hope-to-develop.html | Hockey School Takes Them Young; Long Islanders Hope to Develop Talent for Big League | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/saratoga-after-the-dancers-the-prancing-thoroughbreds-spa-track-to.html | Saratoga: After the Dancers, the Prancing Thoroughbreds; Spa Track to Open Tomorrow for Its 103d Meeting Rain Gives Ancient Course the Green Look of Old | True | By Frank Sullivan Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-boys-school-the-winner-as-gambling-club-rents-space.html | British Boys' School the Winner as Gambling Club Rents Space | True | By Joseph Lelyveld Special To the New Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-van-setter-wed.html | Miss van Setter Wed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ontario-oarsmen-win-henley-title-st-catharines-takes-five-events.html | ONTARIO OARSMEN WIN HENLEY TITLE; St. Catharines Takes Five Events Spero Triumphs | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/colonial-model-in-spring-valley-balconied-living-room-in-37990.html | COLONIAL MODEL IN SPRING VALLEY; Balconied Living Room in $37,990 House Offers | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-misfit-seven.html | The Misfit Seven | True | By Lawrence M. Bensky | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/belgian-consul-ousted-by-congo-ties-continue-to-deteriorate-mutiny.html | BELGIAN CONSUL OUSTED BY CONGO; Ties Continue to Deteriorate Mutiny Is Unchecked | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/air-accord-seen-as-a-major-below-to-guideposts-lines-inability-to.html | Air Accord Seen as a Major Below to Guideposts; Lines' Inability to Cut Fares Because of the Settlement Is Believed Inflationary | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-kenneally-bay-state-bride-of-wreidy-2d-graduate-of-emmanuel.html | Miss Kenneally Bay State Bride Of R.W.Reidy 2d; Graduate of Emmanuel Married to Cornell Medical Student | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/langenstein-kivlin.html | Langenstein Kivlin | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/10million-lost-to-city-by-delay-in-poverty-drive-refunded-to-us.html | $10-MILLION LOST TO CITY BY DELAY IN POVERTY DRIVE; Refunded to U.S. After June Deadline Passes Head Start Loses $4-Million $10-MILLION LOST IN POVERTY DRIVE | True | By John Kifner | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/shadow-over-grand-canyon.html | Shadow Over Grand Canyon | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stewart-r-terrill.html | STEWART R. TERRILL | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/funch-edye-appoints-aide.html | Funch, Edye Appoints Aide | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/around-the-garden-raspberry-care.html | AROUND THE GARDEN; RASPBERRY CARE | True | By Joan Lee Faust | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-holy-and-the-unholy.html | The Holy and the Unholy | True | By Tom Wicker | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/feast-of-the-green-corn.html | Feast of the Green Corn | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/maine-shelter-for-wildlife-planned.html | Maine Shelter for Wildlife Planned | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/london-in-and-out-of-focus.html | London, In and Out of Focus | True | By Stephen Watts | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/levy-kennedy.html | Levy Kennedy | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/butcher-gives-up-4-slices-of-city-slivers-of-brooklyn-bought-during.html | BUTCHER GIVES UP 4 SLICES OF CITY; Slivers of Brooklyn Bought During Auction Fervor | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/harriet-schwartz-wed-to-richard-m-samuels.html | Harriet Schwartz Wed To Richard M. Samuels | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/norse-increase-ship-recreation-the-reason-crews-spend-less-time-in.html | NORSE INCREASE SHIP RECREATION; The Reason: Crews Spend Less Time in Port Now | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/susan-m-lehrer-prospective-bride.html | Susan M. Lehrer Prospective Bride | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/natural-flavor.html | Natural Flavor | True | By Joan Lee Faust | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/photography-camera-as-aid-in-research.html | Photography; Camera As Aid in Research | True | By Jacob Deschin | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/maines-campaign-in-summer-slump-fete-for-mrs-smith-today-expected.html | MAINE'S CAMPAIGN IN SUMMER SLUMP; Fete for Mrs. Smith Today Expected to Speed It Up | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/27story-apartment-house-being-built-on-third-avenue.html | 27-Story Apartment House Being Built on Third Avenue | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-rail-freight-service-to-chicago-is-announced.html | New Rail Freight Service To Chicago Is Announced | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-skier-bruises-elbow.html | U.S. Skier Bruises Elbow | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/barbara-austin-engagd-to-wed-td-schlobohm-gibbs-graduate-is-the.html | Barbara Austin Engaged to Wed T.D. Schlobohm; Gibbs Graduate Is the Prospective Bride of Cornell Alumnus | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/isotopes-harnessed-for-milk-production.html | ISOTOPES HARNESSED FOR MILK PRODUCTION | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/johnsons-at-camp-david.html | Johnsons at Camp David | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kennedy-caught-in-party-row.html | Kennedy Caught In Party Row | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mother-daughter-win-titles-in-archery-3-records-set.html | Mother, Daughter Win Titles In Archery; 3 Records Set | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2-hurt-in-park-ave-crash.html | 2 Hurt in Park Ave. Crash | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cardinals-top-dodgers-31-on-jacksons-6hitter-for-6th-victory-in-a.html | Cardinals Top Dodgers, 3-1, on Jackson's 6-Hitter for 6th Victory in a Row; CLUB WINS 12TH IN LAST 13 GAMES Brock Bats In One Run and Scores Another Crowd of 47,770 Sets Record | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/brownstone-gets-duplex-suites.html | Brownstone Gets Duplex Suites | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/journey-to-lysergia.html | Journey to Lysergia | True | By Thomas Lask | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-fliers-trek-to-safety-recalls-longer-one-in-45.html | U.S. Flier's Trek To Safety Recalls Longer One in '45 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/philadelphia-states-economy-begins-4th-year-of-growth.html | PHILADELPHIA State's Economy Begins 4th Year of Growth | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/austerity-is-repealed-for-a-day-as-britons-swarm-to-the-pubs.html | Austerity Is Repealed for a Day As Britons Swarm to the Pubs | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/nan-clare-fitzpatrick-bride-of-peter-bardes.html | Nan Clare Fitzpatrick Bride of Peter Bardes | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/education-de-facto-segregationtwo-approaches.html | Education; De Facto Segregation--Two Approaches | True | By Fred M. Hechinger | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/en-route-to-the-future.html | En Route To the Future | True | By Stanley Kauffmann | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mg-1000mile-rally-to-start-from-stratford-on-wednesday.html | MG 1,000-Mile Rally to Start From Stratford on Wednesday | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mayor-giving-night-owls-party-plans-to-continue-the-program.html | Mayor Giving Night Owls Party; Plans to Continue the Program | True | By Charles G. Bennett | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/colony-in-poconos-opens-a-private-landing-field.html | Colony in Poconos Opens A Private Landing Field | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2-die-in-gun-fight-in-montana-court-mayor-and-man-convicted-of.html | 2 DIE IN GUN FIGHT IN MONTANA COURT; Mayor and Man Convicted of Assault Dead 2 Wounded | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/optimism-is-evident-on-the-picket-line.html | Optimism Is Evident on the Picket Line | True | By Murray Schumach | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-conspiracy-rings-hollow.html | The 'Conspiracy' Rings Hollow | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sihanouk-suggests-improved-us-links.html | SIHANOUK SUGGESTS IMPROVED U.S. LINKS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/carnegie-hill-not-hall.html | Carnegie Hill Not Hall | True | By Harold C. Schonberg | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-walzer-bride-of-dr-brian-dennis.html | Miss Walzer Bride Of Dr. Brian Dennis | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/colombian-air-crash-kills-8.html | Colombian Air Crash Kills 8 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/alice-mcclure-married.html | Alice McClure Married | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/william-cavanaugh-jr-marries-lucie-l-voit.html | William Cavanaugh Jr. Marries Lucie L. Voit | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/51427-cheer-stengel-on-76th-birthday-stengel50-allstars.html | 51,427 Cheer Stengel on 76th Birthday, '50 All-Stars; Stengel,'50 All-Stars in Spotlight | True | By William N. Wallace | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/coach-of-us-equestrian-team-says-russians-have-lot-to-learn.html | Coach of U.S. Equestrian Team Says Russians Have Lot to Learn | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/yacht-council-affiliates-with-smallcraft-designers.html | Yacht Council Affiliates With Small-Craft Designers | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/li-offices-rising-around-a-sunken-plaza-quadrangle-of-columnfaced.html | L.I. Offices Rising Around a Sunken Plaza; Quadrangle of Column-Faced Buildings Designed by Edward Durell Stone | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/charles-otoole-73-a-school-executive.html | CHARLES O'TOOLE, 73, A SCHOOL EXECUTIVE | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/pacific-is-losing-its-flying-boats-new-zealand-craft-aiding-islands.html | PACIFIC IS LOSING ITS FLYING BOATS; New Zealand Craft Aiding Islands Become Obsolete | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/japan-and-soviet-map-closer-ties-gromykos-visit-yields-plan-for.html | JAPAN AND SOVIET MAP CLOSER TIES; Gromyko's Visit Yields Plan for Effort in Every Field | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/just-a-small-wedding-johnson-style.html | Just a Small Wedding, Johnson Style | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/soviet-economy-called-laggard-us-study-finds-growth-rate-markedly.html | SOVIET ECONOMY CALLED LAGGARD; U.S. Study Finds Growth Rate Markedly Falling | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/french-nuclear-tests-financial-impact-on-people-of-polynesia-is.html | French Nuclear Tests' Financial Impact on People of Polynesia Is Easing | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stamps-europa-focuses-on-sea.html | Stamps; Europa Focuses On Sea | True | By David Lidman | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/schriever-to-get-award.html | Schriever to Get Award | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/samuel-p-metzger-jr.html | SAMUEL P. METZGER JR. | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/dolphins-will-move-camp-to-boca-raton-next-week.html | Dolphins Will Move Camp To Boca Raton Next Week | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-towns-and-old-cities.html | New Towns and Old Cities | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/moscow-puts-in-good-word-for-venders-on-beaches.html | Moscow Puts In Good Word For Venders on Beaches | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-denies-any-ally-flies-in-raids-on-north.html | U.S. Denies Any Ally Flies in Raids on North | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/racial-attack-here-critically-injures-5-negroes-attack-5-brooklyn.html | Racial Attack Here Critically Injures 5; NEGROES ATTACK 5 BROOKLYN BOYS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mednitsky-richman.html | Mednitsky Richman | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/translux-elects-officer.html | Trans-Lux Elects Officer | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/merrill-cates-is-bride-of-dr-george-griffin.html | Merrill Cates Is Bride Of Dr. George Griffin | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/delaware-handicap-chart-1966-by-triangle-publications-ino-the.html | Delaware Handicap Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/segura-defeats-buchholz-and-gimano-sinks-barthes.html | Segura Defeats Buchholz And Gimeno Sinks Barthes | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/rita-de-bruyne-to-be-the-bride-of-david-stutz-belgian-girl-is.html | Rita De Bruyne To Be the Bride Of David Stutz; Belgian Girl Is Fiancee of Sales Aide for the American Can Co. | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stars-in-housing-to-show-decline-will-be-off-100000-by-end-of-1966.html | STARS IN HOUSING TO SHOW DECLINE; Will Be Off 100,000 by End of 1966 Limitations on Mortgage Funds Blamed | True | By William Robbin'S | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ebasco-services-appoints.html | Ebasco Services Appoints | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-bronx-2-wars-ago-it-was-a-time-for-sitting-on-the-stoop-to-.html | The Bronx 2 Wars Ago; It Was a Time for Sitting on the Stoop To Savor a Breeze; a 10c Pitcher of Beer This Was the Bronx Two World Wars Ago | True | By Joseph G. Herzberg | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/gail-lifson-is-fiancee-of-dr-lawrence-levitt.html | Gail Lifson Is Fiancee Of Dr. Lawrence Levitt | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/whites-urged-to-arm.html | Whites Urged to Arm | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/finger-lakes-mark-tied.html | Finger Lakes Mark Tied | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mueller-nottage.html | Mueller Nottage | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-and-russians-agree-on-fishing-salmon-areas-on-coast-are-barred.html | U.S. AND RUSSIANS AGREE ON FISHING; Salmon Areas on Coast Are Barred to Soviet Ships | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/raiders-release-rookie.html | Raiders Release Rookie | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/terence-mcelroy-weds-jane-ogrady.html | Terence McElroy Weds Jane O'Grady | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/katherine-a-hamilton-wed-to-peter-eastman.html | Katherine A. Hamilton Wed to Peter Eastman | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ingoglia-roskos.html | Ingoglia Roskos | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/santa-barbara-kc-spares-no-expense-putting-on-show.html | Santa Barbara K.C. Spares No Expense Putting On Show | True | By Walter R. Fletcher | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-family-next-door-in-the-big-white-house-the-family-next-door.html | The Family Next Door In the Big White House; The Family Next Door "Though no diaper-changer, he measured up well as a father" | True | By Robert Sherrill | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-skyscraper-relights-gas-era-fuel-to-supply-all-energy-in-chicago.html | A Skyscraper Relights Gas Era; Fuel to Supply All Energy in Chicago Apartment Tower POWER RETURNS TO THE GAS ERA | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-douglas-dc8-gets-provisional-us-approval.html | New Douglas DC-8 Gets Provisional U.S. Approval | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/unlisted-stocks-in-wide-retreat-2point-losses-not-unusual-in-sharp.html | UNLISTED STOCKS IN WIDE RETREAT; 2-Point Losses Not Unusual in Sharp Downtrend | True | By Alexander R. Hammer | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bearjam-season-yellowstone-is-crowded-in-summer-but-wilderness-is.html | 'BEAR-JAM' SEASON; Yellowstone Is Crowded in Summer, But Wilderness Is Just Off Road 'BEAR-JAM' SEASON | True | By Marguerite Johnson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/5-held-in-suffolk-disorder-released-in-clerics-custody.html | 5 Held in Suffolk Disorder Released in Cleric's Custody | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2000-jews-hail-israeli-leader-as-he-visits-rabbi-in-brooklyn.html | 2,000 Jews Hail Israeli Leader As He Visits Rabbi in Brooklyn | True | By Henry Raymont | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/heroic-brooklyn-patrolman-honored.html | Heroic Brooklyn Patrolman Honored | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/laundry-rooms-get-decorative-treatment.html | Laundry Rooms Get Decorative Treatment | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/piledrivers-accept-pact.html | Piledrivers Accept Pact | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/quest-for-peace-quest-for-peace.html | Quest For Peace; Quest for Peace | True | By William R. Frye | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/why-are-we-less-hairy.html | Why Are We Less Hairy? | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/brainy-goodlooking-and-vocal-too.html | Brainy, Good-Looking and Vocal, Too | True | By Theodore Strongin | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/30-vista-workers-help-south-bronx-volunteers-live-with-poor.html | 30 VISTA WORKERS HELP SOUTH BRONX; Volunteers Live With Poor Families in Neighborhood | True | By Natalie Jaffe | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/builder-employs-staff-architect-li-contractor-says-this-tightens.html | BUILDER EMPLOYS STAFF ARCHITECT; L.I. Contractor Says This Tightens Growth Control BUILDER EMPLOYS STAFF ARCHITECT | True | By Byron Porterfield | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tight-money-squeezes-the-homebuilders.html | Tight Money Squeezes The Homebuilders | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/hofer-morrison.html | Hofer Morrison | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/disqualifications-rescinded-in-european-dragon-sailing.html | Disqualifications Rescinded In European Dragon Sailing | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/line-c-is-sought-by-conservatives-party-hopes-to-top-liberals-in.html | 'LINE C' IS SOUGHT BY CONSERVATIVES; Party Hopes to Top Liberals in Gubernatorial Vote | True | By Clayton Knowles | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wildflower-bounty-from-a-li-bog.html | Wild-Flower Bounty from a L.I. Bog | True | By Samuel H. Gottscho | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/alan-jones-stars-in-cricket-match-his-161-runs-not-out-pace-welsh.html | ALAN JONES STARS IN CRICKET MATCH; His 161 Runs Not Out Pace Welsh Against West Indies | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/lucy-martin-married-to-gioacchino-gianino.html | Lucy Martin Married To Gioacchino Gianino | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/white-sox-score-on-3hit-shutout-peters-faces-only-29-yanks-tresh.html | WHITE SOX SCORE ON 3-HIT SHUTOUT; Peters Faces Only 29 Yanks Tresh Stars in Field Stottlemyre Loses White Sox Down Yankees, 6-0 As Peters Pitches Three-Hitter | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/dominick-sees-gop-gains.html | Dominick Sees G.O.P. Gains | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/dancers-are-chosen-people.html | 'Dancers Are Chosen People' | True | By Joan Barthel | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/french-veterans-protest-commutation-of-sentence.html | French Veterans Protest Commutation of Sentence | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/pearson-challenged-in-kansas.html | Pearson Challenged in Kansas | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/krause-clips-swim-mark.html | Krause Clips Swim Mark | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/rights-and-riots-integration-by-legislation.html | Rights and Riots; Integration By Legislation? | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/calvin-carr-a-lawyer-marries-mary-logie.html | Calvin Carr, a Lawyer, Marries Mary Logie | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/where-the-action-isnt.html | Where the Action Isn't | True | By Peter Bart | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cleveland-to-option-sims.html | Cleveland to Option Sims | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/december-bridal-for-pamela-day-alumna-of-smith-betrothed-to-robert.html | December Bridal For Pamela Day, Alumna of Smith; Betrothed to Robert H. Pelletreau Jr., Officer in Foreign Service | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/song-of-camelot.html | Song of Camelot | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/15-in-bronx-home-are-held-hostage-by-fleeing-gunman-gunman-holds-15.html | 15 in Bronx Home Are Held Hostage By Fleeing Gunman; Gunman Holds 15 Hostages in Bronx | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-foreign-aid-merryground.html | The Foreign Aid Merry-Go-Round | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-cotton-disaster-averted-in-egypt-by-massive-drive.html | A Cotton Disaster Averted in Egypt By Massive Drive | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-citys-hospitals-ii-hospitals-affiliated-with-schools-are.html | The City's Hospitals II; Hospitals Affiliated With Schools Are Shackled by Management Inflexibility | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/uncle-gets-a-girl.html | U.N.C.L.E. Gets a Girl | True | By Judy Stone | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/rhodesia-to-expel-8-foreign-teachers.html | RHODESIA TO EXPEL 8 FOREIGN TEACHERS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/negro-in-bogalusa-is-shot-to-death.html | NEGRO IN BOGALUSA IS SHOT TO DEATH | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-curbs-taken-by-smog-capital-los-angeles-to-use-more-gas-and.html | NEW CURBS TAKEN BY SMOG 'CAPITAL'; Los Angeles to Use More Gas and Control Solvents | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/setting-a-ghetto-named-desire.html | Setting A Ghetto Named Desire | True | By Howard Jacobs | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/son-to-mrs-ec-marzo.html | Son to Mrs. E.C. Marzo | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-nancy-sutliff-to-wed-on-sept-3.html | Miss Nancy Sutliff To Wed on Sept. 3 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-business-kansas-city-plans-new-airport-jet-terminal-will-serve.html | U.S. Business: Kansas City Plans New Airport; Jet Terminal Will Serve Big Craft | True | Special to The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/garage-roof-serves-as-recreation-area.html | GARAGE ROOF SERVES AS RECREATION AREA | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/whats-new-in-art.html | What's New In Art | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/spassky-again-gains-first-in-coast-test.html | SPASSKY AGAIN GAINS FIRST IN COAST TEST | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/serious-crime-increases-12-in-month-in-chicago.html | Serious Crime Increases 12% in Month in Chicago | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/syria-curbs-aleppo-rightists.html | Syria Curbs Aleppo Rightists | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/nancy-macconnach-engaged-to-marry.html | Nancy MacConnach Engaged to Marry | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/brandeis-project-training-citizens-32-students-have-jobs-for-summer.html | BRANDEIS PROJECT TRAINING CITIZENS; 32 Students Have Jobs for Summer in Government | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/coast-guard-ends-search-for-stilwell-in-the-pacific.html | Coast Guard Ends Search For Stilwell in the Pacific | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/we-farmers-feel-let-down.html | 'We Farmers Feel Let Down' | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/vim-to-add-zip-to-mail-delivery-for-skyscraper-office-tenants-vim.html | VIM to Add Zip to Mail Delivery For Skyscraper Office Tenants; VIM WILL ADD ZIP TO MAIL DELIVERY | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/report-finds-job-market-in-city-steadily-shrinking-citys-job-market.html | Report Finds Job Market In City Steadily Shrinking City's Job Market Found Shrinking | True | By Edith Evans Asbury | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/economic-indicators.html | Economic Indicators | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-kohnstamm-wed.html | Miss Kohnstamm Wed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/care-and-repair-of-yard-tools.html | Care and Repair Of Yard Tools | True | By Bernard Gladstone | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/world-jewish-congress-to-begin-assembly-today.html | World Jewish Congress To Begin Assembly Today | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/aec-wont-give-position-on-sketch.html | A.E.C. WON'T GIVE POSITION ON SKETCH | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/program-to-help-us-shipping-is-offered-by-research-group.html | Program to Help U.S. Shipping Is Offered by Research Group | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/unity-in-europe.html | Unity in Europe | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-casals-gains-in-tennis-62-64-graebner-scores-coast-girl.html | MISS CASALS GAINS IN TENNIS, 6-2, 6-4; GRAEBNER SCORES; Coast Girl Defeats Karen Krantzcke Ohioan Tops Richey, 6-3, 6-3, 11-9 MISS CASALS WINS IN TENNIS, 6-2, 6-4 | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/maid-marion-first-in-lightning-event-spook-finishes-2d.html | Maid Marion First In Lightning Event; Spook Finishes 2d | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ann-burgess-wed-to-berndt-wolpers.html | Ann Burgess Wed To Berndt Wolpers | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-gail-owen-debutante-of-58-bride-in-capital-alumna-of-radcliffe.html | Miss Gail Owen, Debutante of '58, Bride in Capital; Alumna of Radcliffe and Ronald Troutman Are Married | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/opposite-trends-in-west.html | Opposite Trends in West | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/statue-of-george-v-and-other-british-figures-trouble-indians.html | Statue of George V and Other British Figures Trouble Indians | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-end-of-life.html | The End Of Life | True | By Saul Maloff | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/greenwich-nuptials-for-miss-de-groot.html | Greenwich Nuptials For Miss de Groot | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/woman-protesting-loss-in-pentathlon.html | WOMAN PROTESTING LOSS IN PENTATHLON | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cairo-editor-scores-two-arab-regimes.html | CAIRO EDITOR SCORES TWO ARAB REGIMES | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/5-killed-in-headon-crash.html | 5 Killed in Head-On Crash | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/psychedelicious-or-psychedelirious-psychedelicious.html | PSYCHEDELICIOUS OR PSYCHEDELIRIOUS?; Psychedelicious? | True | By Francis Braceland | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/nine-states-lack-birth-curb-plans-senate-study-finds-21-have-family.html | NINE STATES LACK BIRTH CURB PLANS; Senate Study Finds 21 Have Family Planning Projects | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cleveland-industry-hard-pressed-for-skilled-workers.html | CLEVELAND Industry Hard Pressed for Skilled Workers | True | Special to The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/je-kennerly-weds-mrs-whittemore.html | J.E. Kennerly Weds Mrs. Whittemore | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/spaniard-who-spotted-hbomb-requests-5million-from-us-fisherman.html | Spaniard Who Spotted H-Bomb Requests $5-Million From U.S.; Fisherman Submits a Claim for 'Compensation' After Having Received $6,600 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/speaking-of-books-the-outermost-house-the-outermost-house.html | SPEAKING OF BOOKS; 'The Outermost House', 'The Outermost House' | True | By Walter Teller | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/back-home-in-scandinavian-oregon.html | BACK HOME IN SCANDINAVIAN OREGON | True | By Ralph Friedman | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/millerjones-piggott.html | Miller-Jones Piggott | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mozart-makes-the-scene.html | Mozart Makes The Scene | True | By Raymond Ericson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/white-plains-suites-open.html | White Plains Suites Open | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/soviet-labor-to-aid-vietcong.html | Soviet Labor to Aid Vietcong | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/po-quits-group-in-fares-dispute-leaves-atlantic-conference-instead.html | P.&O. QUITS GROUP IN FARES DISPUTE; Leaves Atlantic Conference Instead of Raising Prices | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/another-sculptural-nullity-for-new-yorks-lincoln-center.html | Another Sculptural Nullity for New York's Lincoln Center | True | By Hilton Kramer | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/argentina-buys-woods-hole-ship-atlantis-to-sail-about-labor-day.html | ARGENTINA BUYS WOODS HOLE SHIP; Atlantis to Sail About Labor Day Under New Flag | True | By John C. Devlin Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/chart-of-sorority-stakes-1966-by-triangle-publications-inc-the.html | Chart of Sorority Stakes; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/225million-saratoga-center-is-a-giant-theater-clark-university.html | $2.25-Million Saratoga Center Is a Giant Theater; Clark University Library Reflects Electronic Age | True | By Glenn Fowler | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/pace-picking-up-in-kennedy-round-but-somber-mood-prevails-in-geneva.html | PACE PICKING UP IN KENNEDY ROUND; But Somber Mood Prevails in Geneva Over Limited Tariff-Cut Progress MODEST HOPES VOICED Common Market Accord on Farm Offer Is Received With Mixed Feelings PACE PICKING UP IN KENNEDY ROUND | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/figures-tell-vietnam-story.html | Figures Tell Vietnam Story | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/china-says-japan-soviet-and-us-form-alliance.html | China Says Japan, Soviet And U.S. Form Alliance | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-to-send-food-to-tunisia.html | U.S. to Send Food to Tunisia | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/namath-throws-2-scoring-passes-stars-with-taliaferro-at-jet.html | NAMATH THROWS 2 SCORING PASSES; Stars With Taliaferro at Jet Full-Scale Scrimmage | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/heck-richards-lead-falcons.html | Heck, Richards Lead Falcons | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/misses-bueno-and-richey-enter-longwood-doubles.html | Misses Bueno and Richey Enter Longwood Doubles | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/along-the-strawhat-trail-this-week-new-york-new-jersey-connecticut.html | Along the Strawhat Trail This Week; NEW YORK NEW JERSEY CONNECTICUT PENNSYLVANIA MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA MARYLAND VIRGINIA WEST VIRGINIA KENTUCKY NORTH CAROLINA | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/adela-bellardi-is-bride.html | Adela Bellardi Is Bride | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/negro-evangelist-scores-negro-clergy.html | Negro Evangelist Scores Negro Clergy | True | By Edward B. Fiske | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-little-madness.html | A Little Madness | True | By Page Stegner | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/frederick-m-watts-weds-maria-warren.html | Frederick M. Watts Weds Maria Warren | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/summer-vacations-for-clergy-scored-by-rabbi.html | Summer Vacations for Clergy Scored by Rabbi | True | By George Dugan | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sports-of-the-times-of-m-and-m.html | Sports of The Times; Of M. and M. | True | By Leonard Koppett | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bottles-thrown-at-chicago-march-protesters-of-racial-bias-in-real.html | BOTTLES THROWN AT CHICAGO MARCH; Protesters of Racial Bias in Real Estate Attacked | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sky-gypsy-ii-victor-by-head-in-16200-race-at-del-mar.html | Sky Gypsy II Victor by Head In $16,200 Race at Del Mar | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/racial-tensions-easing-in-baltimore.html | Racial Tensions Easing in Baltimore | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/paraplegic-title-is-won-by-british-englands-wheelchair-stars-take.html | PARAPLEGIC TITLE IS WON BY BRITISH; England's Wheelchair Stars Take 40 Gold Medals | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/clark-u-library-honors-goddard-building-said-to-look-like-an.html | CLARK U. LIBRARY HONORS GODDARD; Building Said to Look Like an Electronic Machine SARATOGA CENTER IS GIANT THEATER | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-steinhardt-fiancee.html | Miss Steinhardt Fiancee | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/thomas-j-barry.html | THOMAS J. BARRY | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/daughter-to-mrs-lipton.html | Daughter to Mrs. Lipton | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/caroline-freeland-tc-raymond-wed.html | Caroline Freeland, T.C. Raymond Wed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/liberal-decries-wilson-pay-plan-he-fears-devaluation-after.html | LIBERAL DECRIES WILSON PAY PLAN; He Fears Devaluation After Mandatory Freeze | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/players-for-marion-mets-are-a-long-dream-from-shea-stadium-rookie.html | Players for Marion Mets Are a Long Dream From Shea Stadium; Rookie League Prospects On First Step of Ladder | True | By Robert Lipsyte Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/planes-strafe-south-arabia.html | Planes Strafe South Arabia | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/purchasing-men-find-business-strong.html | Purchasing Men Find Business Strong | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/nigerian-rebels-hold-truce-talks-meet-army-chiefs-at-airport-ironsi.html | NIGERIAN REBELS HOLD TRUCE TALKS; Meet Army Chiefs at Airport Ironsi Still a Hostage LAGOS, Nigeria, July 30 (Reuters) Nigerian Army dissidents strengthened their grip on several key points today as they negotiated with military leaders after fighting in which more than 30 persons have been killed. | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/lebanon-refinery-is-struck.html | Lebanon Refinery Is Struck | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/couple-who-lost-home-in-fire-moves-to-italy-with-citys-help.html | Couple Who Lost Home in Fire Moves to Italy With City's Help | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/rebuff-to-prince-philip-by-scientists-reported.html | Rebuff to Prince Philip By Scientists Reported | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wreckagein-bolivia-is-identified-as-u2.html | WRECKAGEIN BOLIVIA IS IDENTIFIED AS U-2 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-game-was-song.html | The Game Was Song | True | By Abel Green | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/outsiders-invade-furniture-field-appliance-and-rug-makers-are.html | OUTSIDERS INVADE FURNITURE FIELD; Appliance and Rug Makers Are Seeking Diversity OUTSIDERS INVADE FURNITURE FIELD | True | By Isadore Barmash | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/all-that-glisters-is-not-gold.html | All That Glisters Is Not Gold | True | By Bosley Crowther | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/rumor-has-javits-in-governor-race-democrat-tells-of-a-report-of.html | RUMOR HAS JAVITS IN GOVERNOR RACE; Democrat Tells of a Report of Trade With Rockefeller | True | By Thomas P. Ronan | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cabinet-bill-stirs-air-safety-fears-transportation-agency-held-bar.html | CABINET BILL STIRS AIR SAFETY FEARS; Transportation Agency Held Bar to Effective Control | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/fletcher-and-newcombe-of-australia-advance-to-final-in-german.html | Fletcher and Newcombe of Australia Advance to Final in German Tennis; DIEPRAAM BEATEN AT BADEN-BADEN Fletcher Turns Back South African by 6-3, 3-6, 6-1 Newcombe Tops Buding | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/legacy-in-brazil-an-official-party-alliance-granted-monopoly-status.html | LEGACY IN BRAZIL: AN OFFICIAL PARTY; Alliance Granted Monopoly Status by Castelo Branco | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/greeces-political-calm-seen-ending-in-a-storm.html | Greece's Political Calm Seen Ending in a Storm | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/transport-news-and-notes-new-poster-lists-the-dos-and.html | Transport News and Notes; New Poster Lists the Do's and Don'ts For Travelers Returning From Abroad | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/company-joining-aluminum-ranks-new-concern-will-construct-plant-in.html | COMPANY JOINING ALUMINUM RANKS; New Concern Will Construct Plant in Northwest | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ellen-d-smythe-becomes-bride-of-am-warden-skidmore-graduate-is.html | Ellen D. Smythe Becomes Bride Of A.M. Warden; Skidmore Graduate Is Married to Alumnus of Transylvania Special to The New York Times | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/revolts-brewing-in-britain.html | Revolts Brewing in Britain | True | By A.h. Weiler | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-planes-bomb-buffer-territory-dividing-vietnam-blow-at.html | U.S. PLANES BOMB BUFFER TERRITORY DIVIDING VIETNAM; Blow at Demilitarized Zone, First in War, Is Ordered to Counter Infiltration AIRCRAFT STRIKE TWICE Washington Says Move Does Not Necessarily Portend Ground Attack on Area U.S. PLANES BOMB BUFFER TERRITORY | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/plays-the-thing.html | Play's the Thing | True | By Iola Haverstick | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/heavy-rains-cut-sedan-practice-40-cars-in-virginia-race-today-fair.html | HEAVY RAINS CUT SEDAN PRACTICE; 40 Cars in Virginia Race Today Fair Skies Slated | True | By Frank M. Blank Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/husky-oil-buys-curtis-stake.html | Husky Oil Buys Curtis Stake | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/economic-pressures-air-settlement-exceeds-guidelines.html | Economic Pressures; Air Settlement Exceeds Guidelines | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/li-couple-discovers-nassau-bowl-in-car-lot.html | L.I. Couple Discovers Nassau Bowl in Car Lot | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/galanos-for-a-gala-fall.html | Galanos for a Gala Fall | True | By Patricia Peterson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-whitworth-wins-with-a-213-miss-wright-is-3-strokes-back-in.html | MISS WHITWORTH WINS WITH A 213; Miss Wright Is 3 Strokes Back in Ontario Golf | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/marion-johnson-is-wed.html | Marion Johnson Is Wed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/patricia-laidlaw-is-betrothed-to-dr-louis-joseph-benton-jr.html | Patricia Laidlaw Is Betrothed To Dr. Louis Joseph Benton Jr. | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/after-60-million-years-the-face-of-yellowstone-is-still-changing-in.html | AFTER 60 MILLION YEARS, THE FACE OF YELLOWSTONE IS STILL CHANGING; IN YELLOWSTONE | True | By Jeanne Beaty | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-bow-135-americans-take-title-10th-time-singles-matches.html | BRITISH BOW, 13-5; Americans Take Title 10th Time Singles Matches Decisive U.S. WOMEN TAKE CURTIS CUP GOLF | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/builders-consult-parking-experts-provision-of-adequate-space-now-an.html | BUILDERS CONSULT PARKING EXPERTS; Provision of Adequate Space Now an Important Concern | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/chief-of-north-vietnamese-army-not-seen-in-public-since-may-10.html | Chief of North Vietnamese Army Not Seen in Public Since May 10; Absence of Giap May Mean a Party Rift on Tactics Diplomats Puzzled | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/winds-ground-balloonist.html | Winds Ground Balloonist | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/agents-for-singapore-concern.html | Agents for Singapore Concern | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/timely-knights-202-takes-10000-brandywine-pace.html | Timely Knight's 2:02 Takes $10,000 Brandywine Pace | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mrs-watkins-is-rewed.html | Mrs. Watkins Is Rewed | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/advertising-new-horizons-for-venture-travel-magazine-is-expecting-a.html | Advertising New Horizons for Venture; Travel Magazine Is Expecting a Profit Late Next Year | True | By Walter Carlson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/antonieta-silva-married.html | Antonieta Silva Married | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/victor-pays-1180-sorority-is-won-by-like-a-charm.html | Victor Pays $11.80; SORORITY IS WON BY LIKE A CHARM | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ticket-sales-for-nationals-are-ahead-of-1965-pace.html | Ticket Sales for Nationals Are Ahead of 1965 Pace | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/plans-for-un-building-in-geneva-near-completion.html | Plans for U.N. Building in Geneva Near Completion | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/valerie-ryan-bride-of-john-t-obrian.html | Valerie Ryan Bride Of John T. O'Brian | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/matter-of-perspective-art-exists-in-the-eye-of-the-beholder-whether.html | Matter of Perspective; Art Exists in the Eye of the Beholder Whether It Is Baseball or Beethoven | True | By Howard Taubman | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/ce-maw-jr-weds-susan-kunzelmann.html | C.E. Maw Jr. Weds Susan Kunzelmann | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-trade-center-how-it-grew.html | The Trade Center How It Grew | True | By Terence Smith | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/drama-mailbag-drop-dead-thats-dialogue.html | Drama Mailbag. 'Drop Dead!' That's Dialogue? | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-rusch-is-wed-to-arthur-martinez.html | Miss Rusch Is Wed To Arthur Martinez | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/athletics-defeat-tigers-2l-as-odom-yields-only-2-hits-in-eight.html | Athletics Defeat Tigers, 2-l, as Odom Yields Only 2 Hits in Eight Innings; HURLER DRIVES IN WINNERS' SCORES Odom Excels in His First Appearance in 2 Years but Goes Out in 9th | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/cruise-week-ends-with-benedict-post-sixtime-winners.html | Cruise Week Ends With Benedict, Post Six-Time Winners | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/spotlight-bulls-vs-bears-what-score.html | Spotlight; Bulls vs. Bears: What Score? | True | By John J. Abele | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/jane-moore-alcock-planning-marriage.html | Jane Moore Alcock Planning Marriage | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/florida-pageant-outdoor-drama-cross-and-sword-in-second-year-at-st.html | FLORIDA PAGEANT; Outdoor Drama, 'Cross and Sword,' In Second Year at St. Augustine | True | By C. E. Wright | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/also-opening.html | ALSO OPENING | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/daughter-to-mrs-lynn.html | Daughter to Mrs. Lynn | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/for-young-readers.html | For Young Readers | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/saigon-frees-political-foes.html | Saigon Frees Political Foes | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/high-asian-reds-met-in-vietnam-secret-parley-near-saigon-halted-by.html | HIGH ASIAN REDS MET IN VIETNAM; Secret Parley Near Saigon Halted by Chance Patrol | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/court-holds-us-must-pay-for-assassination-weapons.html | Court Holds U.S. Must Pay For Assassination Weapons | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/annual-award-to-honor-2-slain-filipino-nurses.html | Annual Award to Honor 2 Slain Filipino Nurses | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/pan-am-promotes-executive.html | Pan Am Promotes Executive | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/south-african-beats-brown.html | South African Beats Brown | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mary-redington-is-attended-by-7-at-her-wedding-bucknell-alumna.html | Mary Redington Is Attended by 7 At Her Wedding; Bucknell Alumna Bride of Hayden Hawthorne Jr., Bank Aide Here | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/vietnam-needs-and-walkouts-cut-supply-leasing-fills-vacuum-in.html | Vietnam Needs and Walkouts Cut Supply; Leasing Fills Vacuum in Data-Processing Industry | True | By Robert A. Wright | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/max-hirsch-at-86-too-busy-to-think-of-retirement.html | Max Hirsch, at 86, Too Busy to Think of Retirement | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/polish-stamp-dedicated.html | Polish Stamp Dedicated | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/chicago-merit-employment-unit-is-making-headway.html | CHICAGO Merit Employment Unit Is Making Headway | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/proposal-studied-on-cycle-parking-angle-plan-is-surveyed-by.html | PROPOSAL STUDIED ON CYCLE PARKING; Angle Plan Is Surveyed by Department of Traffic | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/angels-run-in-9th-defeats-indians-21.html | ANGELS RUN IN 9TH DEFEATS INDIANS, 2-1 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/begin-ordering-66-sets.html | Begin Ordering '66 Sets | True | By Herbert C. Bardes | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/janet-jennings-auchincloss-wed-to-lewis-p-rutherfurd-halfsister-of.html | Janet Jennings Auchincloss Wed to Lewis P. Rutherfurd; Half-Sister of Mrs. Kennedy Is Married at St. Mary's Church in Newport Reception at Family Estate to Held for 600 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/synchronized-swim-title-is-taken-by-miss-mcgrath.html | Synchronized Swim Title Is Taken by Miss McGrath | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2-rookie-tackles-impress-during-packers-practice.html | 2 Rookie Tackles Impress During Packers' Practice | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mrs-charles-htopping.html | MRS. CHARLES H.TOPPING | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/grenier-is-chosen-by-alabama-gop-martin-focuses-on-johnson-in.html | GRENIER IS CHOSEN BY ALABAMA G.O.P.; Martin Focuses on Johnson in Governorship Drive | True | By Gene Roberts Special To The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/elizabeth-landis-vassar-alumna-will-be-married-fiancee-of-peter.html | Elizabeth Landis, Vassar Alumna, Will Be Married; Fiancee of Peter Eric Israelson, Dartmouth and Oxford Graduate | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/salute-to-la-belle-france-american-pair-finds-fault-with-critics-of.html | SALUTE TO LA BELLE FRANCE; American Pair Finds Fault With Critics Of the French | True | By Bernard Clayton Jr. | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/intended-as-warning.html | Intended as Warning | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/authors-at-work-and-play-at-work-and-play.html | Authors at Work and Play; At Work and Play | True | By Louis Calta | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/jane-flynn-fiancee-of-daniel-j-burke.html | Jane Flynn Fiancee Of Daniel J. Burke | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/frenchrussian-tourism-up.html | French-Russian Tourism Up | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/seaway-opens-a-headquarters-with-a-view.html | SEAWAY OPENS A HEADQUARTERS WITH A VIEW | True | By Charles J. Lazarus | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/orders-are-brisk-for-fall-clothes-resident-buyers-also-find-winter.html | ORDERS ARE BRISK FOR FALL CLOTHES; Resident Buyers Also Find Winter Items Doing Well | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/canada-offers-a-trio.html | Canada Offers a Trio | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/dizzy-gillespie-played-in-my-block.html | 'Dizzy Gillespie Played in My Block' | True | By John S. Wilson | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/j-barry-mahool-jr-of-radio-liberty-62.html | J. BARRY MAHOOL JR. OF RADIO LIBERTY; 62 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/foreign-affairs-over-the-elysian-curtain.html | Foreign Affairs: Over the Elysian Curtain | True | By C.L. Sulzberger | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/academy-run-by-saigons-army-offers-opportunity-to-poor-boys.html | Academy Run by Saigon's Army Offers Opportunity to Poor Boys | True | By Neil Sheehan Special To The New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/braves-set-back-giants-65-152-oliver-connects-for-three-homers-in.html | BRAVES SET BACK GIANTS, 6-5, 15-2; Oliver Connects for Three Homers in Night Game | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/gehlmeyer-takes-onedesign-honors.html | GEHLMEYER TAKES ONE-DESIGN HONORS | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/hoffa-seeks-proof-of-us-wiret-apping.html | HOFFA SEEKS PROOF OF U.S. WIRET APPING | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/pilots-stoppage-at-twa-barred-injunction-issued-in-dispute-over-pay.html | PILOTS' STOPPAGE AT T.W.A. BARRED; Injunction Issued in Dispute Over Pay During Strike | True | By Robert E. Dallos | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/gretel-has-slimmer-look-for-cup-bid.html | Gretel Has Slimmer Look for Cup Bid | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/inadequate-development-aid.html | Inadequate Development Aid | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/5-die-in-car-crash.html | 5 Die in Car Crash | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/frank-ohara-19261966.html | Frank O'Hara, 1926-1966 | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 --- No Title | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/downtown-study-of-traffic-is-set-motorists-to-be-questioned-at-3.html | DOWNTOWN STUDY OF TRAFFIC IS SET; Motorists to Be Questioned at 3 Bridges Tuesday | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647305 | B00000282037 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-law-britain-breaks-with-precedent.html | The Law; Britain Breaks With Precedent | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/shining-up-the-show.html | Shining Up the Show | True | By Bernard Weinraub | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-07-31 | 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/milwaukee-hedges-on-us-poverty-aid.html | MILWAUKEE HEDGES ON U.S. POVERTY AID | True | | 1994-06-13 | RE0000647305 | B00000282037 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/fletcher-takes-final.html | Fletcher Takes Final | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sothebys-sales-at-record.html | Sotheby's Sales at Record | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/senior-officer-named-for-bambergers-unit.html | Senior Officer Named For Bamberger's Unit | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/allied-chemical-reduces-uranium-converting-rate.html | Allied Chemical Reduces Uranium Converting Rate | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bill-is-revived-senate-unit-moving-to-give-johnson-power-to-recall.html | BILL IS REVIVED; Senate Unit Moving to Give Johnson Power to Recall Strikers | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/detonator-caps-kill-2-boys.html | Detonator Caps Kill 2 Boys | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/young-iowa-drivers-curbed.html | Young Iowa Drivers Curbed | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/barbara-ann-siegel-wed.html | Barbara Ann Siegel Wed | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/phyllis-berman-is-wed.html | Phyllis Berman Is Wed | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/westbury-tops-jericho-83-in-polo-norden-corey-star.html | Westbury Tops Jericho, 8-3, In Polo; Norden, Corey Star | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/claire-l-fusco-wed-to-dr-vincent-sellitti.html | Claire L. Fusco Wed To Dr. Vincent Sellitti | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/20000-parade-in-newark.html | 20,000 Parade in Newark | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/the-cooler-way.html | The Cooler Way | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/thi-stops-in-honolulu.html | Thi Stops in Honolulu | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/travaglio-wins-long-swim.html | Travaglio Wins Long Swim | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/ky-rules-out-bid-for-presidency-premier-says-he-prefers-air-force.html | KY RULES OUT BID FOR PRESIDENCY; Premier Says He Prefers Air Force Job--Predicts Thieu Will Seek Post | True | By R.w. Apple, Jr. Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soviets-lake-baikal-400-years-to-refill-pollution-threatens-flora.html | Soviet's Lake Baikal: 400 Years to Refill; Pollution Threatens Flora and Fauna in Unusual Area | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/25-to-60-of-nurses-jobs-in-hospitals-here-vacant-shortage-in-both.html | 25 to 60% of Nurses' Jobs In Hospitals Here Vacant; Shortage in Both Private and Municipal Institutions in City Is Called Critical --Major Recruiting Drive Started Registered Nurse Shortage Found Critical in 21 City Hospitals | True | By Richard Reeves | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/winds-whip-dakota-town.html | Winds Whip Dakota Town | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/2-killed-in-boat-accident.html | 2 Killed in Boat Accident | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/800-guardsmen-leave-hough.html | 800 Guardsmen Leave Hough | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/argentina-halts-college-classes-high-schools-also-closed-in-wake-of.html | ARGENTINA HALTS COLLEGE CLASSES; High Schools Also Closed in Wake of Take-Over ARGENTINA HALTS COLLEGE CLASSES | True | By United Press International | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/british-support-raids.html | British Support Raids | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/extending-the-debate-over-extending.html | Extending the Debate Over Extending | True | By Ada Louise Huxtable | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/houses-of-horror.html | Houses of Horror | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/littleknown-local-airlines-uncovered-by-the-shutdown.html | Little-Known Local Airlines Uncovered by the Shutdown | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/democrats-split-on-open-housing-house-supporters-nervous-over-key.html | DEMOCRATS SPLIT ON OPEN HOUSING; House Supporters Nervous Over Key Vote This Week --Liberals Defecting | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/addendum.html | Addendum | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/tv-station-stirs-florida-inquiry-jacksonville-jury-weighing-charges.html | TV STATION STIRS FLORIDA INQUIRY; Jacksonville Jury Weighing Charges of Corruption | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mechanics-angry-at-delay-in-benefits-under-accord-mechanics-angered.html | Mechanics Angry at Delay In Benefits Under Accord; Mechanics Angered Over Delay In Start of Benefits Under Pact | True | By Robert E. Dallos | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/poland-modifies-prices-and-wages-salaries-and-pensions-up-tobacco.html | POLAND MODIFIES PRICES AND WAGES; Salaries and Pensions Up--Tobacco Price Increased | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mccoveys-homer-defeats-braves-lanier-gets-4-singles-and-bats-in-2.html | MCCOVEY'S HOMER DEFEATS BRAVES; Lanier Gets 4 Singles and Bats in 2 Runs--Giants Are .003 From First | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mortgage-money-some-easing-seen-home-loan-chief-foresees-potential.html | MORTGAGE MONEY: SOME EASING SEEN; Home Loan Chief Foresees 'Potential Daylight Ahead' but Remains Cautious CALLS FOR REGULATION Notes 'Scattered Evidence' of Lenders Coming Back to the Credit Market | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/five-killed-in-detroit-crash.html | Five Killed in Detroit Crash | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/russians-trained-guards-for-hanoi.html | RUSSIANS TRAINED GUARDS FOR HANOI | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soviet-horsemen-to-study-in-us-2-trainers-to-visit-yonkers-to-learn.html | SOVIET HORSEMEN TO STUDY IN U.S.; 2 Trainers to Visit Yonkers to Learn New Methods | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/friends-say-youth-under-spell-of-lsd-jumped-to-his-death.html | Friends Say Youth, Under Spell of LSD, Jumped to His Death | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/robed-klansman-and-negro-youth-fight-in-carolina.html | Robed Klansman And Negro Youth Fight in Carolina | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/countess-arrested-in-rome.html | Countess Arrested in Rome | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/terror-in-argentina.html | Terror in Argentina | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/joyce-dattel-married-to-richard-henry-kuh.html | Joyce Dattel Married To Richard Henry Kuh | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/darkness-halts-cricket-match.html | Darkness Halts Cricket Match | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/consumers-protector.html | Consumers' Protector | True | Samuel John Kearing Jr. | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sato-reorganizes-japanese-cabinet-foreign-and-finance-heads.html | SATO REORGANIZES JAPANESE CABINET; Foreign and Finance Heads Stay--Factions Soothed | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bright-green-chip-on-big-board.html | Bright Green Chip on Big Board | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/television.html | Television | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/youths-riot-in-melbourne.html | Youths Riot in Melbourne | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/good-end-to-a-good-month-mets-top-cubs-21-on-shaws-fivehitter.html | Good End to a Good Month; Mets Top Cubs, 2-1, on Shaw's Five-Hitter | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/nixon-to-see-pope-today.html | Nixon to See Pope Today | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/4-of-8-rectors-quit-posts.html | 4 of 8 Rectors Quit Posts | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/frank-sulzman-90-troy-eye-specialist.html | FRANK SULZMAN, 90, TROY EYE SPECIALIST | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mets-score.html | Mets' Score | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/senators-extend-hodges-contract-pact-calls-for-2-more-years-red-sox.html | SENATORS EXTEND HODGES CONTRACT; Pact Calls for 2 More Years --Red Sox Win by 5-2 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sword-shaken-off-by-bull-imperils-francos-daughter.html | Sword, Shaken Off by Bull, Imperils Franco's Daughter | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/attack-by-katzenbach.html | Attack by Katzenbach | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sikes-is-second-in-92000-event-casper-first-pro-this-year-to-win-4.html | SIKES IS SECOND IN $92,000 EVENT; Casper First Pro This Year to Win 4 Tourneys--Cupit Finishes Third at 282 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/people.html | People | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/rabbi-is-accused-in-abortion-case.html | RABBI IS ACCUSED IN ABORTION CASE | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/graebner-beaten-in-eastern-final-miss-casals-loses-after-rallying.html | GRAEBNER BEATEN IN EASTERN FINAL; Miss Casals Loses After Rallying From 2-5 Deficit to Capture First Set | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/steel-men-vexed-by-rising-imports-industry-faces-new-costs-and-a.html | STEEL MEN VEXED BY RISING IMPORTS; Industry Faces New Costs and a Moderately Strong Demand for Products PENSION BENEFITS DUE Increased Labor Expenses Are Expected to Exert Pressure on Prices | True | Special to The New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/andretti-captures-cumberland-sprint.html | ANDRETTI CAPTURES CUMBERLAND SPRINT | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mayor-defends-citys-economy-calls-criticism-old-and-tired-lindsay.html | Mayor Defends City's Economy, Calls Criticism 'Old and Tired'; LINDSAY DEFENDS ECONOMY OF CITY | True | By Clayton Knowles | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/reds-triumph-106-after-astros-post-70-victory-in-first.html | Reds Triumph, 10-6, After Astros Post 7-0 Victory in First | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/18-michigan-youths-jailed-after-battling-job-corps.html | 18 Michigan Youths Jailed After Battling Job Corps | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sheila-rovner-married.html | Sheila Rovner Married | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/warren-unit-backed-by-edward-kennedy.html | WARREN UNIT BACKED BY EDWARD KENNEDY | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/saturday-night-game.html | SATURDAY NIGHT GAME | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/8-rescued-from-lake-erie.html | 8 Rescued From Lake Erie | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/shazar-urges-divided-jewish-groups-to-unite-israeli-president-meets.html | Shazar Urges Divided Jewish Groups to Unite; Israeli President Meets With a Number of Organizations Here to State Plea | True | By Henry Raymont | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/nuclear-craft-visits-japan.html | Nuclear Craft Visits Japan | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/james-s-dennis.html | JAMES S. DENNIS | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/ways-to-check-price-rises-to-be-studied-by-city-unit-city-unit-to-study.html | Ways to Check Price Rises To Be Studied by City Unit; CITY UNIT TO STUDY FOOD PRICE RISES | True | By Will Lissner | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/nickel-setaside-ordered.html | Nickel Set-Aside Ordered | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/zambia-acts-to-reduce-dependency-on-rhodesia-kaunda-announces-plan.html | Zambia Acts to Reduce Dependency on Rhodesia; Kaunda Announces Plan for Railway to Tanzania 4-Year Development Project Will Cost $1.12-Billion | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/democratic-dark-horses-a-onceplacid-contest-for-governor-turns-into.html | Democratic Dark Horses; A Once-Placid Contest for Governor Turns Into Rough and Tumble Affair | True | By Richard Witkin | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/dodd-requested-us-to-investigate-him.html | DODD REQUESTED U.S. TO INVESTIGATE HIM | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/orioles-5hitter-downs-twins-40-watt-gets-victory-with-help-from.html | ORIOLES' 5-HITTER DOWNS TWINS, 4-0; Watt Gets Victory With Help From Fisher--Katt Loses | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/false-connection.html | False Connection | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/michael-e-nolan.html | MICHAEL E. NOLAN | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/colonial-office-closes-in-britain-center-of-the-fading-empire-ends.html | COLONIAL OFFICE CLOSES IN BRITAIN; Center of the Fading Empire Ends its Long History | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/norwegian-archer-sets-mark.html | Norwegian Archer Sets Mark | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/2week-trial-run-for-hydrofoil-ends.html | 2-WEEK TRIAL RUN FOR HYDROFOIL ENDS | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/horlen-and-john-pitch-distance-last-24-yanks-put-out-in-opener2hit.html | HORLEN AND JOHN PITCH DISTANCE; Last 24 Yanks Put Out in Opener--2-Hit, 4-Walk Inning Decides Finale | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/lindsay-supports-rockefeller-in-governors-race.html | Lindsay Supports Rockefeller in Governor's Race | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/restaurateur-held-in-shooting-of-3.html | RESTAURATEUR HELD IN SHOOTING OF 3 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/matson-marries-miss-burns.html | Matson Marries Miss Burns | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/fontelieu-is-victor-in-thistle-regatta.html | FONTELIEU IS VICTOR IN THISTLE REGATTA | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/a-bid-to-white-house-declined-behind-bars.html | A Bid to White House Declined Behind Bars | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/tigers-take-two-from-as-54-71-3run-9th-wins-opener-wilson-victor-in.html | TIGERS TAKE TWO FROM A'S, 5-4, 7-1; 3-Run 9th Wins Opener-- Wilson Victor in Finale | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/smokers-warned-on-sales-by-mail-city-finance-administrator-says.html | SMOKERS WARNED ON SALES BY MAIL; City Finance Administrator Says Cigarette Buyers Are Liable for Taxes MISLEADING ADS CITED Law on Levy-Free Cartons Called Applicable Only if Purchased in Person | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mrs-abel-senator-for-4-months-dies.html | MRS. ABEL, SENATOR FOR 4 MONTHS, DIES | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/strike-site-lures-visitors-in-israel-village-at-scene-of-border.html | STRIKE SITE LURES VISITORS IN ISRAEL; Village at Scene of Border Raid Enjoys a Boom | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mrs-kennedy-at-cape-cod.html | Mrs. Kennedy at Cape Cod | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/belkin-takes-crown.html | Belkin Takes Crown | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/britain-gains-in-galea-tennis.html | Britain Gains in Galea Tennis | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/retail-jewelers-open-trade-show.html | RETAIL JEWELERS OPEN TRADE SHOW | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/hanoi-using-us-explosives.html | Hanoi Using U.S. Explosives | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/6man-us-team-named-for-world-gymnastic-meet.html | 6-Man U.S. Team Named For World Gymnastic Meet | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/3-ballet-groups-win-ford-grants-joffrey-company-shares-in.html | 3 BALLET GROUPS WIN FORD GRANTS; Joffrey Company Shares in $1.25-Million Award | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/three-kinds-of-nurses-employd-in-hospitals.html | Three Kinds of Nurses Employed in Hospitals | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mrs-david-coleman.html | MRS. DAVID COLEMAN | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/summaries-of-new-york-y-c-cruise.html | Summaries of New York Y.C. Cruise | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/perth-amboy-police-cars-stoned-by-puerto-ricans.html | Perth Amboy Police Cars Stoned by Puerto Ricans | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/coat-maker-rounds-out-50th-year-largest-in-its-field-stresses.html | Coat Maker Rounds Out 50th Year; Largest in Its Field Stresses Quality and Youth | True | By Isadore Barmash | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/hanoi-protests-to-commission.html | Hanoi Protests to Commission | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mrs-joan-b-drayton.html | MRS. JOAN B. DRAYTON | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/the-summary.html | The Summary | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/missing-plane-a-mystery.html | Missing Plane a Mystery | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/steinshubin.html | Stein--Shubin | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/george-b-croll.html | GEORGE B. CROLL | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/us-yachts-first-second-in-european-dragon-race.html | U.S. Yachts First, Second In European Dragon Race | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/society-brand-appoints.html | Society Brand Appoints | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/st-louis-streak-ends-at-six-games-dodgers-first-by-one-point.html | ST. LOUIS STREAK ENDS AT SIX GAMES; Dodgers First by One Point --Phillies Triumph Over Pittsburgh, 8-1, 6-5 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/jewish-units-get-goldmann-plea-at-parley-he-urges-them-to-broaden.html | JEWISH UNITS GET GOLDMANN PLEA; At Parley He Urges Them to Broaden Activities | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/music-problems-in-daytona-beach-london-musicians-are-stranded-all.html | Music: Problems in Daytona Beach; London Musicians Are Stranded All Over City | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/1year-maturities-are-94670797321.html | 1-YEAR MATURITIES ARE $94,670,797,321 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/two-indian-homers-subdue-angels-32.html | TWO INDIAN HOMERS SUBDUE ANGELS, 3-2 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-haven-to-fight-rail-merger-delay.html | New Haven to Fight Rail Merger Delay | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/englands-feat-moves-pravda-too.html | England's Feat Moves Pravda, Too | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/groppermorchower.html | Gropper--Morchower | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/books-of-the-times-unjust-deserts.html | Books of The Times; Unjust Deserts | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sudanese-premier-forms-new-coalition-government.html | Sudanese Premier Forms New Coalition Government | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/transport-news-sea-anniversary-coast-guard-founded-176-years-ago.html | TRANSPORT NEWS: SEA ANNIVERSARY; Coast Guard Founded 176 Years Ago Thursday | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/johnsons-praise-of-wilson-irks-tories-seeking-looser-us-tie.html | Johnson's Praise of Wilson Irks Tories Seeking Looser U.S. Tie | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/4-youths-seized-in-stabbing-of-5-negroes-arrested-in-assault-on.html | 4 YOUTHS SEIZED IN STABBING OF 5; Negroes Arrested in Assault on Brooklyn Teen-Agers | True | By Jonathan Randal | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/millbrook-title-to-climax.html | Millbrook Title to Climax | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/facts-in-airline-strike-washington-on-july-31following-are-the-parties.html | Facts in Airline Strike; WASHINGTON, July 31-- Following are the parties involved, the issues and a summary of the strike effects: | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/us-seeks-to-add-trade-in-mexico-exhibit-of-american-goods-will.html | U.S. SEEKS TO ADD TRADE IN MEXICO; Exhibit of American Goods Will Stress Machinery | True | Special to The New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sports-of-the-times-boiling-point.html | Sports of The Times; Boiling Point | True | By Leonard Koppett | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/johnson-and-yeager-win-in-mustang.html | Johnson and Yeager Win in Mustang | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/costeffectiveness-for-the-city.html | Cost-Effectiveness for the City | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/montreal-film-festival-makes-wait-till-next-year-its-motto.html | Montreal Film Festival Makes 'Wait Till Next Year' Its Motto | True | By Bosley Crowther Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/us-slows-drive-for-arms-treaty-initiative-unlikely-till-fall-as.html | U.S SLOWS DRIVE FOR ARMS TREATY; Initiative Unlikely Till Fall as Officials Debate Goals | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soldier-killed-in-escape.html | Soldier Killed in Escape | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/rangers-urged-for-central-park-hoving-seeks-special-force.html | 'RANGERS' URGED FOR CENTRAL PARK; Hoving Seeks Special Force Resembling Patrolmen and Forest Officers ALARM BOXES URGED Other Plans Call for a New Station House in the Area and 3 Substations | True | By James R. Sikes | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/dezenlevine.html | Dezen--Levine | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/a-style-show-with-strings.html | A Style Show With Strings | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/case-formally-announces-candidacy-for-third-term.html | Case Formally Announces Candidacy for Third Term | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/greenwich-team-captures-sunfish-class-sailing-title.html | Greenwich Team Captures Sunfish Class Sailing Title | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/airline-cancels-9-flights-because-of-crew-shortage.html | Airline Cancels 9 Flights Because of Crew Shortage | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/steinhauer-victor-in-two-field-events.html | STEINHAUER VICTOR IN TWO FIELD EVENTS | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/chinese-report-8000-swim-lake-in-peking.html | Chinese Report 8,000 Swim Lake in Peking | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/profit-mark-set-by-dow-chemical-sales-also-rise-to-record-for-first.html | PROFIT MARK SET BY DOW CHEMICAL; Sales Also Rise to Record for First Half of Year | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mitchell-weinstein-weds-esther-brill.html | Mitchell Weinstein Weds Esther Brill | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/thomas-d-yutzy-is-dead-at-63-partner-in-public-relations-firm.html | Thomas D. Yutzy Is Dead at 63; Partner in Public Relations Firm | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/space-flights-decried-as-cover-for-militarism.html | Space Flights Decried As Cover for Militarism | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/nbc-to-present-spoleto-program-festival-highlights-to-open-bell.html | N.B.C. TO PRESENT SPOLETO PROGRAM; Festival Highlights to Open Bell Hour's Season Sept. 25 | True | By Val Adams | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/miss-kolb-sets-swimming-mark-breaks-world-record-for-200meter.html | MISS KOLB SETS SWIMMING MARK; Breaks World Record for 200-Meter Medley | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/senator-assails-agencies-over-race-questionnaire.html | Senator Assails Agencies Over Race Questionnaire | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/machinists-reject-airline-accord-defy-johnson-and-union-leaders.html | MACHINISTS REJECT AIRLINE ACCORD, DEFY JOHNSON AND UNION LEADERS; CONGRESS PREPARING TO ACT TODAY; MARGIN IS 2 TO 1 Military of Members Called Main Factor in Opposition Machinists Reject Airline Strike Accord, Defying Johnson and Union Leaders MEMBERS OPPOSE PACT IN 2 -1 VOTE Military of the Members Is Called Main Factor in Result of Balloting | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sale-to-us-reported.html | Sale to U.S. Reported | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/air-strike-turndown.html | Air Strike Turndown | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/nigeria-is-calm-as-rebels-parley-holding-of-ironsi-called-key-to.html | NIGERIA IS CALM AS REBELS PARLEY; Holding of Ironsi Called Key to Bargaining Power | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/advertising-a-doll-for-fletcher-richards.html | Advertising: A Doll for Fletcher Richards | True | By Walter Carlson | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/belgium-denies-expulsion-of-her-consul-in-congo.html | Belgium Denies Expulsion Of Her Consul in Congo | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-tremors-hit-tashkent.html | New Tremors Hit Tashkent | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/votes-of-week-in-congress.html | Votes of Week in Congress | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/man-injured-in-subway-fall.html | Man Injured in Subway Fall | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/saratoga-opens-with-flash-today-bold-hour-is-likely-favorite-in.html | Saratoga Opens With Flash Today; Bold Hour Is Likely Favorite in Sprint for 2-Year-Olds | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/admiral-to-head-maritime-center-first-prospectus-describes.html | ADMIRAL TO HEAD MARITIME CENTER; First Prospectus Describes Long-Range Objectives | True | By George Horne | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/krasna-comedy-due-this-winter-producer-says-play-will-eschew-the.html | KRASNA COMEDY DUE THIS WINTER; Producer Says Play Will Eschew the Perverse | True | By Sam Zolotow | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/officials-divided-on-harlem-center-mrs-motley-for-state-office-there.html | OFFICIALS DIVIDED ON HARLEM CENTER; Mrs. Motley for State Office There--Wilson Opposed | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/anthony-j-de-may-jr-58-head-of-freight-company.html | Anthony J. De May Jr., 58, Head of Freight Company | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/fund-to-pay-more-to-longshoremen-increase-is-due-to-success-of.html | FUND TO PAY MORE TO LONGSHOREMEN; Increase Is Due to Success of Self-Insurance Plan | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/two-venezuelans-upset-in-national-boys-tennis.html | Two Venezuelans Upset In National Boys' Tennis | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/more-us-raids-on-buffer-zone-in-vietnam-likely-military-source-says.html | MORE U.S. RAIDS ON BUFFER ZONE IN VIETNAM LIKELY; Military Source Says Foe's Acts in the Area Call for More Than 'Love Tap' REGION IS BOMBED AGAIN B-52's From Guam in Strike --AC-47 Disappears on 'Classified Mission' | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/just-a-japanese-jazz-band-gives-new-england-bit-of-new-orleans.html | Just a Japanese Jazz Band Gives New England Bit of New Orleans | True | By John S. Wilson Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/philip-roche-dies-psychiatrist-63-philadelphian-was-author-of-the.html | PHILIP ROCHE DIES; PSYCHIATRIST, 63; Philadelphian Was Author of 'The Criminal Mind' | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/exus-fiscal-aide-opposes-tax-rise-eisenhower-adviser-critical-of.html | EX-U.S. FISCAL AIDE OPPOSES TAX RISE; Eisenhower Adviser Critical of Administration Policy | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/martin-assailed-for-cooling-off-inflation-at-expense-of-builders.html | Martin Assailed for Cooling Off Inflation at Expense of Builders | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/corporate-profits-at-peak-for-the-half-survey-finds-500company.html | Corporate Profits at Peak For the Half, Survey Finds; 500-Company Study Shows 10.2% Rise --Only Farm Tools, Autos, Steel and Cement Fall From '65 Levels | True | By Clare M. Reckert | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/cab-driver-robbed.html | Cab Driver Robbed | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/david-h-greenspan.html | DAVID H. GREENSPAN | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/refunding-by-us-will-begin-today-issues-for-puerto-rico-and-at-t.html | REFUNDING BY U.S. WILL BEGIN TODAY; Issues for Puerto Rico and A.T. & T. Are Other Sales Planned This Week REFUNDING BY U.S. WILL BEGIN TODAY | True | By John H. Allan | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/chinese-appoint-cultural-chief-to-succeed-main-purge-victim.html | Chinese Appoint Cultural Chief To Succeed Main Purge Victim | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/weather-bureau-confirms-that-july-was-a-hot-month.html | Weather Bureau Confirms That July Was a Hot Month | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/pace-was-fast-and-stakes-were-high-in-the-tourney-at-south-orange.html | Pace Was Fast and Stakes Were High in the Tourney at South Orange | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/afghan-is-best-in-bethany-show-new-york-dog-takes-20th-top-prize-in.html | AFGHAN IS BEST IN BETHANY SHOW; New York Dog Takes 20th Top Prize in Field of 783 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/miami-concern-is-charged-with-unjust-shipping-rates.html | Miami Concern Is Charged With Unjust Shipping Rates | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/marcia-p-zeisel-hp-goldberg-are-wed-here-alumna-of-douglass-is.html | Marcia P. Zeisel, H.P. Goldberg Are Wed Here; Alumna of Douglass Is Bride of a Graduate of Harvard Law | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/earnings-reports-by-corporations.html | Earnings Reports by Corporations | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/arlene-r-cohen-french-teacher-is-a-jersey-bride-holyoke-graduate.html | Arlene R. Cohen, French Teacher, Is a Jersey Bride; Holyoke Graduate Wed to Martin Katzman, a Yale Ph.D. Student | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/antinegro-protest-put-off.html | Anti-Negro Protest Put Off. | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/africanamerican-institute-elects-wilkins-a-trustee.html | African-American Institute Elects Wilkins a Trustee | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/laver-tops-segura-to-win-25000-tennis-tourney.html | Laver Tops Segura to Win $25,000 Tennis Tourney | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/robber-gang-uses-radios-in-looting-department-store.html | Robber Gang Uses Radios in Looting Department Store | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/gap-appears-in-public-north-vietnamese-say.html | Gap Appears in Public, North Vietnamese Say | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/hoover-predicts-red-drive-to-elect-candidates-expects-an-attempt-by.html | Hoover Predicts Red Drive to Elect Candidates; Expects an Attempt by Party to Infiltrate Rights, College, Labor and Peace Groups | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/quilted-comfort.html | Quilted Comfort | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/susan-a-yacubian-married-to-stephen-frederick-klein.html | Susan A. Yacubian Married To Stephen Frederick Klein | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-rules-asked-on-plane-safety-cut-in-evacuation-time-tops-list-of.html | NEW RULES ASKED ON PLANE SAFETY; Cut in Evacuation Time Tops List of Proposed Measures | True | By Edward A. Morrow | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/peking-derides-thants-trip.html | Peking Derides Thant's Trip | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/li-fete-opened-by-philharmonic-4500-at-cw-post-college-bernstein.html | L.I. FETE OPENED BY PHILHARMONIC; 4,500 at C.W. Post College—Bernstein Conducts | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/kewanee-pushes-harshaw-merger-preliminary-accord-is-set-on-exchange.html | KEWANEE PUSHES HARSHAW MERGER; Preliminary Accord Is Set on Exchange of Shares | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/the-unchanging-mme-gres-and-the-mischievous-mr-capucci.html | The Unchanging Mme. Gres and the Mischievous Mr. Capucci | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/union-and-papers-expected-to-reply-on-factfinding.html | Union and Papers Expected to Reply On Fact-Finding | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/go-east-young-man-growing-suffolk-calls-cautiously-busy-county.html | Go East, Young Man, Growing Suffolk Calls Cautiously; Busy County Planners See Doubled Population By '85 Go East, Young Man, Is the Call From Steadily Growing Suffolk | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sparrowcohen.html | Sparrow—Cohen | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/uniform-methods-of-accounting-are-urged-for-public-utilities.html | Uniform Methods of Accounting Are Urged for Public Utilities; UNIFORMITY URGED IN UTILITIES DATA | True | By Gene Smith | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/race-issue-denied-in-bogalusa-death.html | RACE ISSUE DENIED IN BOGALUSA DEATH | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soviet-paper-terms-soccer-success-a-worthy-one-buenos-aires-press.html | Soviet Paper Terms Soccer Success a 'Worthy' One; Buenos Aires Press Greets Triumph as a 'Farce' | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/trumans-ailment-is-severe-colitis.html | TRUMAN'S AILMENT IS 'SEVERE COLITIS' | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/pilot-flies-for-rebels.html | Pilot Flies For Rebels | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/chess-najdorf-sly-tactician-adept-at-adjusting-to-changes.html | Chess:; Najdorf, Sly Tactician, Adept At Adjusting to Changes | True | By Al Horowitz | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/indian-shop-has-first-birthday.html | Indian Shop Has First Birthday | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/british-scientist-blames-prejudice-for-snub-to-philip.html | British Scientist Blames Prejudice For Snub to Philip | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/personal-finance-safedriver-plans-personal-finance-safedriver-plans.html | Personal Finance: Safe-Driver Plans; Personal Finance: Safe-Driver Plans | True | By Sal Nuccio | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/eskimos-and-indians-reject-negro-bid-to-join-civil-rights-drive-in.html | Eskimos and Indians Reject Negro Bid to Join Civil Rights Drive in Alaska | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/indonesian-doomed-in-plot.html | Indonesian Doomed in Plot. | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/carnation-ball-to-help-st-marks-in-sea-girt.html | Carnation Ball to Help St. Mark's in Sea Girt | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/ulbrech-wins-regional-title-in-flying-dutchmen-sailing.html | Ulbrech Wins Regional Title In Flying Dutchmen Sailing | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/edward-j-obrien.html | EDWARD J. O'BRIEN | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/54-hurt-as-whites-in-chicago-hurl-bricks-at-rights-marchers-whites.html | 54 Hurt as Whites in Chicago Hurl Bricks at Rights Marchers; WHITES IN CHICAGO ATTACK MARCHERS | True | By United Press International | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/cubans-criticize-nerudas-us-trip-chilean-poet-who-attended-pen.html | CUBANS CRITICIZE NERUDA'S U.S. TRIP; Chilean Poet Who Attended P.E.N. Meeting Rebuked | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/miss-baron-is-bride-of-michad-goldberg.html | Miss Baron Is Bride Of Michael Goldberg | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/20th-anniversary-marked-by-scandinavian-airlines.html | 20th Anniversary Marked By Scandinavian Airlines | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/havana-will-ration-food-another-year.html | HAVANA WILL RATION FOOD ANOTHER YEAR | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bohemian-newspapers-spread-across-country-journals-serve.html | Bohemian Newspapers Spread Across Country; Journals Serve Communities That Are Socio-Political, Not Geographical | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/santana-defeats-stolle.html | Santana Defeats Stolle | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/51-record-perfect-scores-in-skeetshoot-title-drill.html | 51 Record Perfect Scores In Skeet-Shoot Title Drill | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/summaries-of-yacht-races.html | Summaries of Yacht Races | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/lois-b-troeger-married.html | Lois B. Troeger Married | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/morgan-guaranty-appoints-three.html | Morgan Guaranty Appoints Three | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/18th-victory-sets-record-joness-hit-in-sixth-wins.html | 18th Victory Sets Record--Jones's Hit in Sixth Wins | True | By Michael Strauss | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/dr-blake-decries-old-image-of-god-says-traditional-concept-of.html | DR. BLAKE DECRIES OLD IMAGE OF GOD; Says Traditional Concept of 3-Level Universe Persists | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bridge-florida-group-takes-the-lead-in-denver-mixedteam-play.html | Bridge:; Florida Group Takes the Lead In Denver Mixed-Team Play | True | By Alan Truscott | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/motorist-killed-near-airport.html | Motorist Killed Near Airport | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/miss-housmann-triumphs.html | Miss Housmann Triumphs | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/swedes-form-cargogear-unit.html | Swedes Form Cargo-Gear Unit | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/embury-triumphs-in-jumping-event-wins-open-title-on-pebbles-dawn-at.html | EMBURY TRIUMPHS IN JUMPING EVENT; Wins Open Title on Pebble's Dawn at Smoke Rise Show | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/weather-reports-throughout-the-nation.html | Weather Reports Throughout the Nation | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/canadian-lumbermen-fighting-costs-with-machines-canadas-loggers-now.html | Canadian Lumbermen Fighting Costs With Machines; CANADA'S LOGGERS NOW MECHANIZED | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-england-trains-to-halt.html | New England Trains to Halt | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-frustration-faces-thousands-16000-twa-patrons-due-from-europe.html | NEW FRUSTRATION FACES THOUSANDS; 16,000 T.W.A. Patrons Due From Europe Affected | True | By Farnsworth Fowle | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/reports-of-the-arrival-of-buyers-retail-classified-by-office.html | Reports of the Arrival of Buyers; RETAIL CLASSIFIED BY OFFICE | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/philippines-confirms-envoy-took-peace-plea-to-peking.html | Philippines Confirms Envoy Took Peace Plea to Peking | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bottle-from-train-injures-6.html | Bottle From Train Injures 6 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soviet-communist-group-meets-today-on-changes.html | Soviet Communist Group Meets Today on Changes | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/blind-brook-poloists-beat-new-haven-for-gache-cup.html | Blind Brook Poloists Beat New Haven for Gache Cup | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/lindsay-charges-us-defaulted-on-poverty-fund-also-says-he-inherited.html | LINDSAY CHARGES U.S. 'DEFAULTED' ON POVERTY FUND; Also Says He Inherited 'One of Worst' Apparatuses in Nation for Helping Poor LINDSAY SAYS U.S. RENEGED ON FUNDS | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/plane-falls-in-bay-killing-family-of-4.html | PLANE FALLS IN BAY, KILLING FAMILY OF 4 | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/leroi-jones-denies-his-bail-was-paid-by-allen-ginsberg.html | LeRoi Jones Denies His Bail Was Paid by Allen Ginsberg | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/dr-joseph-goldfein.html | DR. JOSEPH GOLDFEIN | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/truce-unit-voices-concern-on-zone-action-to-enforce-accords-vowed.html | TRUCE UNIT VOICES 'CONCERN' ON ZONE; Action to Enforce Accords Vowed By Vietnam Group | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/shearson-hammill-co-acquires-harrison-co.html | Shearson, Hammill & Co. Acquires Harrison & Co. | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/1200-study-anticapitalism.html | 1,200 Study Anticapitalism | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/a-balmy-evening-in-central-park-complements-naumburg-concert.html | A Balmy Evening in Central Park Complements Naumburg Concert | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/apartheid-critic-may-drop-us-trip.html | APARTHEID CRITIC MAY DROP U.S. TRIP | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/smuggling-ebbs-at-pyrenees-enclave.html | Smuggling Ebbs at Pyrenees Enclave | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/baylorspielman.html | Baylor—Spielman | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/omaha-disturbance-quelled-after-looting-on-site-of-riot.html | Omaha Disturbance Quelled After Looting on Site of Riot | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/2d-child-a-daughter-born-to-princess-alexandra.html | 2d Child, a Daughter, Born To Princess Alexandra | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mississippi-relief-roll-drops.html | Mississippi Relief Roll Drops | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/a-loaf-of-bread-a-jug-of-wine-and-free-entertainment-in-central.html | A Loaf of Bread, a Jug of Wine, and Free Entertainment in Central Park | True | By Nan Ickeringill | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/coast-personal-dossier-plan-stirs-fears-of-privacy-invasion-santa.html | Coast Personal 'Dossier' Plan Stirs Fears of Privacy Invasion; Santa Clara Computer Index on Residents Is Backed as a Just and Efficient System | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/powell-demands-negro-for-bench-asks-one-of-supreme-court.html | POWELL DEMANDS NEGRO FOR BENCH; Asks One of Supreme Court Nominations Due Tonight | True | By Peter Kihss | 1994-06-13 | RE0000647300 | B00000282033 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/riots-conspiracy-is-called-untrue-katzenbach-says-no-data-back-idea.html | 'RIOTS CONSPIRACY' IS CALLED UNTRUE; Katzenbach Says No Data Back Idea of National Plot | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/news-of-realty-big-space-deal-lease-of-600000-sq-ft-in-new-building.html | NEWS OF REALTY: BIG SPACE DEAL; Lease of 600,000 Sq. Ft. in New Building Indicated | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/whitney-young-urges-attempt-be-made-to-reach-ghetto-unreachables.html | Whitney Young Urges Attempt Be Made to Reach Ghetto 'Unreachables' | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/gm-workers-given-us-dislocation-pay.html | G.M. WORKERS GIVEN U.S. DISLOCATION PAY | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/25-us-boy-scouts-fail-in-bosporus-swim.html | 25 U.S. Boy Scouts Fail in Bosporus Swim | True | Special to The New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/abram-j-feuer-broker-active-in-jewish-affairs.html | Abram J. Feuer, Broker Active in Jewish Affairs | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/babkas-2074-discus-toss-highlights-rose-bowl-meet.html | Babka's 207-4 Discus Toss Highlights Rose Bowl Meet | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/accord-rejected-by-local-on-coast-largest-in-union.html | Accord Rejected By Local on Coast, Largest in Union | True | | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-01 | 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/windigo-blixtar-and-wahini-new-york-yc-cruise-victors.html | Windigo, Blixtar and Wahini New York Y.C. Cruise Victors | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647300 | B00000282033 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/fountain-cafe-in-central-park-is-dedicated-with-a-splash.html | Fountain Cafe in Central Park Is Dedicated With a Splash | True | By John C. Devlin | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/ball-brothers-co-planning-offering-of-common-stock.html | Ball Brothers Co. Planning Offering of Common Stock | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/miss-curtayne-who-made-bow-on-li-engaged-she-will-be-the-bride-of.html | Miss Curtayne, Who Made Bow On L.I., Engaged; She Will Be the Bride of Pierluigi Mariguani of the Italian Navy | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/talks-start-in-singapore.html | Talks Start in Singapore | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/more-new-shows-to-start-on-road-outoftown-tryouts-so-far-outnumber.html | MORE NEW SHOWS TO START ON ROAD; Out-of-Town Tryouts So Far Outnumber Previews Here | True | By Sam Zolotow | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mcadams-of-jets-of-undergo-ankle-surgery-rookie-to-be-out-most-of.html | McAdams of Jets of Undergo Ankle Surgery; ROOKIE TO BE OUT MOST OF SEASON Doctor Says Dislocation and Fracture Imperil Career Jets Sign Sample | True | By Lloyd E. Millegan | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bundys-letter-to-fcc-on-a-tv-satellite-system.html | Bundy's Letter to F.C.C. on a TV Satellite System | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/sniper-in-texas-u-tower-kills-12-hits-33-wife-mother-also-slain.html | Sniper in Texas U. Tower Kills 12, Hits 33; Wife, Mother Also Slain; Police Kill Him; Sniper in Texas U. Tower Kills 12, Wounds 33 Before He Is Slain by Police Fire WIFE AND MOTHER ALSO FOUND DEAD Gunman Used an Arsenal of Weapons Identified as Student, Ex-Marine | True | By United Press International | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/plane-skids-in-saigon.html | Plane Skids in Saigon | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mnamara-defends-bufferzone-raids.html | M'NAMARA DEFENDS BUFFER-ZONE RAIDS | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-casserole-can-be-a-summer-dish.html | A Casserole Can Be a Summer Dish | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/miss-smith-gains-in-german-tennis-defending-champion-routs-carols.html | MISS SMITH GAINS IN GERMAN TENNIS; Defending Champion Routs Carols Spinoza, 6-0, 6-0 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/regulars-sweep-democratic-vote-on-judges-slate-reform-faction-is.html | REGULARS SWEEP DEMOCRATIC VOTE ON JUDGES' SLATE; Reform Faction Is Defeated for Manhattan and Bronx Supreme Court Posts Regulars Sweep Democratic Vote on Judges' Slate | True | By Peter Kihss | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/siding-prices-cut-despite-cost-rise-siding-prices-cut-despite-cost.html | Siding Prices Cut Despite Cost Rise; SIDING PRICES CUT DESPITE COST RISE | True | By William M. Freeman | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/airborne-troops-filling-ranks-depleted-by-war-combat-readiness-and.html | Airborne Troops Filling Ranks Depleted by War; Combat Readiness and Spirit Still High in 2 Divisions Rebuilding at Fort Bragg | True | By Hanson W. Baldwin Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/caution-is-voiced-brokers-disappointed-as-low-prices-fail-to.html | CAUTION IS VOICED; Brokers Disappointed as Low Prices Fail to Attract Buyers WALL ST. GLOOMY OVER STOCK SLIDE | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/general-thi-arrives-in-us.html | General Thi Arrives in U.S. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/queens-woman-dies-at-101.html | Queens Woman Dies at 101 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bridge-preemptive-bid-drives-foe-from-slam-to-defeated-game.html | Bridge:; Pre-emptive Bid Drives Foe From Slam to Defeated Game | True | By Alan Truscott | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/lindsay-appoints-new-budget-chief-for-hayes-to-come-here-from-us.html | LINDSAY APPOINTS NEW BUDGET CHIEF; F.O'R. Hayes to Come Here From U.S. Poverty Post | True | By Robert Alden | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/house-to-study-bread.html | House to Study Bread | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/j-o-loretan-dies-schools-official-3dranking-educator-in-the-citys.html | J. O. LORETAN DIES; SCHOOLS OFFICIAL; 3d-Ranking Educator in the City's System Was 63 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/transport-notes-risk-charges-cut-harllee-says-new-war-cargo-rates.html | TRANSPORT NOTES: RISK CHARGES CUT; Harllee Says New War Cargo Rates Will Save 'Millions' | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/prices-off-sharply-on-american-list-airline-strike-cited.html | Prices Off Sharply On American List; Airline Strike Cited | True | By Alexander R. Hammer | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/war-casualties-to-be-flown-directly-to-the-eastern-us.html | War Casualties to Be Flown Directly to the Eastern U.S. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/execution-of-a-homosexual-viewed-by-6000-in-yemen.html | Execution of a Homosexual Viewed by 6,000 in Yemen | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/moldavia-land-of-plenty-ignores-old-rumania-tie.html | Moldavia, Land of Plenty, Ignores Old Rumania Tie | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mixed-trading-shown-in-london-as-oil-and-gold-shares-resist-the.html | Mixed Trading Shown in London as Oil and Gold Shares Resist the Down trend; RECOVERY MADE BY SOME STOCKS Industrial Issues Decline in Wake of Uncertainty in Vietnam Conflict | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/summaries-of-nyyc-cruise.html | Summaries of N.Y.Y.C. Cruise | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/brazil-to-oppose-coffee-quota-cut.html | BRAZIL TO OPPOSE COFFEE QUOTA CUT | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mrs-ottley-has-a-son.html | Mrs. Ottley Has a Son | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/deaths-rose-24-during-july-heat-city-had-major-portion-of-toll-in-3.html | DEATHS ROSE 24% DURING JULY HEAT; City Had Major Portion of Toll in 3 Eastern States Midwest Hit Harder FEDERAL STUDY BEGUN Health Agency Acts to Find Relationship Between Hot Weather and Fatalities | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/israelis-fail-to-bar-talk-by-a-german-at-jewish-congress.html | Israelis Fail to Bar Talk by a German At Jewish Congress | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/physician-will-marry-miss-susan-rosenberg.html | Physician Will Marry Miss Susan Rosenberg | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/connor-opens-show-in-mexico.html | Connor Opens Show in Mexico | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/von-falkenhausen-german-general-dies-at-88-military-chief-in.html | Von Falkenhausen, German General, Dies at 88; Military Chief in Belgium and France Convicted of War Crimes in 1951 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/27story-tower-haven-for-sniper-commanding-campus-view-provided-for.html | 27-STORY TOWER HAVEN FOR SNIPER; Commanding Campus View Provided for the Killer | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/santa-fe-orders-diesels.html | Santa Fe Orders Diesels | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/poverty-blockade.html | Poverty Blockade | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/livingston-to-skip-dividend.html | Livingston to Skip Dividend | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/four-are-elected-to-hall-of-fame-parker-schroeder-pell-and-hunt-get.html | FOUR ARE ELECTED TO HALL OF FAME; Parker, Schroeder, Pell and Hunt Get Tennis Honors | True | By Allison Danzig | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/sidelights-banks-lift-assets-of-foreign-units.html | Sidelights; Banks Lift Assets of Foreign Units | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/linhardt-gelb.html | Linhardt Gelb | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/chuvalo-to-fight-thumbull.html | Chuvalo to Fight Thumbull | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/son-to-mrs-w-e-knapp.html | Son to Mrs. W. E. Knapp | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/city-to-add-nurses-to-medical-boards-nurses-will-join-medical.html | City to Add Nurses To Medical Boards; NURSES WILL JOIN MEDICAL BOARDS | True | By Richard Reeves | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/suits-ruled-out-in-transit-strike-justice-murphy-frees-unions-of.html | SUITS RULED OUT IN TRANSIT STRIKE; Justice Murphy Frees Unions of Liability in 70 Claims Totaling $100-Million LEGAL PRECEDENT SEEN Labor Lawyers Say Decision Permits Action Even When Walkout Violates Statute | True | By Robert E. Tomasson | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gemini-10s-loss-of-fuel-is-traced-astronauts-say-big-change-of.html | GEMINI 10'S LOSS OF FUEL IS TRACED; Astronauts Say Big Change of Plane Drained Supply | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bold-hour-360-wins-flash-stakes-before-18065-at-saratoga-hermogenes.html | Bold Hour, $3.60, Wins Flash Stakes Before 18,065 at Saratoga; HERMOGENES 2D, 2 LENGTHS BACK Victor Does 1:04 3/5 for 5 Furlongs Bold Lad Is Retired to Stud | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/list-of-victims-in-texas.html | List of Victims in Texas | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/texas-mass-murder.html | Texas Mass Murder | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/dr-king-calls-chicago-police-lax-in-march-duty.html | Dr. King Calls Chicago Police Lax in March Duty | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/soaring-food-prices-bewilder-and-confuse-city-housewives-where-will.html | Soaring Food Prices Bewilder And Confuse City Housewives; Where Will It End?, What's the Cause?' and 'To Whom Do You Complain?' Are Some of the Questions They Ask | True | By Bernadette Carey | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/queues-at-madrid-office.html | Queues at Madrid Office | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/briton-sets-a-record-127-days-underground.html | Briton Sets a Record: 127 Days Underground | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/marine-corps-service.html | Marine Corps Service | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/fund-to-spur-latinamerica-planning.html | Fund to Spur Latin-America Planning | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/muraskin-caddie-victor.html | Muraskin Caddie Victor | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/music-mozart-series-is-off-to-an-excellent-start-torkanowsky-leads.html | Music: Mozart Series Is Off to an Excellent Start; Torkanowsky Leads Goldberg Is Soloist 25 Concerts to Follow at Philharmonic Hall | True | By Raymond Ericson | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/trade-show-focuses-on-the-short-supply-of-jewelry-jewelry-exhibit.html | Trade Show Focuses on the Short Supply of Jewelry; JEWELRY EXHIBIT; SUPPLIES SHORT | True | By Isadore Barmash | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/pakistani-contends-court-barred-him.html | PAKISTANI CONTENDS COURT BARRED HIM | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/lockheed-aides-in-germany-for-star-fighter-maintenance.html | Lockheed Aides in Germany For Star fighter Maintenance | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/john-d-hayes-83-of-fanny-farmer-a-founder-and-retired-head-of-candy.html | JOHN D. HAYES, 83, OF FANNY FARMER; A Founder and Retired Head of Candy Chain Is Dead | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-news-policies-in-saigon-scored-briefings-often-inaccurate.html | U.S. NEWS POLICIES IN SAIGON SCORED; Briefings Often Inaccurate, Reporters Assert on TV | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/output-of-steel-eased-last-week-halfpoint-decline-in-rate-to-855.html | OUTPUT OF STEEL EASED LAST WEEK; Half-Point Decline in Rate to 85.5% Was 6th in Row | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/senate-unit-acts-to-let-president-end-air-walkout-fight-in-prospect.html | SENATE UNIT ACTS TO LET PRESIDENT END AIR WALKOUT; FIGHT IN PROSPECT Rival Measure Giving Power to Congress Is Gaining Support SENATE UNIT ACTS TO END AIR STRIKE | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/new-group-fights-police-review-unit.html | NEW GROUP FIGHTS POLICE REVIEW UNIT | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/osborncharles-names-a-new-vice-president.html | Osborn-Charles Names A New Vice President | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/wisconsin-guard-aid-traffic.html | Wisconsin Guard Aid Traffic | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/tough-budget-man-frederick-oreilly-hayes.html | Tough Budget Man; Frederick O'Reilly Hayes | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/strains-in-the-boom.html | Strains in the Boom | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/two-premieres-set-by-joffrey-dancers.html | TWO PREMIERES SET BY JOFFREY DANCERS | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/39778-see-giants-beat-mets-42-dodgers-top-pirates-on-2-homers-in.html | 39,778 See Giants Beat Mets, 4-2; Dodgers Top Pirates on 2 Homers in 9th, 5-1; VICTORS TAKE 2D AND TRAIL BY .003 Priddy Pitches 8 Innings in Relief to Gain Triumph Friend Suffers Defeat | True | By Robert Lipsyte | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/births.html | Births | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/books-of-the-times-celebrations-and-defeats-end-papers.html | Books of The Times; Celebrations and Defeats End Papers | True | By Thomas Lask | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/no-walking-for-doctor.html | No Walking for Doctor | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/herbert-sondheim-71-dead-founded-couture-dress-house.html | Herbert Sondheim, 71, Dead; Founded Couture Dress House | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/2-venezuelan-rebels-killed.html | 2 Venezuelan Rebels Killed | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/vice-president-named-for-hempstead-bank.html | Vice President Named For Hempstead Bank | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/stranded-passengers-crowd-rome-airline-office-august-tourist-rush.html | Stranded Passengers Crowd Rome Airline Office; August Tourist Rush Across Continent Makes Transfer to European Carriers Difficult | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/britain-reports-rich-find-of-gas-flow-of-150-million-cubic-feet-a.html | BRITAIN REPORTS RICH FIND OF GAS; Flow of 150 Million Cubic Feet a Day Is Indicated | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/ford-fund-urges-fcc-to-consider-new-tv-satellite-bundy-suggests.html | FORD FUND URGES F.C.C. TO CONSIDER NEW TV SATELLITE; Bundy Suggests Commercial Relay Income Be Used to Aid Educational Video PROPOSAL CHALLENGED Comsat and A. T. & T. Say Agency Lacks Authority to Approve System BUNDY ASKS F.C.C. TO CONSIDER PLAN But Authority of Agency to Create the Nationwide System Is Challenged | True | By Jack Gould | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/charles-friedrich-rca-tax-director.html | CHARLES FRIEDRICH, R.C.A. TAX DIRECTOR | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-mayor-and-commissioner-took-to-the-lake-in-a-red-white-and-blue.html | The Mayor and Commissioner Took to the Lake, in a Red, White and Blue Rowboat Splash, Bam, Wow! | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/illinois-central-reports-decline-two-strikes-curb-revenues-chicago.html | ILLINOIS CENTRAL REPORTS DECLINE; Two Strikes Curb Revenues Chicago Line Gains | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mrs-sidney-thaxter-74-mother-of-phyllis-thaxter.html | Mrs. Sidney Thaxter, 74, Mother of Phyllis Thaxter | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/illegally-parked-dpls-are-ticketed-by-police.html | Illegally Parked DPL's Are 'Ticketed' by Police | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/roseboro-gilliam-hit-2run-drives-regan-wins-as-koufax-goes-out-for.html | ROSEBORO, GILLIAM HIT 2-RUN DRIVES; Regan Wins as Koufax Goes Out For Pinch-Hitter in 8th Pirates Trail by Game | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/ky-says-hell-quit-in-november-of-67.html | KY SAYS HE'LL QUIT IN NOVEMBER OF '67 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/thai-king-opens-temple.html | Thai King Opens Temple | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/600-a-day-in-london.html | 600 a Day in London | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/wood-field-and-stream-shotgun-shooters-will-be-offered-rich-prizes.html | Wood, Field and Stream; Shotgun Shooters Will Be Offered Rich Prizes in New Series | True | By Oscar Godbout | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/saratoga-race-chart.html | Saratoga Race Chart | True | 1966, by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/lindsay-denies-loss-of-10million-in-us-aid-says-antipoverty-funds.html | Lindsay Denies Loss of $10-Million in U.S. Aid; Says Antipoverty Funds Will Still Come Here but He Is Disputed in Capital | True | By John Kifner | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/observer-the-news-from-nantucket.html | Observer: The News From Nantucket | True | By Russell Baker | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/air-force-extends-use-of-controllers-in-raids.html | Air Force Extends Use Of Controllers in Raids | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-once-sinister-city-in-siberia-loses-its-scowl.html | A Once Sinister City in Siberia Loses Its Scowl | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mrs-nesbitt-gains-medal-by-4-strokes-on-77-at-wykagyl.html | Mrs. Nesbitt Gains Medal by 4 Strokes On 77 at Wykagyl | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/volkswagen-plant-starts-production-of-1967-models.html | Volkswagen Plant Starts Production of 1967 Models | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/stones-thrown-at-police-by-negroes-in-providence.html | Stones Thrown at Police By Negroes in Providence | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-tour-subsidy-proposed-in-bonn.html | U.S. TOUR SUBSIDY PROPOSED IN BONN. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/helme-products-inc-elects-board-member.html | Helme Products, Inc., Elects Board Member | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/screen-fiendish-femalemademoiselle-begins-engagement-at-plaza.html | Screen: Fiendish Female;'Mademoiselle' Begins Engagement at Plaza | True | By Bosley Crowther | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/belkin-wins-in-canada-tennis.html | Belkin Wins in Canada Tennis | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/thompson-captures-lead-in-camp-perry-pistol-match.html | Thompson Captures Lead In Camp Perry Pistol Match | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/freeman-to-help-food-price-study-agriculture-chief-due-here-this.html | FREEMAN TO HELP FOOD PRICE STUDY; Agriculture Chief Due Here This Week to Seek Cause of Increase in Costs FREEMAN TO HELP FOOD PRICE STUDY | True | By Robert E. Dallos | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/england-wins-in-polo-87.html | England Wins in Polo, 8-7 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/delta-flights-to-miami-begun.html | Delta Flights to Miami Begun | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/montreal-stock-exchange.html | Montreal Stock Exchange | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gis-find-no-foe-after-raid-by-b52s-gis-find-no-foe-after-b52-raid.html | G.I.'s Find No Foe After Raid by B-52's; G.I.'S FIND NO FOE AFTER B-52 RAID | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/lars-gorling-dies-swedish-author-35.html | LARS GORLING DIES; SWEDISH AUTHOR, 35 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/3-stock-offerings-are-being-delayed.html | 3 STOCK OFFERINGS ARE BEING DELAYED | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/censure-of-israel-is-opposed-in-un.html | CENSURE OF ISRAEL IS OPPOSED IN U.N. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/university-halts-classes.html | University Halts Classes | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bewildered-speck-pleads-not-guilty-in-8-nurses-deaths-speck-pleads.html | 'Bewildered' Speck Pleads Not Guilty In 8 Nurses' Deaths; Speck Pleads Not Guilty in Deaths of 8 Nurses | True | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/seagram-sons-picks-aide.html | Seagram & Sons Picks Aide | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/doubt-is-voiced-on-strike-curbs-union-head-bids-congress-delay-on.html | DOUBT IS VOICED ON STRIKE CURBS; Union Head Bids Congress Delay on Airline Walkout | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/cleric-in-vietnam-decries-mail-curb.html | CLERIC IN VIETNAM DECRIES MAIL CURB | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/library-services-bill-signed.html | Library Services Bill Signed | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/dubois-club-linked-to-cleveland-riots.html | DUBOIS CLUB LINKED TO CLEVELAND RIOTS | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/comsat-opposes-rival-systems-sees-public-interest-periled-a-t-t.html | COMSAT OPPOSES RIVAL SYSTEMS; Sees Public Interest Periled --A. T. & T. Also Dissents | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/army-cheif-ousted-in-red-china-purge-army-chief-out-in-pekings.html | Army Cheif Ousted In Red China Purge; ARMY CHIEF OUT IN PEKING'S PURGE | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/italys-socialist-merger.html | Italy's Socialist Merger | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/british-pound-shows-downturn-canadian-dollar-also-declines.html | British Pound Shows Downturn; Canadian Dollar Also Declines | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/model-22-who-jumped-off-queensboro-bridge-dies.html | Model, 22, Who Jumped Off Queensboro Bridge Dies | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/yanks-suffer-4th-loss-in-row-as-angels-win-43-on-coast.html | Yanks Suffer 4th Loss in Row As Angels Win, 4-3, on Coast | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/governor-hailing-shazar-urges-mideast-peace.html | Governor, Hailing Shazar, Urges Mideast Peace | True | By Henry Raymont | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/plea-by-griffith-denied-by-court-ring-commissions-rule-on-holding.html | PLEA BY GRIFFITH DENIED BY COURT; Ring Commission's Rule on Holding One Title Backed | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/money.html | Money. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/philippine-force-training-hard-as-vietnam-assignment-nears.html | Philippine Force Training Hard As Vietnam Assignment Nears | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/advertising-for-fordham-a-daring-leap.html | Advertising: For Fordham, a Daring Leap | True | By Walter Carlson | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/sniper-bought-shotgun-on-credit-early-in-day.html | Sniper Bought Shotgun On Credit Early in Day | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/nickerson-urges-a-marine-complex-for-nassau-county.html | Nickerson Urges A Marine Complex For Nassau County | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/strike-over-wages-halts-patchoguefreeport-buses.html | Strike Over Wages Halts Patchogue-Freeport Buses | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/son-to-mrs-nd-cole-jr.html | Son to Mrs. N.D. Cole Jr. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/proposed-satellite-services.html | Proposed Satellite Services | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/weaver-cites-rise-of-negro-radical-says-ghetto-revolutionaries.html | WEAVER CITES RISE OF NEGRO RADICAL; Says Ghetto Revolutionaries Should Not Be Ignored | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/police-department-fines-two-who-falsified-arrest-record.html | Police Department Fines Two Who Falsified Arrest Record | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/arthur-t-hickey.html | ARTHUR T. HICKEY | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/broad-negro-aid-urged-by-dr-king-he-asks-a-marshall-plan-of.html | BROAD NEGRO AID URGED BY DR. KING; He Asks a 'Marshall Plan' of $100-Billion in 10 Years | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/merger-thoughts-roll-in-filmland-industry-assesses-effect-of-move.html | MERGER THOUGHTS ROLL IN FILMLAND; Industry Assesses Effect of Move by United Artists | True | By Vincent Canby | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/hercules-plans-expansion.html | Hercules Plans Expansion | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/russia-aids-smallpox-drive.html | Russia Aids Smallpox Drive | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/1944-warsaw-rising-marked.html | 1944 Warsaw Rising Marked | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/teachers-art-340-wins-27500-race-at-arlington.html | Teacher's Art, $3.40, Wins $27,500 Race at Arlington | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/conference-backs-ruling-on-south-carolina-eleven.html | Conference Backs Ruling On South Carolina Eleven | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/william-vroom-a-physician-100-new-jersey-practitioner-who-hung-up.html | WILLIAM VROOM, A PHYSICIAN, 100; New Jersey Practitioner Who Hung Up Shingle in '88 Dies | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/josephine-daniel-engaged-to-wed-edgar-kent-jr-hollins-alumna.html | Josephine Daniel Engaged to Wed Edgar Kent Jr.; Hollins Alumna Fiancee of Princeton Graduate October Nuptials | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/supreme-soviet-convenes-today-session-later-than-usual-approval-of.html | SUPREME SOVIET CONVENES TODAY; Session Later Than Usual Approval of Leaders Due | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/pistons-lose-3-draft-choices.html | Pistons Lose 3 Draft Choices | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/victims-of-crimes-to-get-state-aid-bill-to-allow-compensation-is.html | VICTIMS OF CRIMES TO GET STATE AID; Bill to Allow Compensation Is Signed by Rockefeller | True | By Richard L Madden | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/carnegie-unit-favors-a-study-of-satellite-for-educational-tv.html | Carnegie Unit Favors a Study Of Satellite for Educational TV | True | By Val Adams | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/banks-open-at-midnight-to-handle-cotton-sale.html | Banks Open at Midnight To Handle Cotton Sale | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-admits-6000-braceros.html | U.S. Admits 6,000 Braceros | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/dreyfus-fund-shows-dip-in-its-net-asset-value.html | Dreyfus Fund Shows Dip In Its Net Asset Value | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/long-island-triumphs-63-in-eastern-girls-tennis.html | Long Island Triumphs, 6-3, In Eastern Girls' Tennis | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/argentina-facing-teacher-migration-following-attacks-argentina.html | Argentina Facing Teacher Migration Following Attacks; ARGENTINA FACES TEACHER EXODUS | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/blue-chips-slide-dow-index-falls-1220-turnover-rises-to-58-million.html | BLUE CHIPS SLIDE; Dow Index Falls 12.20 Turnover Rises to 5.8 Million Shares STOCKS DECLINE TO LOWS OF YEAR | True | By John J. Abele | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/killings-recall-unruh-rampage-he-slew-13-strangers-in-camden.html | Killings Recall Unruh Rampage; He Slew 13 Strangers in Camden | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/hanoi-says-us-bombing-of-border-ruined-houses.html | Hanoi Says U.S. Bombing Of Border Ruined Houses | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/response-lagging-in-us-refunding-prices-decline-on-first-day-of.html | RESPONSE LAGGING IN U.S. REFUNDING; Prices Decline on First Day of Three-Day Offering Bonds: Refunding Lags; Prices Dip on First Day of Offering MARKET AWAITS ISSUE BY A.T. & T. $250-Million in Debentures Expected to Yield Near 5.50 to 5.55 Per Cent | True | By John H. Allan | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-proceedings-in-the-un.html | The Proceedings in The U.N. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/inventories-rise-at-us-factories-upturn-of-900million-for-june-is.html | INVENTORIES RISE AT U.S. FACTORIES; Upturn of $900-Million for June Is Biggest of '66-- Ratio to Shipments Up TOTAL NEW ORDERS GAIN But Demand for Durables Holds at Level of May-- Backlogs Increased | True | Special to The New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/soviet-woman-german-win-parachute-jumping-titles.html | Soviet Woman, German Win Parachute Jumping Titles | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/builders-strike-widens-in-impact-more-projects-slowed-by-engineers.html | BUILDERS' STRIKE WIDENS IN IMPACT; More Projects Slowed by Engineers and Plumbers | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mrs-robert-r-doane.html | MRS. ROBERT R. DOANE | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-radio-system-rejected-by-india-action-to.html | U.S. RADIO SYSTEM REJECTED BY INDIA; Action yiewed as a Parry to No-Confidence Motion | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/boat-with-31-lost-in-channel-storm-search-for-pleasure-craft-off.html | BOAT WITH 31 LOST IN CHANNEL STORM; Search for Pleasure Craft Off Cornwall Given Up | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-new-cargo-run-to-hawaii-set-up-apl-castle-cooke-and-isthmian-join.html | A NEW CARGO RUN TO HAWAII SET UP; A.P.L., Castle & Cooke and Isthmian Join in Service | True | By Edward A. Morrow | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/latinamerican-strains-probable-delay-of-meeting-reflects-tension.html | Latin-American Strains; Probable Delay of Meeting Reflects Tension Stirred by Argentine Coup | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/urban-crisis-will-be-studied-at-hearings-called-by-ribicoff.html | Urban 'Crisis' Will Be Studied At Hearings Called by Ribicoff | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-correction-82499462.html | A Correction. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/william-briordy-sports-reporter-writer-for-the-times-for-3-decades.html | WILLIAM BRIORDY, SPORTS REPORTER; Writer for The Times for 3 Decades Dies at 53 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/job-loss-report-held-aid-to-city-planning-unit-explains-aim-was-to.html | JOB LOSS REPORT HELD AID TO CITY; Planning Unit Explains Aim Was to Identify Problems | True | By Steven V. Roberts | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/direct-talks-held-on-merged-papers.html | DIRECT TALKS HELD ON MERGED PAPERS | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/sandra-dusenbury-fiancee-of-robert-hackett-a-lawyer.html | Sandra Dusenbury Fiancee of Robert Hackett, a Lawyer | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/powell-daniels-suspended.html | Powell, Daniels Suspended | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/army-aide-takes-power-in-nigeria-chief-of-staff-announces-he-heads.html | ARMY AIDE TAKES POWER IN NIGERIA; Chief of Staff Announces He Heads Regime Fate of Ironsi Still Uncertain Nigerian Army Aide in Power; Fate of Ironsi Is Still Uncertain | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/vietnamese-women-and-children-found-hiding-in-cave.html | Vietnamese Women and Children Found Hiding in Cave | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/annon-natelson-triumph.html | Annon, Natelson Triumph | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/senate-votes-rise-in-gi-interest-rate.html | SENATE VOTES RISE IN G.I. INTEREST RATE | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/stabbed-boy-16-dies-in-brooklyn-3-negro-youths-now-face-charges-of.html | STABBED BOY, 16, DIES IN BROOKLYN; 3 Negro Youths Now Face Charges of Homicide | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/pact-on-astronauts-voted-by-un-panel.html | PACT ON ASTRONAUTS VOTED BY U.N. PANEL | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/protecting-the-hudson-valley.html | Protecting the Hudson Valley | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/florists-service-in-antitrust-suit.html | FLORISTS' SERVICE IN ANTITRUST SUIT | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/assets-of-siegler-co-transferred-to-hartzmark.html | Assets of Siegler & Co. Transferred to Hartzmark | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/commodities-prices-are-generally-lower-on-strike-hedge-selling-and.html | Commodities; Prices Are Generally Lower on Strike, Hedge Selling and Weather; WALKOUT PUT OFF; COPPER DECLINES Potato Futures Set Highs, Then Retreat Traders Dispose of Grain | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/captain-molyneux-the-british-look-in-french-fashion.html | Captain Molyneux The British Look in French Fashion | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/luci-johnson-and-nugent-are-feted.html | Luci Johnson and Nugent Are Feted | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/clays-mouth-is-cut.html | Clay's Mouth Is Cut | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mckinley-froehling-and-smith-advance-in-nassau-bowl-tennis.html | McKinley, Froehling and Smith Advance in Nassau Bowl Tennis | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/harvester-aide-joins-chicago-bank-board.html | Harvester Aide Joins Chicago Bank Board | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gm-ending-run-of-its-66-autos-ford-is-scheduled-to-finish.html | G.M. ENDING RUN OF ITS '66 AUTOS; Ford Is Scheduled to Finish Assemblies on Aug. 12 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/clift-estate-put-at-200000.html | Clift Estate Put at $200,000 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/television.html | Television | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bendix-raises-its-earnings-other-corporations-issue-reports.html | Bendix Raises Its Earnings; Other Corporations Issue Reports | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bernard-j-stamm.html | BERNARD J. STAMM | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/phillies-win-65-on-allens-homer-beat-astros-on-clout-in-10th-wynn.html | PHILLIES WIN, 6-5, ON ALLEN'S HOMER; Beat Astros on Clout in 10th Wynn Injured on Play | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/two-yachts-tied-for-lead-in-european-dragon-sail.html | Two Yachts Tied for Lead In European Dragon Sail | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/descendant-of-franklin-dies.html | Descendant of Franklin Dies | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/5million-paid-city-during-the-amnesty-on-parking-tickets.html | $5-Million Paid City During the Amnesty On Parking Tickets | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-texas-killer-former-florida-neighbors-recall-a-nice-boy-who.html | The Texas Killer: Former Florida Neighbors Recall a Nice Boy Who Liked Toy Guns | True | By Albin Krebs | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/american-motors-skips-a-dividend-quarterly-payment-omitted-for-the.html | AMERICAN MOTORS SKIPS A DIVIDEND; Quarterly Payment Omitted for the Fourth Time Earnings Off Sharply | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gop-unit-scores-housing-bias-ban-house-policy-group-asserts.html | G.O.P. UNIT SCORES HOUSING BIAS BAN; House Policy Group Asserts Proposal in Rights Bill Is Unrealistic and Divisive G.O.P. Unit Scores Housing Bias Ban | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mexican-seniors-divide-in-singles-cup-tennis-with-canadians.html | MEXICAN SENIORS DIVIDE IN SINGLES; Cup Tennis With Canadians Continues Here Today | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/tax-guidelines-offered-to-spur-exports-to-subsidiaries-abroad-tax.html | Tax Guidelines Offered to Spur Exports to Subsidiaries Abroad; TAX AID DRAFTED TO SPUR EXPORTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/harada-outpoints-espionosa.html | Harada Outpoints Espionosa | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/albany-leader-backs-oconnor-oconnell-promises-30-votes-for.html | ALBANY LEADER BACKS O'CONNOR; O'Connell promises 30 Votes for Governor's Nomination | True | By Ralph Blumenthal | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/heymann-fielder.html | Heymann Fielder | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/red-pitchers-yield-4-hits-in-subduing-cardinals-32.html | Red Pitchers Yield 4 Hits In Subduing Cardinals, 3-2 | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mosbacher-sails-illusion-to-third-victory-in-four-nyyc-cruise-races.html | Mosbacher Sails Illusion to Third Victory in Four N.Y.Y.C. Cruise Races; WINDIGO, SAGOLA AND PURSUIT WIN 59 Start in Brisk Breezes Gesture Is Last in Her Division Wahini Loses Under Way at Manhasset Bay; Entrants Jockey for a Position at Start of the Opener | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/ew-bliss-elects.html | E.W. Bliss Elects | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/champion-out-of-competition.html | Champion Out of Competition | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/reilly-oconnell.html | Reilly O'Connell | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gm-maintains-its-85c-dividend-to-continue-quarterly-rate-despite.html | G.M. MAINTAINS ITS 85C DIVIDEND; To Continue Quarterly Rate Despite Sharp Profit Drop G.M. MAINTAINS ITS 85C DIVIDEND | True | By Clare M. Reckert | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/africans-in-crash-mob-train-engineer.html | AFRICANS IN CRASH MOB TRAIN ENGINEER | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/connally-orders-inquiry-into-shootings-in-austin.html | Connally Orders Inquiry Into Shootings in Austin | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/virginia-chemicals-picks-chief.html | Virginia Chemicals Picks Chief | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/prince-charles-visits-mexico.html | Prince Charles Visits Mexico | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/export-isbrandtsen-board-names-a-vice-chairman.html | Export Isbrandtsen Board Names a Vice Chairman | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/general-dynamics-aide-seeks-debts-schedule.html | General Dynamics Aide Seeks Debts Schedule | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/new-york-honduras-co-plans-acquisition-step.html | New York & Honduras Co. Plans Acquisition Step | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/barasch-plevan.html | Barasch Plevan | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/garden-state-parkway-sets-4-traffic-records.html | Garden State Parkway Sets 4 Traffic Records | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/conservatives-pick-5-for-judges-post.html | CONSERVATIVES PICK 5 FOR JUDGES POST | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/frank-j-harloe.html | FRANK J. HARLOE | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bonus-boy-is-out-of-yonkers-trot-cough-scratches-him-from-futurity.html | BONUS BOY IS OUT OF YONKERS TROT; Cough Scratches Him From Futurity Prep Thursday | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/earnings-soar-at-cocacola-but-decline-at-inco-adams-named-senior.html | Earnings Soar at Coca-Cola, but Decline at Inco; Adams Named Senior Officer at the Soft-Drink Concern Net Income for Nickel Maker Drops in Second Quarter | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/britons-debating-devaluation-bids-austerity-program-fails-to-dispel.html | BRITONS DEBATING DEVALUATION BIDS; Austerity Program Fails to Dispel Idea of Cut in Pound | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/hank-gowdy-dies-braves-catcher-led-miracle-team-to-beat-athletics.html | HANK GOWDY DIES; BRAVES CATCHER; Led 'Miracle' Team to Beat Athletics in '14 Series | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-us-gang-invades-paris-as-ritual-kisses-fill-the-air.html | The U.S. Gang Invades Paris As Ritual Kisses Fill the Air | True | By Charlotte Curtis Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/reports-of-arrival-of-outoftown-buyers-in-the-new-york-market-area.html | Reports of Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/president-is-elected-by-velsicol-chemical.html | President Is Elected By Velsicol Chemical | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/pennsy-and-central-press-merger-bid-pennsy-presses-bid-for-merger.html | Pennsy and Central Press Merger Bid; PENNSY PRESSES BID FOR MERGER | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/chamber-music-to-sound-again-mondays-in-washington-square.html | Chamber Music to Sound Again Mondays in Washington Square | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/adrienne-gostin-affianced.html | Adrienne Gostin Affianced | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-informs-argentina-of-its-concern.html | U.S. Informs Argentina of Its Concern | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/barnes-takes-championship-in-410gauge-skeet-shoot.html | Barnes Takes Championship In .410-Gauge Skeet Shoot | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/witnesses-score-prayer-proposal-dirksen-firm-as-senate-unit-begins.html | WITNESSES SCORE PRAYER PROPOSAL; Dirksen Firm as Senate Unit Begins 8-Day Hearings | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/judith-a-wasmuth-becomes-affianced.html | Judith A. Wasmuth Becomes Affianced | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/burroughs-names-aide-for-international-group.html | Burroughs Names Aide For International Group | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/trading-suspended-in-lincoln-printing.html | TRADING SUSPENDED IN LINCOLN PRINTING | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/dylan-hurt-in-cycle-mishap.html | Dylan Hurt in Cycle Mishap | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gilchrist-broncos-fullback-says-he-is-ending-career.html | Gilchrist, Broncos' Fullback, Says He Is Ending Career | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/2-whites-arrested-in-negros-slaying.html | 2 WHITES ARRESTED IN NEGRO'S SLAYING | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/news-of-realty-sales-drop-here-manhattan-transactions-off-slightly.html | NEWS OF REALTY: SALES DROP HERE; Manhattan Transactions Off Slightly in the First Half | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/jersey-disorders-laid-to-new-law-puerto-ricans-cite-perth-amboy.html | JERSEY DISORDERS LAID TO NEW LAW; Puerto Ricans Cite Perth Amboy Loitering Ban | True | By James R. Sikes Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/nothing-is-impossible.html | Nothing Is Impossible | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/7th-wac-director-sworn.html | 7th WAC Director Sworn | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/diana-fries-is-married-to-michael-bourdrez.html | Diana Fries Is Married To Michael Bourdrez | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/pepsicola-names-aide.html | Pepsi-Cola Names Aide | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bud-powell-influential-jazz-pianist-dies-at-41-with-parker-and.html | Bud Powell, Influential Jazz Pianist, Dies at 41; With Parker and Gillespie, He Led 1940 Bebop Revolt Known for Use of Percussive and Delicate Passages | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/french-retain-a-special-role-in-independent-laos-they-like-the.html | French Retain a Special Role in Independent Laos; They Like the Comfortable Life and They Help Out, Avoiding Antagonism | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/rockville-golfers-triumph.html | Rockville Golfers Triumph | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/agencies-fill-canadian-positions.html | Agencies Fill Canadian Positions. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/spassky-keeps-lead-in-chess-on-coast.html | SPASSKY KEEPS LEAD IN CHESS ON COAST | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/42d-st-littered-by-mystery-man-shreds-of-paper-bury-area-alongside.html | 42D ST. LITTERED BY MYSTERY MAN; Shreds of Paper Bury Area Alongside Bryant Park 42D ST. LITTERED BY MYSTERY MAN | True | By Philip H. Dougherty | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-loneliest-republican.html | The Loneliest Republican. | True | By Tom Wicker | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/english-to-issue-stamp-to-mark-soccer-title.html | English to Issue Stamp To Mark Soccer Title | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/treasury-bills-advance-in-rate-slight-rise-is-reported-at-weekly.html | TREASURY BILLS ADVANCE IN RATE; Slight Rise Is Reported at Weekly Auction by U.S. | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/black-rock-girls-lead-by-2-points-larchmont-nest-in-trials-for.html | BLACK ROCK GIRLS LEAD BY 2 POINTS; Larchmont Nest in Trials for Sound Sailing Title | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-council-picks-officers-for-economic-policy-panel.html | U.S. Council Picks Officers For Economic Policy Panel | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/cut-friday-recalled-monday.html | Cut Friday, Recalled Monday | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/no-comment-in-washington.html | No Comment in Washington | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/rev-fwloetscher-theology-teacher.html | REV. F.W.LOETSCHER THEOLOGY TEACHER | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/15-klansmen-deny-guilt-in-the-slaying-of-negro-merchant.html | 15 Klansmen Deny Guilt in the Slaying Of Negro Merchant | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/thrift-units-lose-billion-savings-estimate-is-biggest-outflow-of.html | THRIFT UNITS LOSE BILLION SAVINGS; Estimate Is Biggest Outflow of Group in Any Month THRIFT UNITS LOSE BILLION SAVINGS | True | By H. Erich Heinemann | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/article-2-no-title-buc-fever.html | Article 2 -- No Title; Buc Fever | True | By Leonard Koppett | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/paris-backlog-grows.html | Paris Backlog Grows | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/twins-down-red-sox-62-as-hall-drives-in-4-runs.html | Twins Down Red Sox, 6-2, As Hall Drives in 4 Runs | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/new-firemen-told-extra-jobs-are-out.html | NEW FIREMEN TOLD EXTRA JOBS ARE OUT | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/wendy-grubb-betrothed.html | Wendy Grubb Betrothed | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/cox-and-shields-score-in-sailing-take-first-two-events-as-hipkins.html | COX AND SHIELDS SCORE IN SAILING; Take First Two Events as Hipkins Races Begin | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-02 | 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/big-board-forms-an-advisory-unit.html | BIG BOARD FORMS AN ADVISORY UNIT | True | | 1994-06-13 | RE0000647283 | B00000281984 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-field-hockey-victor.html | U.S. Field Hockey Victor | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/amex-presses-search-for-a-president-amex-is-pressing-search-for.html | Amex Presses Search for a President; AMEX IS PRESSING SEARCH FOR CHIEF | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/brazil-freezes-wages-for-a-year-regime-submits-67-budget-and-bars-a.html | BRAZIL FREEZES WAGES FOR A YEAR; Regime Submits '67 Budget and Bars Any Changes | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/cox-moves-ahead-in-hipkins-series-but-protests-are-lodged-by-two.html | COX MOVES AHEAD IN HIPKINS SERIES; But Protests Are Lodged by Two Skippers on Sound | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nancy-french-lee-plans-fall-nuptials.html | Nancy French Lee Plans Fall Nuptials | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mock-air-battles-on-friday.html | Mock Air Battles on Friday | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/agreement-near-on-trade-center-city-and-port-agency-said-to-end.html | AGREEMENT NEAR ON TRADE CENTER; City and Port Agency Said to End Their Dispute Over Payment in Lieu of Tax AGREEMENT NEAR ON TRADE CENTER | True | By Terence Smith | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/revival-pledged-for-coney-island-mayor-picks-group-to-spur-rockaway.html | REVIVAL PLEDGED FOR CONEY ISLAND; Mayor Picks Group to Spur Rockaway Economy, Too | True | By Charles G. Bennett | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/two-white-mississippians-freed-of-arms-charges.html | Two White Mississippians Freed of Arms Charges | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/samuel-sokolski.html | SAMUEL SOKOLSKI | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/maccracken-gains-final.html | MacCracken Gains Final | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/studebaker-corp-picks-a-new-high-executive.html | Studebaker Corp. Picks A New High Executive | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/foundation-in-congo-planned.html | Foundation in Congo Planned | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/indonesia-removes-curbs-on-2-us-oil-companies.html | Indonesia Removes Curbs On 2 U.S. Oil Companies | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/milk-pricefixing-in-city-charged-lefkowitz-says-companies-forced.html | MILK PRICE-FIXING IN CITY CHARGED; Lefkowitz Says Companies Forced Recent Increase MILK PRICE-FIXING IN CITY CHARGED | True | By Douglas Robinson | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/orders-in-japan-surge.html | Orders in Japan Surge | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/wingate-is-backed-by-haryou-board.html | Wingate Is Backed by Haryou Board | True | By Thomas A. Johnson | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mc-eaton-dies-a-drug-executive-norwich-pharmacal-head-was-gop-state.html | M.C. EATON DIES; A DRUG EXECUTIVE; Norwich Pharmacal Head Was G.O.P. State Chief | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/a-dilemma-for-restaurateurs-where-do-slacks-end-and-pants-start.html | A Dilemma for Restaurateurs: Where Do Slacks End and Pants Start? | True | By Enid Nemy | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/belgium-accuses-congo-in-ouster-doubledealing-is-alleged-in.html | BELGIUM ACCUSES CONGO IN OUSTER; Double-Dealing Is Alleged in Expulsion of Consul | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/jewish-group-to-honor-south-african-woman.html | Jewish Group to Honor South African Woman | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/dr-carl-e-howe.html | DR. CARL E. HOWE | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nobis-and-sloan-cocaptains.html | Nobis and Sloan Co-Captains | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/council-votes-to-open-sessions-to-television.html | Council Votes to Open Sessions to Television | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/arpege-hairspray.html | Arpege Hairspray | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/eleanor-steber-wins-divorce.html | Eleanor Steber Wins Divorce | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ort-antiques-fair-sunday.html | ORT Antiques Fair Sunday | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming passenger and Mail Ships Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/dramatists-charge-funds-slight-them.html | DRAMATISTS CHARGE FUNDS SLIGHT THEM | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ferrymens-suit-vexes-city-hall-makes-public-report-urging-rehiring.html | FERRYMEN'S SUIT VEXES CITY HALL; Makes Public Report Urging Rehiring of 17 Officers | True | By Robert E. Tomasson | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/detroit-mayor-is-beaten-williams-victor-in-michigan-primary.html | Detroit Mayor Is Beaten; Williams Victor in Michigan Primary | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/china-to-send-pakistan-rice.html | China to Send Pakistan Rice | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/noranda-reduces-price.html | Noranda Reduces Price | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/larchmont-girls-lead-by-2-points-in-title-regatta.html | Larchmont Girls Lead by 2 Points In Title Regatta | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/meandering-course-of-stock-market-leaves-tapewatchers-unruffled.html | Meandering Course of Stock Market Leaves Tapewatchers Unruffled | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/trouble-in-providence.html | Trouble in Providence | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tigers-win-50-behind-mlain-white-sox-held-to-4-hits-mfarlane-brown.html | TIGERS WIN, 5-0, BEHIND M'LAIN; White Sox Held to 4 Hits M'Farlane, Brown Connect | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/drought-persists-into-a-sixth-year-northeast-is-still-very-dry.html | DROUGHT PERSISTS INTO A SIXTH YEAR; Northeast Is Still Very Dry Water Emergencies Set in Darien and Stamford NEW YORK SUPPLY EBBS Reservoirs Diverted to Keep Salt From Entering the Philadelphia Lines DROUGHT PERSISTS INTO A SIXTH YEAR | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/store-sales-here-fell-3-for-july-loss-of-lateshopping-day-and.html | STORE SALES HERE FELL 3% FOR JULY; Loss of Late-Shopping Day and Airline Strike Cited | True | By Isadore Barmash | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/palmer-boyd.html | Palmer Boyd | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sniper-told-about-deaths-in-note-to-whom-it-may-concern.html | Sniper Told About Deaths in Note 'to Whom It May Concern' | True | By Paul L. Montgomery Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/speck-counsel-asks-psychiatric-tests-case-off-to-aug-18.html | Speck Counsel Asks Psychiatric Tests; Case Off to Aug. 18 | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/voyager-master-found-negligent-captain-mohles-license-is-suspended.html | VOYAGER MASTER FOUND NEGLIGENT; Captain Mohle's License Is Suspended for 9 Months | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/5million-claim-surprises-spaniard-who-found-bomb.html | $5-Million Claim Surprises Spaniard Who Found Bomb | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/canadians-lead-senior-tennis-21-top-mexicans-in-doubles-of-stevens.html | CANADIANS LEAD SENIOR TENNIS, 2-1; Top Mexicans in Doubles of Stevens Cup Series | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nebraska-alters-policy-on-riots-governor-bars-talks-with-advocates.html | NEBRASKA ALTERS POLICY ON RIOTS; Governor Bars Talks With 'Advocates of Violence' | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/music-kirov-ballet-charms-italians-sleeping-beauty-seen-in-veronas.html | Music: Kirov Ballet Charms Italians; 'Sleeping Beauty' Seen in Verona's Arena Opera Festival Gives Russians an Evening | True | By Clive Barnes | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/guyana-head-seeks-divorce.html | Guyana Head Seeks Divorce | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/bridge-west-coast-players-dominate-life-master-pair-tournament.html | Bridge:; West Coast Players Dominate Life Master Pair Tournament | True | By Alan Truscott | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/bad-weather-halts-search-for-31-on-british-launch.html | Bad Weather Halts Search For 31 on British Launch | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/spot-rate-on-british-pound-up-canadian-dollar-also-is-firmer.html | Spot Rate on British Pound Up; Canadian Dollar Also Is Firmer | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/glennan-on-board-of-air-products.html | Glennan on Board of Air Products | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/boac-will-buy-six-boeing-747s-jets-are-purchased-to-meet.html | B.O.A.C. WILL BUY SIX BOEING 747'S; Jets Are Purchased to Meet Competition After 1969 B.O.A.C. WILL BUY SIX BOEING 747'S | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/minor-leagues.html | Minor Leagues. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/strikes-may-bar-school-openings-building-unions-asked-to-do.html | STRIKES MAY BAR SCHOOL OPENINGS; Building Unions Asked to Do Emergency Work on 30 | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tax-ruling-urged-for-canyon-foes-12-in-house-demand-clarity-on.html | TAX RULING URGED FOR CANYON FOES; 12 in House Demand Clarity on Sierra Club Status | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/new-haven-gets-more-aid.html | New Haven Gets More Aid | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/bonavena-signs-for-fight.html | Bonavena Signs for Fight | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/dominican-police-chief-ousted-ended-guard-on-trujillo-plotter.html | Dominican Police Chief Ousted; Ended Guard on Trujillo Plotter | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/television.html | Television | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-to-release-reserve-ships-to-industry-on-tradein-plan.html | U.S. to Release Reserve Ships To Industry on Trade-In Plan | True | By George Horne | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/minimum-on-milk-butterfat-is-signed-by-rockefeller.html | Minimum on Milk Butterfat Is Signed by Rockefeller | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/pierre-f-dominico-to-marry-miss-elizabeth-a-johnson.html | Pierre F. Dominice to Marry Miss Elizabeth A. Johnson | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/2d-woman-envoy-to-britain.html | 2d Woman Envoy to Britain | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/yacht-pursuit-scores-again-sheehans-craft-wins-3d-in-row-laughing.html | Yacht Pursuit Scores Again; SHEEHAN'S CRAFT WINS 3D IN ROW Laughing Lady, Destination and Winnie Also Triumph on N. Y. Y. C. Cruise | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/edward-schroedel-ibm-executive-65.html | EDWARD SCHROEDEL, I.B.M. EXECUTIVE, 65 | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/eleonora-m-kissel.html | ELEONORA M. KISSEL | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tiretube-tax-advanced.html | Tire-Tube Tax Advanced | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/harriman-planning-cambodia-mission.html | HARRIMAN PLANNING CAMBODIA MISSION | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/famous-nathan-nathan-handwerker.html | Famous Nathan; Nathan Handwerker | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/new-satellites-for-tv.html | New Satellites for TV... | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/hat-corp-in-deal-with-palm-beach-will-make-headwear-using-name-of.html | HAT CORP. IN DEAL WITH PALM BEACH; Will Make Headwear Using Name of Suit Producer | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/angels-home-run-tops-yanks-in-11-schaals-insidepark-clout-wins-for.html | ANGELS HOME RUN TOPS YANKS IN 11; Schaal's Inside-Park Clout Wins for California, 6-5 | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/steel-sales-post-is-filled.html | Steel Sales Post Is Filled | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/harbor-expansion-upsets-li-town.html | Harbor Expansion Upsets L.I. Town | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/rooms-and-gardens-in-museum-exhibit.html | Rooms and Gardens In Museum Exhibit | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/rights-bill-gains-in-2-house-votes-injunctive-relief-and-ban-on.html | RIGHTS BILL GAINS IN 2 HOUSE VOTES; Injunctive Relief and Ban on Jury Bias Backed Plan to Curb Riots Is Rejected RIGHTS BILL GAINS IN 2 HOUSE VOTES | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/books-authors-letters-from-the-south.html | Books Authors; Letters From the South | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/joseph-kennedy-resting-after-tests-in-hospital.html | Joseph Kennedy Resting After Tests in Hospital | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/rise-of-20-seen-atop-earlier-15-weather-in-us-and-abroad-a-factor.html | RISE OF 20% SEEN ATOP EARLIER 15%; Weather in U.S. and Abroad a Factor Soybeans Add Good Gains in Day | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/innocenti-in-soviet-deal.html | Innocenti in Soviet Deal | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/air-crash-insurance-voted.html | Air Crash Insurance Voted | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nebraskas-navy-in-memphis.html | Nebraska's 'Navy' in Memphis | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/heeter-tight-end-for-jets-retires-because-of-injuries.html | Heeter, Tight End for Jets, Retires Because of Injuries | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/setback-for-comstockery.html | Setback for Comstockery | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/polo-styles-go-middle-class.html | Polo Styles Go Middle Class | True | By Angela Taylor Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/blasingame-traded-to-as-by-senators.html | BLASINGAME TRADED TO A'S BY SENATORS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/stolle-and-newcombe-gain-in-german-title-tennis.html | Stolle and Newcombe Gain In German Title Tennis | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/viola-b-bush.html | VIOLA B. BUSH | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/how-not-to-pick-judges.html | How Not to Pick Judges | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/new-club-keeps-facade-of-georgetown-of-1790s.html | New Club Keeps Facade Of Georgetown of 1790's | True | By Myra MacPherson Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/don-lutz-is-upset-by-conti-in-national-junior-tennis.html | Don Lutz Is Upset by Conti In National Junior Tennis | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ftc-official-calls-for-a-study-of-law-curbing-price-fixing.html | F.T.C. Official Calls For a Study of Law Curbing Price Fixing | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/charles-t-olcott-medical-teacher-cornell-pathologist-dies-served.html | CHARLES T. OLCOTT, MEDICAL TEACHER; Cornell Pathologist Dies Served Hospitals Here | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/a-tax-bill-to-help-woman-103-vetoed.html | A TAX BILL TO HELP WOMAN, 103, VETOED | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/population-gain-by-negroes-seen-but-census-unit-says-gap-in-birth.html | POPULATION GAIN BY NEGROES SEEN; But Census Unit Says Gap in Birth Rates Will Narrow | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/hearings-to-resume-on-bid-by-3-roads-to-join-n-w.html | Hearings to Resume on Bid By 3 Roads to Join N. & W. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/son-to-mrs-hopping-3d.html | Son to Mrs. Hopping 3d | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/acquisition-set-by-hertz.html | Acquisition Set by Hertz | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/medical-aid-for-families-of-servicemen-is-approved.html | Medical Aid For Families Of Servicemen Is Approved | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/apparel-manufacturers-select-chief-executive.html | Apparel Manufacturers Select Chief Executive | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/marsh-mclennan-adds-unit.html | Marsh & McLennan Adds Unit | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/wor-has-a-look-for-new-sound.html | WOR Has a Look for New Sound | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/elizabeth-miller-fiancee.html | Elizabeth Miller Fiancee | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ford-and-chrysler-show-sales-drop-daily-rate-climbs-two-car-makers.html | Ford and Chrysler Show Sales Drop; Daily Rate Climbs; TWO CAR MAKERS SHOW SALES DROP | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/truman-reported-recovering.html | Truman Reported Recovering | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/births.html | Births. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-opens-drive-to-detect-cancer-in-its-early-stages.html | U.S. Opens Drive To Detect Cancer In Its Early Stages | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/market-weakens-in-a-slow-session-655-issues-decline-but-10-on.html | MARKET WEAKENS IN A SLOW SESSION; 655 Issues Decline, but 10 on Active List Advance Volume Registers a Dip INVESTOR INTEREST OFF Stock Indexes Are Mixed Dow Industrials Down, Other Averages Up MARKET WEAKENS IN A SLOW SESSION | True | By John J. Abele | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/harsco-acquires-cantex-assets-takeover-involves-shares-valued-at.html | HARSCO ACQUIRES CAN-TEX ASSETS; Take-Over Involves Shares Valued at $11-Million | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/deficit-for-first-half-cut-by-the-katy-railroad-co.html | Deficit for First Half Cut By the Katy Railroad Co. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/combat-gis-taunt-objectors-to-war.html | Combat G.I.'s Taunt Objectors to War | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/john-taylor-williams-to-wed-leonora-hall.html | John Taylor Williams To Wed Leonora Hall | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nakhodka-soviet-port-challenges-vladivostok-built-from-scratch.html | Nakhodka, Soviet Port, Challenges Vladivostok; Built From Scratch Since World War II, Pacific City Has Big Advantages | True | By Harrison E. Salisbury Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/gerrard-is-defeated.html | Gerrard Is Defeated | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/navy-man-captures-lead-in-shoot-at-camp-perry.html | Navy Man Captures Lead In Shoot at Camp Perry | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/7-in-house-bid-us-move-on-apartheid.html | 7 IN HOUSE BID U.S. MOVE ON APARTHEID | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/morrall-to-start-against-steelers.html | MORRALL TO START AGAINST STEELERS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/political-breakup-looms-in-nigeria-as-ibos-challenge-regime.html | Political Break-up Looms in Nigeria as Ibos Challenge Regime | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mayor-pays-calls-in-brooklyn-area-visits-synagogue-and-store-in.html | MAYOR PAYS CALLS IN BROOKLYN AREA; Visits Synagogue and Store in Crown Heights | True | By Barnard L. Collier | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/conservative-is-victor-gov-smylie-loses-in-idaho-primary-democratic.html | Conservative Is Victor; GOV. SMYLIE LOSES IN IDAHO PRIMARY Democratic Rivals for U.S. Senate Vote in Michigan | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/summaries-of-nyyc-cruise.html | Summaries of N.Y.Y.C. Cruise | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/3-more-double-billings-on-fares-linked-to-dodd.html | 3 More Double Billings on Fares Linked to Dodd | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/youth-who-fled-court-in-vain-tries-it-again.html | Youth Who Fled Court In Vain Tries It Again | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/whites-restrained-by-chicago-police.html | WHITES RESTRAINED BY CHICAGO POLICE | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sartre-on-panel-to-try-us-leaders.html | Sartre on Panel to 'Try' U.S. Leaders | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nancy-o-keenan-plans-to-be-wed-next-june.html | Nancy O. Keenan Plans To Be Wed Next June | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/advertising-british-admen-are-coming.html | Advertising: British (Admen) Are Coming | True | By Walter Carlson | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nerissa-t-vom-baur-to-be-wed-sept-17.html | Nerissa T. vom Baur To Be Wed Sept. 17 | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/councilmen-seek-2000-yearly-rise-in-expense-funds-20-democrats-in.html | COUNCILMEN SEEK $2,000 YEARLY RISE IN EXPENSE FUNDS; 20 Democrats, in Caucus, Draw Up Plan Mayor Said to Support It COUNCILMEN SEEK RISE IN EXPENSES | True | By Franklin Whitehouse | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/enlistment-curb-urged.html | Enlistment Curb Urged | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/third-night-of-disorder.html | Third Night of Disorder | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/reds-sink-cards-63-on-johnsons-homer.html | REDS SINK CARDS, 6-3, ON JOHNSON'S HOMER | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/chase-executive-named-to-board-of-celanese.html | Chase Executive Named To Board of Celanese | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/gershwin-concert-postponed.html | Gershwin Concert Postponed | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/jersey-law-in-effect.html | Jersey Law in Effect | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ball-meets-thant-on-vietnam-talks.html | BALL MEETS THANT ON VIETNAM TALKS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/3-win-reversals-of-house-contempt-convictions.html | 3 Win Reversals of House Contempt Convictions | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/hh-corey-72-former-head-of-hormel-packing-company.html | H.H. Corey, 72, Former Head Of Hormel Packing Company | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/montclair-promotes-ferris-to-head-coach.html | Montclair Promotes Ferris to Head Coach | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/whitman-convicted-in-marines-for-illegal-possession-of-pistol.html | Whitman Convicted in Marines For Illegal Possession of Pistol | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/silk-imports-decline.html | Silk Imports Decline | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/test-of-psychiatrists-notes-on-sniper.html | Test of Psychiatrist's Notes on Sniper | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/foreign-affairs-vietnam-mirror-on-the-wall.html | Foreign Affairs: Vietnam Mirror on the Wall | True | By C.l. Sulzberger | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/biggest-plant-for-liquid-helium-is-opened-delivery-system-for-all.html | Biggest Plant for Liquid Helium Is Opened; Delivery System for All of U.S. Set Up as Use Surges NEW HELIUM UNIT AND SYSTEM OPEN | True | By Gerd Wilcke | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/plaintiffs-broaden-belgian-fund-suit.html | PLAINTIFFS BROADEN BELGIAN FUND SUIT | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/javits-will-head-rockefeller-race-2-leaders-appear-together-and.html | JAVITS WILL HEAD ROCKEFELLER RACE; 2 Leaders Appear Together and Deny They Plan Deal to Exchange Positions Javits to Head Rockefeller Campaign | True | By Thomas P. Ronan | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/father-shocked-by-sons-charge-cannot-believe-report-that-he-was.html | FATHER SHOCKED BY SON'S CHARGE; Cannot Believe Report That He Was Cause of Trouble | True | By Albin Krebs | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/cia-expert-reports-theft-of-19000-in-gems.html | C.I.A. Expert Reports Theft of $19,000 in Gems | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/action-on-met-suits-set-for-tomorrow.html | ACTION ON MET SUITS SET FOR TOMORROW | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/emily-h-chesnut.html | EMILY H. CHESNUT | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/appeal-by-alfie-wins-a-movie-code-certificate-review-panel-votes-to.html | Appeal by 'Alfie' Wins a Movie Code Certificate; Review Panel Votes to Waive Ban Against Mention of Abortion in Pictures | True | By Vincent Canby | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/teachers-parley-on-in-seoul.html | Teachers' Parley On in Seoul | True | Special to The New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/earl-r-edmonds.html | EARL R. EDMONDS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/city-council-acting-to-reduce-extent-of-fingerprinting.html | City Council Acting To Reduce Extent Of Fingerprinting | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/andretti-heads-field-of-24-pros-in-150mile-race-at-langhorne.html | Andretti Heads Field of 24 Pros In 150-Mile Race at Langhorne | True | By Frank M. Blunk | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/consumer-credit-up-549million-installment-buying-for-june-rises.html | CONSUMER CREDIT UP $549-MILLION; Installment Buying for June Rises Over May, but Runs Slower Than 1965 Rate AUTOS FACTOR IN LAG Growth in Loans Made for Cars Off Sharply in 2d Quarter as Sales Dip | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/president-asserts-texas-shooting-points-up-need-for-a-law-president.html | President Asserts Texas Shooting Points Up Need for a Law; President Calls on Congress to Enact Gun Controls to Prevent Another "Tragedy" | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/brooklyn-man-slain-in-9-store-holdup.html | BROOKLYN MAN SLAIN IN $9 STORE HOLDUP | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/crimes-by-young-mount-in-france-big-rise-reflects-serious-new.html | CRIMES BY YOUNG MOUNT IN FRANCE; Big Rise Reflects Serious New Social Problems | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mt-sinai-parking-irks-garage-man-hospital-facility-for-autos-of.html | MT. SINAI PARKING IRKS GARAGE MAN; Hospital Facility for Autos of Employees Is Said to Imperil His Business | True | By Murray Schumach | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/kay-brooks-is-engaged.html | Kay Brooks Is Engaged | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/wood-field-and-stream-voyageurs-to-paddle-here-in-canoes-as-heralds.html | Wood, Field and Stream; Voyageurs to Paddle Here in Canoes as Heralds of Canada's Centennial | True | By Oscar Godbout | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/indians-allege-major-pakistani-troop-buildup-doubling-of-force-in.html | Indians Allege Major Pakistani Troop Build-Up; Doubling of Force in Kashmir Is Charged by Officials New Delhi Worried by Report U.S. May Supply Arms | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/effects-of-a-tumor-on-the-brain-can-cause-antisocial-behavior.html | Effects of a Tumor on the Brain Can Cause Antisocial Behavior | True | By Walter Sullivan | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tv-the-technological-turning-point-satellites-called-key-to-more.html | TV: The Technological Turning Point; Satellites Called Key to More Viable Medium Ford Fund Shakes Up the Status Quo | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tokyo-deli-insists-it-opened-the-east-to-bagels-and-lox.html | Tokyo Deli Insists It Opened the East To Bagels and Lox | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/appeal-to-save-zoo-animals.html | Appeal to Save Zoo Animals | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/arms-cost-to-rise-at-a-steady-rate-arms-cost-to-rise-at-a-steady.html | Arms Cost to Rise At a Steady Rate; ARMS COST TO RISE AT A STEADY RATE | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/reports-of-arrival-of-outoftown-buyers-in-new-york-area.html | Reports of Arrival of Out-of-Town Buyers in New York Area | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/john-kd-chivers-61-dean-of-lawrenceville-school.html | John K.D. Chivers, 61, Dean Of Lawrenceville School | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/li-police-dump-seized-arms.html | L.I. Police Dump Seized Arms | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/guns-too-handy.html | Guns Too Handy | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/jersey-dash-won-by-spring-double-dapper-dare-241-shot-nest-in.html | JERSEY DASH WON BY SPRING DOUBLE; Dapper Dare, 24-1 Shot, Next in Monmouth Feature | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/adm-andrew-f-carter-dies-founder-of-commonwealth-oil.html | Adm. Andrew F. Carter Dies; Founder of Commonwealth Oil | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-five-wins-in-finland.html | U.S. Five Wins in Finland | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/satellite-option-favored-by-n-a-m-f-c-c-is-urged-to-assure-choice.html | SATELLITE OPTION FAVORED BY N. A. M.; F. C. C. Is Urged to Assure Choice of Relay Systems | True | By Jack Gould | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/prelude-to-tour-of-an-orchestra-cincinnatians-pick-plane-crew.html | Prelude to Tour of an Orchestra: Cincinnatians Pick Plane Crew | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/black-decker-chief-joins-board-of-amf.html | Black & Decker Chief Joins Board of A.M.F. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/impasse-in-100th-day-on-merged-papers.html | IMPASSE IN 100TH DAY ON MERGED PAPERS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/connelly-arrives-in-austin-voices-shock-over-killings.html | Connelly Arrives in Austin; Voices Shock Over Killings | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/oil-at-haiphong-bombed-3d-time-by-us-aircraft-pentagon-discloses-at.html | OIL AT HAIPHONG BOMBED 3D TIME BY U.S. AIRCRAFT; Pentagon Discloses Attack After Hanoi Protests to Control Commission NEUTRAL ZONE AT ISSUE Aide Hints U.S. May Refuse to Recognize a Part of It as Barred to Troops OIL AT HAIPHONG BOMBED 3D TIME | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/testimony-in-cleveland.html | Testimony in Cleveland | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/inland-steel-co-increases-prices-21-on-3-lines-over-30-of-all.html | INLAND STEEL CO. INCREASES PRICES 2.1% ON 3 LINES; Over 30% of All Shipments Will Be Affected if Other Producers Follow Suit CLIMBING COSTS CITED Products Involved in Action Have Largest Market in the Automotive Industry Prices Raised by Inland Steel An Average of 2.1% on 3 Lines | True | By Robert A. Wright | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sidelights-wall-st-focuses-on-harshaw.html | Sidelights; Wall St. Focuses on Harshaw | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mrs-norman-hasselo.html | MRS. NORMAN HASSELO | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/84million-refinery-set-in-britain-by-continental-oil.html | $84-Million Refinery Set In Britain by Continental Oil | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/amusements-for-children-films-plays-puppet-shows-music.html | Amusements for Children; FILMS PLAYS PUPPET SHOWS MUSIC MISCELLANEOUS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/no-comment-from-ackley.html | No Comment From Ackley | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/rumanians-to-visit-denmark.html | Rumanians to Visit Denmark | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/cubs-triumph-65-over-braves-in-12th.html | CUBS TRIUMPH, 6-5, OVER BRAVES IN 12TH | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/katzenbach-informed.html | Katzenbach Informed | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/story-of-slayings-in-world-headlines.html | STORY OF SLAYINGS IN WORLD HEADLINES | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/pepsi-picks-vice-president.html | Pepsi Picks Vice President | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/silvermine-names-dean.html | Silvermine Names Dean | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/john-g-peake-70-founder-of-chemical-concern-dies.html | John G. Peake, 70, Founder Of Chemical Concern, Dies | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/earnings-records-announced-by-goodyear-and-cerro-corp-tire-sales.html | Earnings Records Announced By Goodyear and Cerro Corp.; Tire Sales Gain Seen Corporations Issue Reports Covering Sales and Earnings Copper Profits Climb REPORTS ISSUED BY METAL MAKERS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/libby-mcneill-fills-post.html | Libby, McNeill Fills Post | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/scofflaw-pays-for-156-tickets-and-lectures-city-on-parking-check.html | Scofflaw Pays for 156 Tickets And Lectures City on Parking Check for $2,100 Sent With 4-Page Letter of Advice on Last Day of Amnesty | True | By Bernard Weinraub | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/football-roster-trims-national-league.html | Football Roster Trims; NATIONAL LEAGUE | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/soviet-reelects-kosygin-premier-parliament-backs-brezhnev-proposal.html | SOVIET RE-ELECTS KOSYGIN PREMIER; Parliament Backs Brezhnev Proposal Unanimously on First Day of Session SOVIET RE-ELECTS KOSYGIN PREMIER | True | By Raymond H. Anderson Special to the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/blizzard-may-put-off-start-of-world-skiing-in-chile.html | Blizzard May Put Off Start Of World Skiing in Chile | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/33-connecticut-girls-to-bow-at-cotillion.html | 33 Connecticut Girls To Bow at Cotillion | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/michigan-lakeshore-park-approved-by-house-panel.html | Michigan Lakeshore Park Approved by House Panel | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/plaza-theater-is-sold-to-the-rugoff-chain.html | Plaza Theater Is Sold to the Rugoff Chain | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/music-the-rains-came-philharmonic-proves-almost-waterproof.html | Music: The Rains Came; Philharmonic Proves Almost Waterproof | True | By Raymond Ericson | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/serene-republic-of-san-marino-is-less-so-as-government-falls.html | 'Serene Republic of San Marino' Is Less So as Government Falls | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/bill-for-bank-curb-advances-in-senate.html | BILL FOR BANK CURB ADVANCES IN SENATE | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/somalias-president-begins-state-visit-to-saudi-arabia.html | Somalia's President Begins State Visit to Saudi Arabia | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/reform-democrats-may-back-oconnor.html | REFORM DEMOCRATS MAY BACK O'CONNOR | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/prices-show-drop-on-american-list-in-a-quiet-session.html | Prices Show Drop On American List In a Quiet Session | True | By Alexander R. Hammer | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/at-t-offering-is-set-for-bidding-underwriters-also-prepare-for.html | A.T. & T. OFFERING IS SET FOR BIDDING; Underwriters Also Prepare for $75-Million Notes of Household Finance | True | By John H. Allan | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tired-of-blueberry-pie-try-a-soup-or-pudding.html | Tired of Blueberry Pie? Try a Soup or Pudding | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/school-prayer-plan-feared-by-baptist.html | SCHOOL PRAYER PLAN FEARED BY BAPTIST | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/f-carrington-weems-82-officer-of-morgan-bank.html | F. Carrington Weems, 82, Officer of Morgan Bank | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/air-pact-rejection-is-called-setback-to-all-unions.html | Air Pact Rejection Is Called Setback to All Unions | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ernest-o-jacob.html | ERNEST O. JACOB | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/shazar-visits-johnson-for-hours-talk-and-a-state-dinner.html | Shazar Visits Johnson for Hour's Talk and a State Dinner | True | By Henry Raymont Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/pittsburgh-ends-loss-streak-at-4-motas-double-in-8th-sends-in.html | PITTSBURGH ENDS LOSS STREAK AT 4; Mota's Double in 8th Sends in Winning Run--Drysdale Is Routed in 4th | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/todd-names-credit-manager.html | Todd Names Credit Manager | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/reds-to-acclaim-the-berlin-wall-east-germans-to-mark-5th.html | REDS TO ACCLAIM THE BERLIN WALL; East Germans to Mark 5th Anniversary as Victory | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/business-failures-up-in-week.html | Business Failures Up in Week | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/orioles-3-in-7th-trip-indians-86-johnson-hits-homer-with-2-on-to.html | ORIOLES! 3 IN 7TH TRIP INDIANS, 8-6; Johnson Hits Homer With 2 On to Break 5-to-5 Tie | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/city-buildings-inspectors-will-work-a-later-shift.html | City Buildings Inspectors Will Work a Later Shift | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/senators-seek-joint-plan-to-end-the-airline-strike-senators-seeking.html | Senators Seek Joint Plan To End the Airline Strike; SENATORS SEEKING AIR STRIKE PLAN | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sports-of-the-times-cassius-finds-some-admirers.html | Sports of The Times; Cassius Finds Some Admirers | True | By Arthur Daley | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mao-bids-people-unite-with-army-integration-order-is-called-a-part.html | MAO BIDS PEOPLE UNITE WITH ARMY; Integration Order Is Called a Part of Peking Purge | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/spassky-maintains-slim-lead-on-coast.html | SPASSKY MAINTAINS SLIM LEAD ON COAST | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/dr-william-a-roberts.html | DR. WILLIAM A. ROBERTS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/professor-is-fiance-of-jayn-rosenfeld.html | Professor Is Fiance Of Jayn Rosenfeld | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/psaty-mirman.html | Psaty Mirman | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/angle-bike-parking-urged.html | Angle Bike Parking Urged | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/city-council-requests-giantsjets-contest.html | City Council Requests Giants-Jets Contest | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/news-of-realty-st-tropez-sold-35story-condominium-here-purchased-by.html | NEWS OF REALTY: ST. TROPEZ SOLD; 35-Story Condominium Here Purchased by Investors | True | By Glenn Fowler | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ford-fund-to-aid-drive-for-rights-outlines-plans-at-urban.html | FORD FUND TO AID DRIVE FOR RIGHTS; Bundy Outlines Plans at Urban League Session | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/casper-leads-golf-pros-with-97915-in-winnings.html | Casper Leads Golf Pros With $97,915 in Winnings | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/exchange-of-dylan-tickets.html | Exchange of Dylan Tickets | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/chiefs-nominated-for-spartans-inc.html | CHIEFS NOMINATED FOR SPARTANS, INC. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/and-hope-for-educational-tv.html | ...and Hope for Educational TV | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/kennedy-asks-review-of-method-used-to-nominate-judges-here.html | Kennedy Asks Review of Method Used to Nominate Judges Here | True | By Peter Kihss | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/bridesmaids-sort-white-house-mail-luci-johnsons-friends-aid-on.html | BRIDESMAIDS SORT WHITE HOUSE MAIL; Luci Johnson's Friends Aid on Backlog of Letters | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mrs-roesler-victor-3-and-2-mrs-nesbitt-bows-in-wykagyl-golf-mrs.html | Mrs. Roesler Victor, 3 and 2; MRS. NESBITT BOWS IN WYKAGYL GOLF Mrs. Hory Eliminates Mrs. Chadsey in First Round Mrs. Bartol Gains | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/exporters-of-steel-score-aid-rule-steel-exporters-score-aid-policy.html | Exporters of Steel Score A.I.D. Rule; STEEL EXPORTERS SCORE A.I.D. POLICY | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/lirr-workers-offered-raises-railroad-says-it-is-making-an-early.html | L.I.R.R. WORKERS OFFERED RAISES; Railroad Says It Is Making an Early Move to Avert 'Cliff-Hanger' Talks | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/playful-baby-gorillas-are-to-be-shielded-from-harmful-big-people.html | Playful Baby Gorillas Are to Be Shielded From Harmful Big People | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/34-in-perth-amboy-held-in-disorder-10-hurt-as-puerto-ricans-and-the.html | 34 IN PERTH AMBOY HELD IN DISORDER; 10 Hurt as Puerto Ricans and the Police Clash 34 Seized in 4th Night of Clashes in Perth Amboy | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/prosperity-in-anaheim.html | Prosperity In Anaheim | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/celtics-acquire-heyman.html | Celtics Acquire Heyman | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/dawson-signs-chief-contract.html | Dawson, Signs Chief Contract | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/riot-police-guard-closed-buenos-aires-university.html | Riot Police Guard Closed Buenos Aires University | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/howard-schiede-captain-to-wed-miss-morrison-marriage-to-take-place.html | Howard Schiede, Captain, to Wed Miss Morrison; Marriage to Take Place After His Tour of Duty in Vietnam | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nickerson-scores-albany-neglect-says-rockefeller-failed-to-act-on.html | NICKERSON SCORES ALBANY 'NEGLECT'; Says Rockefeller Failed to Act on Irregularities | True | By Ralph Blumenthal | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/president-resigns-post-at-north-american-life.html | President Resigns Post At North American Life | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mrs-william-bovers.html | MRS. WILLIAM BOVERS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/2-new-yorkers-die-in-crash.html | 2 New Yorkers Die in Crash | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/northern-dearnon-sets-course-and-american-records-in-winning-at.html | Northern Dearnon Sets Course and American Records in Winning at Saratoga; GINGER FIZZ IS 2D IN RACE OVER TURF Greentree Colt, 4-1, Scores 1 -Length Victory Knightly Manner 3d | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/banking-agencies-urged-to-control-interest-rates.html | Banking Agencies Urged To Control Interest Rates | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/books-of-the-times-the-surfacing-of-mr-barth-laughter-by-eliot.html | Books of The Times; The Surfacing of Mr. Barth [Laughter] By ELIOT FREMONT-SMITH | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/tax-payment-bill-backed.html | Tax Payment Bill Backed | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/theater-preview.html | Theater Preview | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/effects-of-tumor-doubted.html | Effects of Tumor Doubted | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/norval-whites-have-son.html | Norval Whites Have Son | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-pilot-flies-500-missions.html | U.S. Pilot Flies 500 Missions | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nigeria-in-crisis.html | Nigeria in Crisis | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/jamaica-marks-independence.html | Jamaica Marks Independence | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/william-brewster.html | WILLIAM BREWSTER | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/whitman-told-a-doctor-he-sometimes-thought-of-shooting-people.html | Whitman Told a Doctor He Sometimes Thought of 'Shooting People'; WHITMAN SOUGHT MARCH INTERVIEW Told of Periods of Intense Anger Autopsy Shows a Tumor in His Brain | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mozart-concert-by-baduraskoda-viennese-pianist-performs-in-lincoln.html | MOZART CONCERT BY BADURA-SKODA; Viennese Pianist Performs in Lincoln Center Series | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/british-reserves-decline-slightly-july-drop-of-25million-is.html | BRITISH RESERVES DECLINE SLIGHTLY; July Drop of 25-Million Is Described as Unbelievably Small' in Financial Circles BRITISH RESERVES DECLINE SLIGHTLY | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/american-yacht-captures-european-sailing-crown.html | American Yacht Captures European Sailing Crown | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/phillies-take-5th-in-row-by-beating-astros-4-to-3.html | Phillies Take 5th in Row By Beating Astros, 4 to 3 | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/hanoi-answers-plea-from-peace-group.html | HANOI ANSWERS PLEA FROM PEACE GROUP | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/miss-semple-beaten-in-junior-golf-play.html | MISS SEMPLE BEATEN IN JUNIOR GOLF PLAY | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-patrol-is-hard-hit.html | U.S. Patrol Is Hard Hit | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ky-to-visit-manila-next-week.html | Ky to Visit Manila Next Week | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mayor-plans-vacation-with-family-in-syosset.html | Mayor Plans Vacation With Family in Syosset | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/milo-baughman-a-finger-on-the-pulse-of-the-public.html | Milo Baughman: A Finger on the Pulse of the Public | True | By Lisa Hammel | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/aug-20-wedding-is-being-planned-for-elaine-sugar-fiancee-of-bj.html | Aug. 20 Wedding Is Being Planned For Elaine Sugar; Fiancee of B.J. Ridder Jr., Son of California Newspaper Family | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/giants-beat-mets-54-and-take-league-lead-as-pirates-top-dodgers-65.html | Giants Beat Mets, 5-4, and Take League Lead as Pirates Top Dodgers, 6-5; MARICHAL POSTS NO. 17 IN RELIEF Halts Late Mets' Rally After Giants Score 3 in 8th Boyer, Taylor Connect | True | By Frank Litsky | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/margin-requests-make-slight-rise-brokers-report-only-small-effect.html | MARGIN REQUESTS MAKE SLIGHT RISE; Brokers Report Only Small Effect of Market Selloff | True | By Richard Phalon | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/gis-and-north-vietnamese-clash-in-highlands-skirmish-sharply-four.html | G.I.'s and North Vietnamese Clash in Highlands; Skirmish Sharply Four Times Near Cambodian Border | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/4-top-producers-signed-by-cbs-for-drama-series.html | 4 Top Producers Signed by C.B.S. for Drama Series | True | By George Gent | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/peter-otoole-wins-applause-of-dublin-in-ocasey-classic.html | Peter O'Toole Wins Applause of Dublin In O'Casey Classic | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/students-march-at-consulate.html | Students March at Consulate | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/pearson-kansas-victor.html | Pearson Kansas Victor | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/weakness-noted-in-steel-shares-decline-on-wall-st-brings-adverse.html | WEAKNESS NOTED IN STEEL SHARES; Decline on Wall St. Brings Adverse Reaction on Most European Exchanges | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/steven-stern-weds-bonnie-beth-berson.html | Steven Stern Weds Bonnie Beth Berson | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/andrew-m-burton-founder-of-life-insurance-company.html | Andrew M. Burton, Founder Of Life Insurance Company | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/expansion-planned-by-two-producers.html | EXPANSION PLANNED BY TWO PRODUCERS | True | | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-03 | 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/repertory-units-list-productions-plays-due-at-beaumont-and-city.html | REPERTORY UNITS LIST PRODUCTIONS; Plays Due at Beaumont and City Center Announced | True | By Sam Zolotow | 1994-06-13 | RE0000647279 | B00000281980 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/rusk-says-planes-avoid-china-border.html | Rusk Says Planes Avoid China Border | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tories-fail-in-bid-for-wage-debate-lose-in-commons-277225-industry.html | TORIES FAIL IN BID FOR WAGE DEBATE; Lose in Commons, 277-225 Industry Backs Freeze | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/texts-of-the-powelljones-exchange-powell-statement.html | Texts of the Powell-Jones Exchange; Powell Statement | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/wood-field-and-stream-state-to-issue-special-hunting-permits-to.html | Wood, Field and Stream; State to Issue Special Hunting Permits to Help Reduce Antlerless Deer Herd | True | By Oscar Godbout | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/smylies-defeat-signals-danger-for-other-incumbents-in-west-like-the.html | Smylie's Defeat Signals Danger For Other Incumbents in West; Like the Governor of Idaho, Many of Them Have Long Held Political Office | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lirr-wage-offer-means-fare-rise-3-annual-increases-of-2-c-tied-to-c.html | L.I.R.R. WAGE OFFER MEANS FARE RISE; 3 Annual Increases of 2 c Tied to Contract Proposal Action is Denounced | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/son-to-mrs-arnold-pinkus.html | Son to Mrs. Arnold Pinkus | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/speak-is-joining-itt-in-executive-capacity.html | Speak Is Joining I.T.T. In Executive Capacity | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/electricity-output-rose-129-in-week.html | ELECTRICITY OUTPUT ROSE 12.9 % IN WEEK | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/world-skeet-shoot-ended-by-darkness.html | WORLD SKEET SHOOT ENDED BY DARKNESS | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/pricefixing-is-laid-to-honda-on-coast.html | PRICE-FIXING IS LAID TO HONDA ON COAST | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/spellman-pays-a-call-on-shazar-here.html | Spellman Pays a Call on Shazar Here | True | By Farnsworth Fowle | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/experts-cite-gap-in-insanity-laws-say-it-would-have-been-hard-to.html | EXPERTS CITE GAP IN INSANITY LAWS; Say It Would Have Been Hard to Commit Whitman | True | By Edith Evans Asbury | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/early-election-is-seen-in-japan-sato-promises-intensified-efforts.html | EARLY ELECTION IS SEEN IN JAPAN; Sato Promises Intensified Efforts to Aid Welfare | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/edmund-ragsdale-62-dies-a-management-consultant.html | Edmund Ragsdale, 62, Dies; A Management Consultant | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/blast-in-goa-iron-mine-kills-3.html | Blast in Goa Iron Mine Kills 3 | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/connally-doubts-value-of-arms-laws.html | Connally Doubts Value of Arms Laws | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/government-and-labor-executives-power-in-disputes-remains-strong.html | Government and Labor; Executive's Power in Disputes Remains Strong Despite Many Changes in Laws | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/at-t-debentures-are-sold-at-56348-rate-on-new-issue-highest-for.html | A.T.& T. Debentures Are Sold at 5.6348% Rate on New Issue Highest for Concern Since Twenties Bonds: A.T.& T. Sells Debenture Issue at Interest of 5.6348 Per Cent RATE IS HIGHEST SINCE TWENTIES Debentures Are Awarded to Syndicate Managed by Morgan Stanley & Co. | True | By John H. Allan | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/joseph-kennedy-quits-hospital.html | Joseph Kennedy Quits Hospital | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/crowd-at-a-dance-takes-a-prisoner-away-from-police.html | Crowd at a Dance Takes a Prisoner Away From Police | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/hearings-set-on-formation-of-cotton-research-unit.html | Hearings Set on Formation Of Cotton Research Unit | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/personal-finance-insurance-protection-offered-on-riots-but-its.html | Personal Finance; Insurance Protection Offered on Riots, But It's Sometimes Difficult to Obtain Personal Finance: Protection On Riots Offered by Insurers | True | By Sal Nuccio | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/conference-is-urged-thailand-urges-asian-peace-bid-us-approval.html | Conference Is Urged; THAILAND URGES ASIAN PEACE BID U.S. Approval Guarded | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/us-savings-bonds-held-by-the-public-show-further-gain-us-savings.html | U.S. Savings Bonds Held by the Public Show Further Gain; U.S. SAVINGS BONDS SHOW A NEW GAIN | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/where-the-money-went.html | Where the Money Went | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/boyd-raeburn-52-band-leader-dies-his-orchestras-bop-style.html | BOYD RAEBURN, 52, BAND LEADER, DIES; His Orchestra's Bop Style Influenced Postwar Jazz | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/stocks-register-a-sharp-advance-on-american-list.html | Stocks Register A Sharp Advance On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/conviction-of-accountant-upset-by-appeals-court.html | Conviction of Accountant Upset by Appeals Court | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/austerity-in-the-council.html | Austerity in the Council | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/maintaining-ports-supremacy.html | Maintaining Port's Supremacy | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/nancy-huffman-peter-benedict-are-wed-here-vassar-alumna-is-bride.html | Nancy Huffman, Peter Benedict Are Wed Here; Vassar Alumna Is Bride in Christ Church of Fairfield Teacher | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tunisia-will-buy-5000-tons-of-oil-cocoa-futures-up-in-light-trading.html | TUNISIA WILL BUY 5,000 TONS OF OIL; Cocoa Futures Up in Light Trading Potatoes Make a Strong Recovery | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/erhard-offers-plan-for-economic-gain.html | Erhard Offers Plan For Economic Gain | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/two-reform-delegates-back-oconnor-despite-unity-plea.html | Two Reform Delegates Back O'Connor Despite Unity Plea | True | By Thomas P. Ronan | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/6-us-squadrons-will-leave-france-by-october-planes-for.html | 6 U.S. Squadrons Will Leave France by October; Planes for Reconnaissance to Be Based in England and U.S., All Under NATO | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lenny-bruce-uninhibited-comic-found-dead-in-hollywood-home-his.html | Lenny Bruce, Uninhibited Comic, Found Dead in Hollywood Home; His Nightclub Act Blended Satire With Scatology and Led to Arrests | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/eberstadt-shares-registered.html | Eberstadt Shares Registered | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/barbara-a-hargate-is-prospective-bride.html | Barbara A. Hargate Is Prospective Bride | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sears-roebuck-co-elects-new-director.html | Sears, Roebuck & Co. Elects New Director | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lindsay-endorses-pay-increases-for-city-council.html | Lindsay Endorses Pay Increases for City Council | True | By Charles G. Bennett | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/mrs-bartol-victor-in-golf-at-wykagyl.html | MRS. BARTOL VICTOR IN GOLF AT WYKAGYL | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/senators-top-athletics-43-on-pinchdouble-by-nen.html | Senators Top Athletics, 4-3 On Pinch-Double by Nen | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/kosygin-attacks-us-and-red-china-tells-parliament-pekings-actions.html | KOSYGIN ATTACKS U.S. AND RED CHINA; Tells Parliament Peking's Actions Aid Imperialists | True | By Raymond H.anderson Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/repair-tax-ban-praised-by-port-governor-signs-bill-to-ease-burden.html | REPAIR TAX BAN PRAISED BY PORT; Governor Signs Bill to Ease Burden on Shipyards | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/pathet-laos-radio-broadcasts-appeal-by-american-flier.html | Pathet Lao's Radio Broadcasts Appeal By 'American Flier' | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tension-drops-in-perth-amboy-as-loitering-curb-is-scrapped.html | Tension Drops in Perth Amboy As Loitering Curb Is Scrapped | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/market-rallies-on-steel-moves-stocks-up-sharply-on-news-of-price.html | MARKET RALLIES ON STEEL MOVES; Stocks Up Sharply on News of Price Rise for Metal Glamour List Stronger DOW INDEX SURGES 9.13 Advances Edge Out Losses by 829 to 326 13 of the Active Issues Are Up MARKET RALLIES ON STEEL MOVES | True | By John J. Abele | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/president-appeals-for-aid-restraint.html | PRESIDENT APPEALS FOR AID RESTRAINT | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/attack-by-whites-foiled-in-chicago-police-repel-200-in-assault-on.html | ATTACK BY WHITES FOILED IN CHICAGO; Police Repel 200 in Assault on Housing Rights Pickets | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lhasa-apso-tibetan-lion-dog-keeps-its-identity-in-las-vegas.html | Lhasa Apso, Tibetan Lion Dog, Keeps Its Identity in Las Vegas | True | By Walter R. Fletcher | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/oil-find-is-reported.html | Oil Find Is Reported | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/white-sox-split-pair-with-tigers-5run-8th-caps-63-victory-detroit.html | WHITE SOX SPLIT PAIR WITH TIGERS; 5-Run 8th Caps 6-3 Victory Detroit Wins by 3-1 | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/family-of-victim-in-mugging-buys-a-29000-house.html | Family of Victim In Mugging Buys A $29,000 House | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/art-usa-given-to-smithsonian-johnsons-wax-will-present-102.html | 'ART: USA' GIVEN TO SMITHSONIAN; Johnson's Wax Will Present 102 Contemporary Works | True | By Milton Esterow | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/polls-in-australia-back-vietnam-role.html | POLLS IN AUSTRALIA BACK VIETNAM ROLE | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/social-upheaval-in-china-foreseen-movement-like-great-leap-forward.html | SOCIAL UPHEAVAL IN CHINA FORESEEN; Movement Like 'Great Leap Forward' Is Reported | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/index-of-commodity-prices-shows-drop-of-01-to-1112.html | Index of Commodity Prices Shows Drop of 0.1, to 111.2 | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/rule-book-provides-directive-for-giving-victory-to-marichal.html | Rule Book Provides Directive for Giving Victory to Marichal | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/hanoi-says-industry-is-holding-up-in-war.html | HANOI SAYS INDUSTRY IS HOLDING UP IN WAR | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/2-companies-join-steel-price-rise-president-silent-jones-laughlin.html | 2 COMPANIES JOIN STEEL PRICE RISE; PRESIDENT SILENT; Jones & Laughlin and Armco Match Increase of 2.1% That Inland Initiated ACTION AFFECTS 3 LINES Products Are Used in Autos and Other Consumer Items Concern Defends Move 2 COMPANIES JOIN STEEL PRICE RISE | True | By Robert A.wright | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/east-hampton-to-see-shakespeare.html | East Hampton to See Shakespeare | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/president-at-dc-stadium-as-colts-rout-redskins-350.html | President at D.C. Stadium As Colts Rout Redskins, 35-0 | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/argentine-staff-quits-in-protest-university-press-follows-action-of.html | ARGENTINE STAFF QUITS IN PROTEST; University Press Follows Action of Professors | True | By H.j.maidenberg Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/captain-in-san-francisco.html | Captain in San Francisco | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/quake-hits-west-pakistan.html | Quake Hits West Pakistan | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/uruguays-chief-executive-to-leave-job-temporarily.html | Uruguay's Chief Executive To Leave Job Temporarily | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/government-is-silent.html | Government Is Silent | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/old-pro-tactics-won-for-williams-personal-touch-rather-than-tv.html | 'OLD PRO' TACTICS WON FOR WILLIAMS; Personal Touch, Rather Than TV, Effective in Michigan | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/paris-adds-finishing-touches-to-fall-lines.html | Paris Adds Finishing Touches to Fall Lines | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/oilers-down-raiders-2617.html | Oilers Down Raiders, 26-17 | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/charges-of-bias-upstate-are-denied.html | CHARGES OF BIAS UPSTATE ARE DENIED | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/nixon-sees-pakistani-chief.html | Nixon Sees Pakistani Chief | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/negro-gi-hailed-by-urban-league-but-convention-takes-no-stand-on.html | NEGRO G.I. HAILED BY URBAN LEAGUE; But Convention Takes No Stand on Vietnam War | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/poll-links-religion-to-vote-in-france.html | Poll Links Religion to Vote in France | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/a-modest-master-sails-the-france-ships-new-captain-prefers-to-talk.html | A MODEST MASTER SAILS THE FRANCE; Ship's New Captain Prefers to Talk of His Vessel | True | By Tania Long | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/he-broke-a-stalemate.html | He Broke a Stalemate | True | George Milstein Shapiro | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/merritt-chapman-reports-a-profit.html | MERRITT-CHAPMAN REPORTS A PROFIT | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/canadians-take-senior-tennis-41-mexican-team-is-ousted-victors-to.html | CANADIANS TAKE SENIOR TENNIS, 4-1; Mexican Team Is Ousted Victors to Play U.S. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sports-of-the-times-listening-to-cassius.html | Sports of The Times; Listening to Cassius | True | By Arthur Daley | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/odessa-de-castro-engaged-to-wed-william-bourne-debutante-of-1959.html | Odessa de Castro Engaged to Wed William Bourne; Debutante of 1959 and Notre Dame Alumnus to Marry in Autumn | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/herbert-j-diener-jr.html | HERBERT J. DIENER JR. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/dutch-bar-renewal-of-8-chinese-visas.html | DUTCH BAR RENEWAL OF 8 CHINESE VISAS | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/advertising-action-camera-at-big-board.html | Advertising 'Action, Camera' at Big Board | True | By Walter Carlson | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/british-shooters-score.html | British Shooters Score | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/labor-votes-aid-for-iue-strike-8million-offered-as-talks-on.html | LABOR VOTES AID FOR I.U.E. STRIKE; $8-Million Offered as Talks on Electrical Pacts Near | True | By Damon Stetson | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/swiss-expanding-eurodollar-role-bank-syndicate-is-formed-for-us.html | SWISS EXPANDING EURODOLLAR ROLE; Bank Syndicate Is Formed for U.S. Issues Abroad SWISS EXPANDING EURODOLLAR ROLE | True | By H. Erich Heinemann | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/coast-nurses-drop-plans-for-walkout.html | COAST NURSES DROP PLANS FOR WALKOUT | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/corn-for-former-iowans.html | Corn for Former Iowans | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/12-leaving-today-for-relief-talks-city-delegation-hails-aims-of.html | 12 LEAVING TODAY FOR RELIEF TALKS; City Delegation Hails Aims of Chicago Convention | True | By Natalie Jaffe | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/pentagon-declines-comment.html | Pentagon Declines Comment | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/books-of-the-times-hlm.html | Books of The Times; H.L.M. | True | By Charles Poore | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/nam-reported-backing-reagan-coast-labor-aide-says-goal-is-extremist.html | N.A.M. REPORTED BACKING REAGAN; Coast Labor Aide Says Goal Is 'Extremist Takeover' | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/index-shows-drop-as-upturn-fails-gold-and-steel-issues-ease-despite.html | INDEX SHOWS DROP AS UPTURN FAILS; Gold and Steel Issues Ease Despite Firm Opening-- Government Bonds Off | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/few-programs-use-quotas-few-antipoverty-programs-use-quotas.html | Few Programs Use Quotas; Few Antipoverty Programs Use Quotas $10-MILLION AID UNSPENT BY CITY Only 5 of 35 Projects Have Fully Utilized Funds-- Money Called 'Lost' | True | By John Kifner | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/governor-vetoes-bill-for-funds-to-assist-citys-jailbuilding.html | Governor Vetoes Bill for Funds To Assist City's Jail-Building | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/senate-requests-price-rise-study-freeman-asked-to-conduct-inquiry.html | SENATE REQUESTS PRICE RISE STUDY; Freeman Asked to Conduct Inquiry on Milk and Bread | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/eisenhower-flies-home-after-routine-checkup.html | Eisenhower Flies Home After 'Routine' Checkup | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/un-council-bars-censuring-israel-9-members-abstain-in-vote-on-clash.html | U.N. COUNCIL BARS CENSURING ISRAEL; 9 Members Abstain in Vote on Clash With Syria | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/thomas-j-mgrath-bank-executive-42.html | THOMAS J. M'GRATH, BANK EXECUTIVE, 42 | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/x15-reaches-50mile-height.html | X15 Reaches 50-Mile Height | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/screen-this-property-is-condemnednatalie-wood-cast-as-camille-in.html | Screen: 'This Property Is Condemned': Natalie Wood Cast as Camille in Dixieland Sentimental Tale Based On a Williams Play | True | By Bosley Crowther | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/loss-to-the-republicans.html | Loss to the Republicans | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/time-to-pay-the-piper.html | Time to Pay the Piper | True | By Tom Wicker | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/apollo-contracts-awarded-by-nasa-252million-outlay-added-for.html | APOLLO CONTRACTS AWARDED BY NASA; $252-Million Outlay Added for Moon-Shot Project | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/john-murray-lawyer-to-wed-mary-henley.html | John Murray, Lawyer, To Wed Mary Henley | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/cox-takes-title-in-hipkins-sailing-noroton-skipper-triumphs-in.html | COX TAKES TITLE IN HIPKINS SAILING; Noroton Skipper Triumphs in Event for 5th Time | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/loan-made-to-alitalia.html | Loan Made to Alitalia | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/fleckman-scores-ace.html | Fleckman Scores Ace | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/2-major-airlines-snow-profit-gain-twa-and-eastern-report-an-advance.html | 2 MAJOR AIRLINES SNOW PROFIT GAIN; T.W.A. and Eastern Report an Advance in Earnings for the June Quarter REVENUES ALSO CLIMB Lines Note, However, That Income for 7 Months Will Be Below 1965 AIRLINES REPORT EARNINGS FIGURES | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/rusk-plans-news-conference.html | Rusk Plans News Conference | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/news-of-realty-sale-downtown-52-broadway-is-purchased-for-longterm.html | NEWS OF REALTY: SALE DOWNTOWN; 52 Broadway Is Purchased for Long-Term Investment | True | By Lawrence O'Kane | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/weiss-asks-court-to-set-sept-20-for-new-election-in-19th-district.html | Weiss Asks Court to Set Sept. 20 For New Election in 19th District | True | By Maurice Carroll | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/16-us-professors-in-kenya-to-write-arithmetic-books.html | 16 U.S. Professors in Kenya To Write Arithmetic Books | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/hamilton-unofficial-victor-in-national-pistol-shoot.html | Hamilton Unofficial Victor In National Pistol Shoot | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/chess-not-1-not-2-but-3-sacrifices-give-reshevsky-sharp-victory.html | Chess; Not 1, Not 2, But 3 Sacrifices Give Reshevsky Sharp Victory | True | By Al Horowitz | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bud-powells-rites-arranged-in-harlem.html | BUD POWELL'S RITES ARRANGED IN HARLEM | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/allen-organ-co-settles-patent-suit-out-of-court.html | Allen Organ Co. Settles Patent Suit Out of Court | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/planner-is-chosen-for-staten-island.html | PLANNER IS CHOSEN FOR STATEN ISLAND | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tender-offer-continued.html | Tender Offer Continued | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/powell-dismisses-an-aide-who-was-praised-in-press.html | Powell Dismisses an Aide Who Was Praised in Press | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/veale-strikes-out-10-as-pirates-take-2d-place-from-dodgers.html | Veale Strikes Out 10 as Pirates Take 2d Place From Dodgers | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/births.html | Births | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/wheat-group-elects.html | Wheat Group Elects | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/navy-captain-accused-in-saigon-its-american-mayor-faces-allegations.html | Navy Captain Accused in Saigon; Its' American Mayor' Faces Allegations of Misconduct CAPTAIN ACCUSED IN VIETNAM CASE | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/arson-in-omaha.html | Arson in Omaha | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/saratoga-entries-saratoga-springs-ny.html | Saratoga Entries; SARATOGA SPRINGS, N.Y. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/yankees-victors-over-angels-90-stottlemyre-hurls-2hitter-and-smacks.html | YANKEES VICTORS OVER ANGELS, 9-0; Stottlemyre Hurls 2-Hitter and Smacks Home Run | True | By Joseph Durso Special to The New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/renya-mutaguchi-japanese-general.html | RENYA MUTAGUCHI, JAPANESE GENERAL | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/no-note-found-in-death.html | No Note Found in Death | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/oconnor-says-mayor-erred-on-poverty-fund-asserts-lindsay-was-wrong.html | O'Connor Says Mayor Erred on Poverty Fund; Asserts Lindsay Was Wrong in His Account of U.S. Money Re-Allocation | True | By Thomas A. Johnson | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/missouri-incumbents-win.html | Missouri Incumbents Win | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/color-tv-helps-zenith-earnings-profits-jump-71-in-half-sales-also.html | COLOR TV HELPS ZENITH EARNINGS; Profits Jump 71% in Half Sales Also at New High Companies Issue Reports on Sales and Earnings | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/output-rises-by-6-in-common-market.html | OUTPUT RISES BY 6% IN COMMON MARKET | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/gemreich-well-coordinated.html | Gemreich: Well Coordinated | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/3-li-youths-seized-upstate.html | 3 L.I. Youths Seized Upstate | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/threats-called-gray-area.html | Threats Called Gray Area | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/pearson-wins-in-kansas.html | Pearson Wins in Kansas | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/pressmens-talks-on-paper-continue.html | PRESSMEN'S TALKS ON PAPER CONTINUE | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/nigeria-outwardly-placid-but-killings-increase-unity-apparently.html | Nigeria Outwardly Placid but Killings Increase; Unity Apparently Shattered in Hausa Take-Over Ironsi Reported to Be Dead | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lubitz-graubard.html | Lubitz Graubard | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/panel-backs-bill-on-housing-loans-additional-3billion-asked-by-a.html | PANEL BACKS BILL ON HOUSING LOANS; Additional $3-Billion Asked by a Senate Committee | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/strausses-night-a-hit-at-stadium-richards-johanns-music-offered-by.html | STRAUSSES' NIGHT A HIT AT STADIUM; Richard's, Johann's Music Offered by 6 Young Voices | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/campbell-soup-company-names-four-senior-officers.html | Campbell Soup Company Names Four Senior Officers | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/television.html | Television | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/navigation-race-is-put-off-again-ny-yc-cruise-to-resume-today-after.html | NAVIGATION RACE IS PUT OFF AGAIN; N.Y.Y.C. Cruise to Resume Today After Layover Day | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/canadas-rail-tieup-affects-two-cities.html | CANADA'S RAIL TIE-UP AFFECTS TWO CITIES | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/mayors-panel-ends-drive-to-save-met-fight-to-save-old-met-dropped.html | Mayor's Panel Ends Drive to Save Met; Fight to Save Old Met Dropped By Panel Appointed by Lindsay | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/shock-sales-laid-to-cemetery-men-jersey-senators-also-told-plots.html | 'SHOCK' SALES LAID TO CEMETERY MEN; Jersey Senators Also Told Plots Are Made Too Short and Are Neglected FUNERAL PROFIT SCORED Cemetery Operators Accuse Undertakers of Charging Too Much for Vaults | True | By Ronald Sullivan Special to The New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/fantasticks-on-the-mark-for-longrun-record-shows-2612th-performance.html | 'Fantasticks' on the Mark for Long-Run Record; Show's 2,612th Performance Tonight Will Upstage 'Threepenny Opera' | True | By Sam Zolotow | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/civil-liberties-paradox.html | Civil Liberties Paradox | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/victor-survives-a-claim-of-foul-favored-northeast-trades-finishes.html | VICTOR SURVIVES A CLAIM OF FOUL; Favored Northeast Trades Finishes Second Blum Hailes Four Winners | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/douglashamiltons-death-in-1964-is-confirmed-lady-malcolm-receives.html | Douglas-Hamilton's Death in 1964 Is Confirmed; Lady Malcolm Receives Word on African Plane Crash Flier Vanished in Cameroun on a Ferrying Mission | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/frank-halls-have-child.html | Frank Halls Have Child | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/at-t-responds-to-satellite-plan-cautious-comment-stresses-concern.html | A.T.& T. RESPONDS TO SATELLITE PLAN; Cautious Comment Stresses Concern for Education TV | True | By Jack Gould | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/muriel-marcus-is-wed-to-dr-lyle-breitkopf.html | Muriel Marcus Is Wed To Dr. Lyle Breitkopf | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/javits-rebukes-a-colleague.html | Javits Rebukes a Colleague | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/now-little-white-squibba-joins-sambo-in-facing-jungle-perils-new.html | Now Little White Squibba Joins Sambo in Facing Jungle Perils; NEW BOOK'S STAR IS WHITE SQUIBBA | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/ore-receipts-advance.html | Ore Receipts Advance | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sviridoff-cites-wise-programs-we-run-better-operation-says-an.html | SVIRIDOFF CITES 'WISE' PROGRAMS; 'We Run Better Operation,' Says an Antipoverty Aide Who May Come Here | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/newauto-sales-decline-sharply-drop-is-106-for-july-and-156-for.html | NEW-AUTO SALES DECLINE SHARPLY; Drop Is 10.6% for July and 15.6% for Final Third Loss of Day a Factor | True | By William D. Smith | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sketch-of-atomic-bomb-is-released-by-court-here.html | Sketch of Atomic Bomb Is Released by Court Here | True | By Sidney E. Zion | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/money.html | Money | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/first-steel-is-raised-for-new-belmont-grandstand.html | First Steel Is Raised for New Belmont Grandstand | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/dunes-area-gains-backing-in-senate.html | DUNES AREA GAINS BACKING IN SENATE | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/washington-hypercaution.html | Washington Hypercaution | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/british-pound-remains-steady-canadian-dollar-shows-decline.html | British Pound Remains Steady; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/venezuelans-buy-2-dc9s.html | Venezuelans Buy 2 DC-9's | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tom-rolfe-wins-monmouth-mile-steel-pike-finishes-second-in-27450.html | TOM ROLFE WINS MONMOUTH MILE; Steel Pike Finishes Second in $27,450 Salvator | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/diane-j-schwartz-is-fiancee-of-capt-lawrence-h-climo.html | Diane J. Schwartz Is Fiancee Of Capt. Lawrence H. Climo | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/carmichael-in-atlanta-protest-over-arrest-of-sncc-aide.html | Carmichael in Atlanta Protest Over Arrest of S.N.C.C. Aide | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/hart-grand-slam-paces-7-run-7th-error-by-bressoud-sets-up-surge-by.html | HART GRAND SLAM PACES 7-RUN 7TH; Error by Bressoud Sets Up Surge by Giants Haller Belts Two Home Runs | True | By Deane McGowen | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/us-unaware-of-any-attack.html | U.S. Unaware of Any Attack | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/uniform-bias-law-for-us-opposed-by-legal-experts.html | Uniform Bias Law For U.S. Opposed By Legal Experts | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/whites-design-of-colonnade-will-stand.html | White's Design of Colonnade Will Stand | True | By Jonathan Randal | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/two-boys-drown-in-sound.html | Two Boys Drown in Sound | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/excerpts-from-soviet-premiers-talk.html | Excerpts From Soviet Premier's Talk | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/exemption-of-60-in-open-housing-voted-by-house-bipartisan-proposal.html | EXEMPTION OF 60% IN OPEN HOUSING VOTED BY HOUSE; Bipartisan Proposal Wins by One Vote in a Victory for Democratic Leaders 60% Exemption in Open Housing Voted | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/child-to-mrs-stockinger.html | Child to Mrs. Stockinger | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/2d-pilot-charged-in-tanker-crash-helmsman-of-empty-ship-accused-of.html | 2D PILOT CHARGED IN TANKER CRASH; Helmsman of Empty Ship Accused of Negligence | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-federal.html | The Assets and Liabilities of Banks Reporting Weekly to Federal Reserve | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sidelights-bank-takes-look-at-tight-money.html | Sidelights; Bank Takes Look at Tight Money | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/grace-line-official-named.html | Grace Line Official Named | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/larsen-moving-up-in-cup-tournament.html | LARSEN MOVING UP IN CUP TOURNAMENT | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/compromise-bill-on-airlines-gains-leaders-in-senate-agree-to-share.html | COMPROMISE BILL ON AIRLINES GAINS; Leaders in Senate Agree to Share Responsibility With Johnson in Ending Strike COMPROMISE BILL ON AIRLINES GAINS | True | By David R Jones Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/stolle-gains-in-german-tennis-davidson-is-victor-in-baltimore.html | Stolle Gains in German Tennis; Davidson Is Victor in Baltimore | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/the-soviet-straddle.html | The Soviet Straddle | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/many-voice-frustration-the-poor-tell-about-frustration.html | Many Voice Frustration; The Poor Tell About Frustration | True | By McCandlish Phillips | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/truce-in-minneapolis.html | Truce in Minneapolis | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/mrs-harry-dick-ross-dies-exwife-of-henry-miller.html | Mrs. Harry Dick Ross Dies; Ex-Wife of Henry Miller | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/six-rights-leaders-to-meet-the-press.html | SIX RIGHTS LEADERS TO 'MEET THE PRESS' | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/vice-president-named-at-dresser-industries.html | Vice President Named At Dresser Industries | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/monmouth-park-entries.html | Monmouth Park Entries. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/vice-president-chosen-by-cone-mills-corp.html | Vice President Chosen By Cone Mills Corp. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/swinging-mood-triumphs-in-56300-arlington-race.html | Swinging Mood Triumphs In $56,300 Arlington Race | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/huberman-locke.html | Huberman Locke | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/engineers-accord-brightens-outlook-in-builders-strike-builders.html | Engineers' Accord Brightens Outlook In Builders' Strike; BUILDERS' TALKS INSPIRING HOPE | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bergen-college-chief-named.html | Bergen College Chief Named | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/braniff-to-build-in-dallas.html | Braniff to Build in Dallas | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/city-sees-milk-price-collusion-calls-dealers-for-talks-today-city.html | City Sees Milk Price Collusion; Calls Dealers for Talks Today; City to Meet With Milk Dealers | True | By Douglas Robinson | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/cars-in-1000mile-rally-cover-first-section-without-a-mishap-ran.html | Cars in 1,000-Mile Rally Cover First Section Without a Mishap; Ran From Stratford, Conn., to Syracuse Is Scenic and Dotted With Historic Sites | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/dr-hans-frese-64-trinity-professor.html | DR. HANS FRESE, 64, TRINITY PROFESSOR | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/powell-vilifies-jones-on-judges-but-party-chief-fires-back-at-call.html | POWELL VILIFIES JONES ON JUDGES; But Party Chief Fires Back at Call He Be Spat On for Not Picking a Negro POWELL VILIFIES JONES ON JUDGES | True | By Peter Kihss | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/passport-abuses-fought-in-israel-law-of-return-amended-to-bar.html | PASSPORT ABUSES FOUGHT IN ISRAEL; Law of Return Amended to Bar Short-Stay Immigrant | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/new-vice-president-named-by-amf-co.html | New Vice President Named by A.M.F. Co. | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/buffer-zone-hit-again-in-vietnam-b52s-strike-for-3d-time-after-us.html | BUFFER ZONE HIT AGAIN IN VIETNAM; B-52's Strike for 3d Time After U.S. Troops Finish Operation Near Border BUFFER ZONE HIT AGAIN IN VIETNAM | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/indians-turn-back-orioles-96-despite-5-homers-by-baltimore.html | Indians Turn Back Orioles, 9-6, Despite 5 Homers by Baltimore | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/phillies-win-76-for-sixth-in-row-whites-grandslam-homer-in-fifth.html | PHILLIES WIN, 7-6, FOR SIXTH IN ROW; White's Grand-Slam Homer in Fifth Downs Astros | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/american-yields-to-strong-serve-pickens-eliminates-ruffels.html | AMERICAN YIELDS TO STRONG SERVE; Pickens Eliminates Ruffels FitzGibbon, Below Form, Is Put Out by Lenoir | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/land-management-aide-sworn.html | Land Management Aide Sworn | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/space-tv-sent-to-japan.html | Space TV Sent to Japan | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/the-box-score.html | The Box Score | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/insull-houck.html | Insull Houck | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/us-envoy-triumphs-in-irish-horse-show.html | U.S. ENVOY TRIUMPHS IN IRISH HORSE SHOW | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/city-ends-fight-with-port-body-on-trade-center-way-cleared-for.html | CITY ENDS FIGHT WITH PORT BODY ON TRADE CENTER; Way Cleared for Early Start on Project as Agreement Is Reached on Payment BASIS IS CURRENT VALUE Sum Will Be $6,175,737 for First Year Annual Review Is Scheduled CITY ENDS FIGHT ON TRADE CENTER | True | By Terence Smith | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bridesmaids-feted-by-luci-johnson-nugent-gives-party.html | Bridesmaids Feted By Luci Johnson; Nugent Gives Party | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/moscow-swimmer-breaks-world-880meter-record.html | Moscow Swimmer Breaks World 880-Meter Record | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bridge-unusual-convention-is-used-to-reach-a-slam-contract.html | Bridge; Unusual Convention Is Used To Reach a Slam Contract | True | By Alan Truscottspecial To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/quebec-hospital-strike-ends.html | Quebec Hospital Strike Ends | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/oas-unit-moves-to-delay-meeting.html | O.A.S. UNIT MOVES TO DELAY MEETING | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/husband-sues-judy-garland.html | Husband Sues Judy Garland | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/negotiations-suspended.html | Negotiations Suspended | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/2-150000-paintings-lost-during-move.html | 2 $150,000 Paintings Lost During Move | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/observer-the-treacheries-of-washington.html | Observer: The Treacheries of Washington | True | By Russell Baker | 1994-06-13 | RE0000647278 | B00000281979 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/trading-up-aids-watch-sales-domestic-producers-in-comeback-after.html | 'Trading Up' Aids Watch Sales; Domestic Producers in Comeback After Troubled Years 'TRADING UP AIDS WATCH INDUSTRY | True | By William M. Freeman | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/morrall-passes-automatics-test-giants-quarter-back-calls-play.html | Morrall Passes Automatics Test; Giants' Quarter back Calls Play Shifts With Ease Star Appears to Be Adapting at Last to Sherman's System | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sihanouk-offers-proposal-sihanouk-says-us-ought-to-seek-vietcong.html | Sihanouk Offers Proposal; Sihanouk Says U.S. Ought to Seek Vietcong Talks | True | By Harrison E.salisbury | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/holders-in-at-t-urged-to-join-drive.html | HOLDERS IN A.T.& T. URGED TO JOIN DRIVE | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/president-schick-of-nicaragua-dies-at-56-after-heart-attack-he-was.html | President Schick of Nicaragua Dies at 56 After Heart Attack; He Was Foe of Fidel Castro Dr. Lorenzo Guerrero Is Chosen as His Successor | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/dodgers-get-mexican-hurler.html | Dodgers Get Mexican Hurler | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bvd-bid-by-riklis-now-a-step-closer-riklis-plan-to-control-bvd.html | B.V.D. Bid by Riklis Now a Step Closer; Riklis Plan to Control B.V.D. Moving Closer to Realization | True | By Isadore Barmash | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/joe-paterno-finds-room-at-the-top-transition-smooth-for-football.html | Joe Paterno Finds Room at the Top; Transition Smooth for Football Coach at Penn State | True | By Lloyd E. Millegan | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/riot-police-guard-tri-quang-in-clinic.html | RIOT POLICE GUARD TRI QUANG IN CLINIC | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/record-income-is-reported-by-continental-assurance.html | Record Income Is Reported By Continental Assurance | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/picnic-fare-good-enough-to-set-before-a-chef.html | Picnic Fare Good Enough to Set Before a Chef | True | By Craig Claiborne | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/transport-notes-jobless-pay-bill-gleason-asks-support-for-uniform.html | TRANSPORT NOTES: JOBLESS PAY BILL; Gleason Asks Support for Uniform Standards | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/judith-hall-affianced-to-a-harvard-student.html | Judith Hall Affianced To a Harvard Student | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/kosygin-reports-delay-in-preparing-5year-plan.html | Kosygin Reports Delay in Preparing 5-Year Plan | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/whitman-absolved.html | Whitman Absolved | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-04 | 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/ward-ad-claims-barred-by-ftc-split-ruling-on-guarantees-finds-them.html | WARD AD CLAIMS BARRED BY F.T.C.; Split Ruling on Guarantees Finds Them Misleading | True | | 1994-06-13 | RE0000647278 | B00000281979 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/suffolk-will-act-on-1man1vote-court-lets-voters-decide-on-seating.html | SUFFOLK WILL ACT ON 1-MAN,1-VOTE; Court Lets Voters Decide on Seating of County Board | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-3-no-title.html | Article 3 — No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/fined-marquess-vows-never-to-drive-again.html | Fined, Marquess Vows Never to Drive Again | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mets-score.html | Mets' Score | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/prayer-bill-scored-by-jewish-congress.html | PRAYER BILL SCORED BY JEWISH CONGRESS | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sports-of-the-times-a-visit-with-brian-london.html | Sports of The Times; A Visit With Brian London | True | By Arthur Daley | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/directory-to-dining.html | Directory to Dining | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ellsworth-of-cubs-beats-braves-5-to-2.html | ELLSWORTH OF CUBS BEATS BRAVES, 5 TO 2 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ziegfeld-theater-will-be-razed-for-a-skyscraper.html | Ziegfeld Theater Will Be Razed for a Skyscraper | True | By Louis Calta | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/kennedy-offers-a-bill-for-committing-insane.html | Kennedy Offers a Bill For Committing Insane | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-8-no-title.html | Article 8 — No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/msgr-ej-begley-79-pastor-in-jersey.html | MSGR. E.J. BEGLEY, 79, PASTOR IN JERSEY | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/jewish-leaders-see-shazar-on-last-day-of-his-visit-here.html | Jewish Leaders See Shazar on Last Day Of His Visit Here | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bemberg-yarn-prices-raised.html | Bemberg Yarn Prices Raised | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/helen-tamiris-danceris-dead-choreographer-put-a-stress-on-social.html | HELEN TAMIRIS, DANCER,IS DEAD; Choreographer Put a Stress on Social Responsibility | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sec-examining-splitting-of-fees-commission-giveups-by-brokers-said.html | S.E.C. EXAMINING SPLITTING OF FEES; Commission 'Give-Ups' by Brokers Said to Imperil Integrity of Industry S.E.C. EXAMINING SPLITTING OF FEES | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-truce-guard-in-vietnam-urged-india-suggests-3nation-unit-patrol.html | NEW TRUCE GUARD IN VIETNAM URGED; India Suggests 3-Nation Unit Patrol Buffer Zone U.S. Planes Bomb It Again NEW TRUCE GUARD IN VIETNAM URGED | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-is-criticized-on-refugee-plan-edward-kennedy-calls-rusk-solution.html | U.S. IS CRITICIZED ON REFUGEE PLAN; Edward Kennedy Calls Rusk Solution a Temporary Step | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/abomb-sketch-becomes-public-lawyers-for-sobell-expect-it-will-help.html | 'A-BOMB' SKETCH BECOMES PUBLIC; Lawyers for Sobell Expect It Will Help Free Him | True | By Sidney E. Zion | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/chain-stores-set-earnings-marks-sears-penney-ward-note-sales.html | CHAIN STORES SET EARNINGS MARKS; Sears, Penney, Ward Note Sales Records for July | True | By David Dworsky | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mayor-plans-a-culture-symposium.html | Mayor Plans a 'Culture Symposium' | True | By George Gent | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ghostly-prison-camp-in-france-recalls-the-grim-era-of-193945.html | Ghostly Prison Camp in France Recalls the Grim Era of 1939-45 | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/briton-emerges-from-cave-blinking-after-130-days.html | Briton Emerges From Cave Blinking After 130 Days | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/aphrodite-and-chance-win-yachting-tests-in-denmark.html | Aphrodite and Chance Win Yachting Tests in Denmark | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/black-power-idea-long-in-planning-sncc-dissidents-wrote-document.html | BLACK POWER IDEA LONG IN PLANNING; S.N.C.C. Dissidents Wrote Document Last Winter BLACK POWER IDEA LONG IN PLANNING | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pact-reached-in-building-strike-engineers-vote-sunday-on-terms.html | Pact Reached in Building Strike; Engineers Vote Sunday on Terms | True | By Charles Grutzner | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/advertising-unusual-case-for-thompson.html | Advertising Unusual Case for Thompson | True | By Walter Carlson | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/negroes-assail-sncc-protest-dr-king-and-3-score-plan-to-picket.html | NEGROES ASSAIL S.N.C.C. PROTEST; Dr. King and 3 Score Plan to Picket Johnson Wedding | True | By Edward C. Burks | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ferries-director-to-be-questioned-will-reply-on-charges-city.html | FERRIES DIRECTOR TO BE QUESTIONED; Will Reply on Charges City Conspired With Union | True | By Robert E. Tomasson | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/kentucky-five-wins-10445.html | Kentucky Five Wins, 104-45 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/chart-of-yesterdays-races-at-saratoga-1966-by-triangle-publications.html | Chart of Yesterday's Races at Saratoga; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/arbitration-urged.html | Arbitration Urged | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/open-housing-not-very-open.html | Open Housing Not Very Open | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/court-orders-new-primary-for-democrats-in-the-19th.html | Court Orders New Primary For Democrats in the 19th | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/hindus-seized-in-protest-at-home-of-mrs-gandhi.html | Hindus Seized in Protest At Home of Mrs. Gandhi | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/profit-rise-shown-by-el-paso-gas-co.html | PROFIT RISE SHOWN BY EL PASO GAS CO. | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/independent-agency-for-maritime-voted.html | INDEPENDENT AGENCY FOR MARITIME VOTED | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sudan-organizes-coalition-regime.html | SUDAN ORGANIZES COALITION REGIME | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ellen-satterthwaite-to-become-a-bride.html | Ellen Satterthwaite To Become a Bride | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/nigeria-to-name-civilian-advisers-ruler-planning-committee-frees-15.html | NIGERIA TO NAME CIVILIAN ADVISERS; Ruler Planning Committee Frees 15 More Politicians | | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/tory-says-foes-wield-big-stick-wage-czar-to-be-is-likened-to-teddy.html | TORY SAYS FOES WIELD 'BIG STICK'; Wage Czar to Be Is Likened to Teddy Roosevelt | | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/diana-claire-millay-actress-betrothed-to-geoffrey-jones.html | Diana Claire Millay, Actress, Betrothed to Geoffrey Jones | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/lever-bros-fills-new-post.html | Lever Bros. Fills New Post | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/study-of-pesticides-in-human-tissue-set.html | STUDY OF PESTICIDES IN HUMAN TISSUE SET | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bell-of-indians-tops-orioles-31-hurler-gains-12th-victory-on.html | BELL OF INDIANS TOPS ORIOLES, 3-1; Hurler Gains 12th Victory on 3-Hitter Wagner Stars | | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/motorcycle-gang-invades-li-town-19-men-and-a-woman-held-by-the.html | MOTORCYCLE GANG INVADES L.I. TOWN; 19 Men and a Woman Held by the Police in Elmont at Site of Tavern MAN ROBBED, STABBED 10 Girls Counted in Group Believed to Have Come From Three States | | By Roy R. Silver Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/coalition-sought.html | Coalition Sought | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/burns-rejects-plea-for-inquiry-says-study-of-deal-charge-would.html | BURNS REJECTS PLEA FOR INQUIRY; Says Study of 'Deal' Charge Would Serve No Purpose | True | By Thomas P. Ronan | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/air-force-lofts-satellite.html | Air Force Lofts Satellite | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/blast-in-colombia-kills-american-and-3-others.html | Blast in Colombia Kills American and 3 Others | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-play-to-tell-about-2-authors-drama-on-fitzgerald-and-hemingway.html | NEW PLAY TO TELL ABOUT 2 AUTHORS; Drama on Fitzgerald and Hemingway Set by Reese | | By Sam Zolotow | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/joseph-cohen-sons-names-high-executive.html | Joseph Cohen & Sons Names High Executive | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/news-of-realty-sale-on-east-side-12story-house-on-55th-st-near.html | NEWS OF REALTY: SALE ON EAST SIDE; 12-Story House on 55th St. Near Sutton Place Taken | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/frenchmen-says-haiphong-raid-killed-civilians-he-reports-from-hanoi.html | Frenchmen Says Haiphong Raid Killed Civilians; He Reports From Hanoi That U.S. Jets in Latest Strike Bombed Inaccurately | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/dean-of-cathedral-of-st-john-named-trinity-parish-rector-the-very.html | Dean of Cathedral of St. John Named Trinity Parish Rector; The Very Rev. J.V. Butler Will Begin Duties in Noted Downtown Church Nov. 1 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/change-at-solvents-involves-brothers-robert-wheeler-in-solvents.html | Change at Solvents Involves Brothers; ROBERT WHEELER IN SOLVENTS POST | True | By Richard Phalon | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/at-chicago.html | At Chicago | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-aide-for-welfare-agency.html | New Aide for Welfare Agency | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/canada-urging-inquiry.html | Canada Urging Inquiry | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/flintkote-to-transfer-its-offices-from-city.html | Flintkote to Transfer Its Offices From City | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pension-fund-lender-sues-realty-debtor.html | Pension Fund Lender Sues Realty Debtor | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/house-holds-firm-on-housing-rights-defeats-efforts-to-weaken-curb.html | HOUSE HOLDS FIRM ON HOUSING RIGHTS; Defeats Efforts to Weaken Curb on Discrimination in Sales and Rentals House, Standing Firm, Defeats Moves to Weaken Open Housing | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/screen-italian-ribaldry-lincoln-art-is-showing-love-and-marriage.html | Screen: Italian Ribaldry:Lincoln Art Is Showing 'Love and Marriage' | True | By Howard Thompson | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/saigon-port-snag-is-said-to-be-over-gleason-says-bottleneck-is.html | SAIGON PORT SNAG IS SAID TO BE OVER; Gleason Says Bottleneck Is 'Completely Cleared Up' | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/rosedale-residents-buried-by-new-streets-complain-to-hentel-fill.html | Rosedale Residents, 'Buried' by New Streets, Complain to Hentel; Fill Covering Stoops, Lawns and Shrubs in 4-Block Area | True | By Philip H. Dougherty | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/defeat-is-sixth-in-last-7-games-yanks-wipe-out-61-deficit-but-ramos.html | DEFEAT IS SIXTH IN LAST 7 GAMES; Yanks Wipe Out 6-1 Deficit, but Ramos and Reniff Yield 5 Runs on 4 Hits in 8th | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/october-draft-is-46200-biggest-since-korean-war-army-asks-46200-in.html | October Draft Is 46,200, Biggest Since Korean War; ARMY ASKS 46,200 IN OCTOBER DRAFT | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-may-cut-sale-of-wheat-to-cairo-johnson-is-expected-to-ask-uar-to.html | U.S. MAY CUT SALE OF WHEAT TO CAIRO; Johnson Is Expected to Ask U.A.R. to Pay for Farm Surpluses in Dollars U.S. to Cut Wheat Sales to Cairo; 25% Less Grain Will Go Abroad | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/5-bodies-found-off-england.html | 5 Bodies Found Off England | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/james-j-sullivan.html | JAMES J. SULLIVAN | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/music-test-at-saratoga-philadelphians-begin-a-promising-series.html | Music: Test at Saratoga; Philadelphians Begin a Promising Series | True | By Theodore Strongin Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/skipper-triumphs-for-second-time-gesture-tiara-precarious-also-take.html | SKIPPER TRIUMPHS FOR SECOND TIME; Gesture, Tiara, Precarious Also Take Division Tests Mrs. Sisyre Wins | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/2d-contempt-case-on-powell-barred.html | 2D CONTEMPT CASE ON POWELL BARRED | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/industrial-list-registers-gains-government-bonds-also-in-the-upward.html | INDUSTRIAL LIST REGISTERS GAINS; Government Bonds Also in the Upward Trend Paris Market Up | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/britain-appeals-to-un-on-arabia-air-attack-charge-is-denied-by.html | BRITAIN APPEALS TO U.N. ON ARABIA; Air Attack Charge Is Denied by Yemen and U.A.R. | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/li-poverty-aide-accused-of-helping-some-not-in-need.html | L.I. Poverty Aide Accused of Helping Some Not in Need | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/psychologists-meet-in-soviet.html | Psychologists Meet in Soviet | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/maintenance-men-may-strike.html | Maintenance Men May Strike | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/jakarta-expects-early-end-of-antimalaysia-policy.html | Jakarta Expects Early End Of Anti-Malaysia Policy | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/universal-oil-deal-set.html | Universal Oil Deal Set | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/fourball-winners-score-60-on-meadow-brook-links.html | Four-Ball Winners Score 60 on Meadow Brook Links | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/daughter-to-mrs-lane.html | Daughter to Mrs. Lane | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/black-power-prophet-stokely-carmichael.html | Black Power Prophet; Stokely Carmichael | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/assets-value-set-on-atlantic-corp.html | ASSETS VALUE SET ON ATLANTIC CORP. | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mondschein-gets-penn-post.html | Mondschein Gets Penn Post | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pickens-defeats-van-lingen-at-net-takes-nassau-bowl-match-scott.html | PICKENS DEFEATS VAN LINGEN AT NET; Takes Nassau Bowl Match Scott Ousts Seewagen | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/books-of-the-times-professional-evidence.html | Books of The Times; Professional Evidence | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pressmen-reject-factfinding-bid-mayor-angered-says-union-flouts.html | PRESSMEN REJECT FACT-FINDING BID; Mayor, Angered, Says Union Flouts Public Interest PRESSMEN REJECT FACT-FINDING BID | True | By Damon Stetson | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-9-no-title.html | Article 9 — No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mayor-appoints-si-developer-move-outrages-borough-chief-connor.html | Mayor Appoints S.I. Developer; Move Outrages Borough Chief; Connor Warns Lindsay He Has 'Fight on Hands' If It's a Bypass Action | True | By Steven V. Roberts | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/urban-league-chief-deplores-the-fight-over-black-power.html | Urban League Chief Deplores the Fight Over Black Power | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/state-is-scored-on-nursing-laws-method-seen-discouraging-foreign.html | STATE IS SCORED ON NURSING LAWS; Method Seen Discouraging Foreign-Trained Girls | True | By Richard Reeves | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/crucible-steel-expands.html | Crucible Steel Expands | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/war-spurs-delinquency-among-girls-in-vietnam-institution-for-them.html | War Spurs, Delinquency Among Girls in Vietnam; Institution for Them, Run by Nuns at Saigon's Cost, Has to Be Enlarged | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/suspect-in-clowns-death-pleads-guilty-to-assault.html | Suspect in Clown's Death Pleads Guilty to Assault | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/asian-peace-move.html | Asian Peace Move | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pound-gains-in-spot-trading-canadian-dollar-shows-decline.html | Pound Gains in Spot Trading; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/girl-of-19-is-beaten-to-death-in-jersey-4th-case-in-a-year.html | Girl of 19 Is Beaten To Death in Jersey; 4th Case in a Year | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/wilentz-backs-president-on-vietnam.html | Wilentz Backs President on Vietnam | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/t-reed-vreeland-financier-was-67-international-banker-and-leader-in.html | T. REED VREELAND, FINANCIER WAS 67; International Banker and Leader in Society Is Dead | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/treasurys-ease-in-quiet-trading-federal-funds-set-a-mark-municipal.html | TREASURYS EASE IN QUIET TRADING; Federal Funds Set a Mark Municipal Yield Index Highest Since 1934 | True | By John H. Allan | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/twins-beat-red-sox-on-halls-homer-21.html | TWINS BEAT RED SOX ON HALL'S HOMER, 2-1 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/macys-shows-an-international-look-in-mens-wear.html | Macy's Shows an International Look in Men's Wear | True | By Craig Claiborne | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/wiedergott-takes-shootoff-for-20gauge-skeet-crown.html | Wiedergott Takes Shootoff For 20-Gauge Skeet Crown | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/war-dead-from-area-listed.html | War Dead From Area Listed | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/alleged-abomb-sketch-figuring-in-rosenberg-case.html | Alleged A-Bomb Sketch Figuring in Rosenberg Case | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/james-j-torpey-sign-electrician-man-who-lighted-news-on-times.html | JAMES J. TORPEY, SIGN ELECTRICIAN; Man Who Lighted News on Times Square Dies | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/monmouth-park-results-oceanport-nj.html | Monmouth Park Results; OCEANPORT; N.J. | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/softcoal-production-gains.html | Soft-Coal Production Gains | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/speno-is-suggested-in-controller-race.html | SPENO IS SUGGESTED IN CONTROLLER RACE | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/prices-received-by-farmers-and-retail-food-prices-1947-to-date.html | Prices received by farmers and retail food prices, 1947 to date | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/church-group-elects.html | Church Group Elects | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ackleys-remarks-on-steel-rise-fail-to-dampen-amex.html | Ackley's Remarks On Steel Rise Fail To Dampen Amex | True | By Alexander R. Hammer | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/kaiser-is-seeking-fertilizer-concern-mergers-slated-by-corporations.html | Kaiser Is Seeking Fertilizer Concern; MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/x15-flies-at-full-power.html | X15 Flies at Full Power | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ackley-steel-statement.html | Ackley Steel Statement | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pipe-mill-to-serve-iranian-gas-lines.html | PIPE MILL TO SERVE IRANIAN GAS LINES | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/canada-dry-names-vice-presidents.html | Canada Dry Names Vice Presidents | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/reagan-confirms-lake-tahoe-talk-spokesman-says-actor-met-with-nam.html | REAGAN CONFIRMS LAKE TAHOE TALK; Spokesman Says Actor Met With N.A.M. Executive | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/blast-kills-four-firemen.html | Blast Kills Four Firemen | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/3run-drive-stuns-crowd-of-41038-marichal-routed-in-9th-after.html | 3-RUN DRIVE STUNS CROWD OF 41,038; Marichal Routed in 9th After Holding 6-1 Lead First 17 Mets Put Out in Order | True | By Robert Lipsyte | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/packers-play-stars-tonight-eager-to-avenge-1963-upset.html | Packers Play Stars Tonight, Eager to Avenge 1963 Upset | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sweden-proposes-move-for-test-ban.html | SWEDEN PROPOSES MOVE FOR TEST BAN | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/cocoa-futures-near-a-record-september-contract-backs-down-for-loss.html | COCOA FUTURES NEAR A RECORD; September Contract Backs Down for Loss on Day Potatoes Recover | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/polaris-triumphs-in-futurity-prep-captures-25000-yonkers-trot-and.html | POLARIS TRIUMPHS IN FUTURITY PREP; Captures $25,000 Yonkers Trot and Returns 53 | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/phils-top-astros-for-7th-straight-bunning-gains-122-victory-rojas.html | PHILS TOP ASTROS FOR 7TH STRAIGHT; Bunning Gains 12-2 Victory Rojas, Briggs Connect | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sidelights-ford-chief-quiet-on-soviet-trip.html | Sidelights; Ford Chief Quiet on Soviet Trip | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pomfret-appointed-to-new-times-post.html | POMFRET APPOINTED TO NEW TIMES POST | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/plaid-stamps-add-two-chains.html | Plaid Stamps Add Two Chains | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/richardsonmerrell-appoints-unit-head.html | Richardson-Merrell Appoints Unit Head | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/george-h-rutherford-dies-at-66-mayor-of-scarsdale-since-1965.html | George H. Rutherford Dies at 66; Mayor of Scarsdale Since 1965 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/colonel-pleads-not-guilty-in-sale-of-data-to-russia.html | Colonel Pleads Not Guilty In Sale of Data to Russia | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/steel-price-rise-bolsters-stocks-760-issues-climb-dow-average-up.html | STEEL PRICE RISE BOLSTERS STOCKS; 760 ISSUES CLIMB Dow Average Up 9.80 as Rally Continues Volume Increases STEEL PRICE RISE BOLSTERS STOCKS | True | By John J. Abele | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/december-bridal-is-being-planned-by-miss-fincke-bennington-senior.html | December Bridal Is Being Planned By Miss Fincke; Bennington Senior and J.F. Sears, Harvard Alumnus, to Wed | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ore-shipments-off-in-july.html | Ore Shipments Off in July | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mrs-hn-goodstein-83-active-in-jewish-groups.html | Mrs. H.N. Goodstein, 83, Active in Jewish Groups | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |