Exhibit D85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/arms-cargo-raises-freight-totals-sharply-economic-strength-helps.html | Arms Cargo Raises Freight Totals Sharply; Economic Strength Helps Truck Lines and Railroads ARMS INCREASING FREIGHT TRAFFIC | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/weiss-asks-veto-on-council-raises-urges-mayor-at-least-call-public.html | WEISS ASKS VETO ON COUNCIL RAISES; Urges Mayor at Least Call Public Hearing on Issue | True | By Charles G. Bennett | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/foreign-affairs-the-monument-on-the-rhine.html | Foreign Affairs: The Monument on the Rhine | True | By C.l. Sulzberger | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/soviet-supremacy-on-seas-is-feared.html | SOVIET SUPREMACY ON SEAS IS FEARED | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/francine-kier-engaged.html | Francine Kier Engaged | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/2-turkish-citizens-ousted-by-greece.html | 2 TURKISH CITIZENS OUSTED BY GREECE | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/trade-center-pact-backed-by-hughes.html | TRADE CENTER PACT BACKED BY HUGHES | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/governor-forms-architect-panel-he-signs-bill-to-help-state-improve.html | GOVERNOR FORMS ARCHITECT PANEL; He Signs Bill to Help State Improve Its Buildings | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-officials-concerned.html | U.S. Officials Concerned | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/wideners-filly-wins-5th-in-row-beats-wake-robin-by-a-head.html | WIDENERS FILLY WINS 5TH IN ROW; Beats Wake Robin by a Head -- Rockefeller Presents Trophy to Owner | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/money.html | Money | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/commodities-index-registers-01-rise.html | COMMODITIES INDEX REGISTERS 0.1 RISE | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/roosevelt-warns-again-about-deal-in-governor-race.html | Roosevelt Warns Again About 'Deal' In Governor Race | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/food-unit-sales-climb-companies-issue-reports-on-sales-and-earnings.html | Food Unit Sales Climb; Companies Issue Reports on Sales and Earnings | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/frederic-sondern-jr-an-editor-for-readers-digest-dies-at-55.html | Frederic Sondern Jr., an Editor For Reader's Digest, Dies at 55 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/miss-hubbard-affianced.html | Miss Hubbard Affianced | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/supreme-court-to-review-atlantic-coast-line-case.html | Supreme Court to Review Atlantic Coast Line Case | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/cleanliness-group-sets-cocktail-party.html | Cleanliness Group Sets Cocktail Party | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ongania-acts-to-end-turmoil.html | Ongania Acts to End Turmoil | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pirates-16-hits-sink-dodgers-81-pittsburgh-regains-lead-by-2.html | PIRATES' 16 HITS SINK DODGERS, 8-1; Pittsburgh Regains Lead by 2 Percentage Points Law Hurls 6-Hitter | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/times-wins-a-reversal-of-libel-in-last-of-birmingham-suits.html | Times Wins a Reversal of Libel In Last of Birmingham Suits | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/television.html | Television | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/dr-hampson-a-sisler-to-wed-mary-newsum.html | Dr. Hampson A. Sisler To Wed Mary Newsum | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/laura-lee-engaged-to-andrew-j-pan.html | Laura Lee Engaged To Andrew J. Pan | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/rockfeller-signs-new-schools-bill-governor-hails-plan-for-city.html | ROCKFELLER SIGNS NEW SCHOOLS BILL; Governor Hails Plan for City Buildings With Offices or Apartments Included HUGE PROGRAM LIKELY Billion in Construction Seen in 10 Years Deadline Is Met on Albany Measures ROCKEFELLER SIGNS NEW SCHOOLS BILL | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/decision-on-moving-speck-into-a-cell-expected-monday.html | Decision on Moving Speck Into a Cell Expected Monday | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ford-fund-aide-named-colombia-ambassador.html | Ford Fund Aide Named Colombia Ambassador | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/educators-praise-tvsatellite-idea-but-some-reservations-are.html | EDUCATORS PRAISE TV-SATELLITE IDEA; But Some Reservations Are Expressed on Proposal | True | By Val Adams | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/well-doneand-welcome.html | Well Done...and Welcome | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/excerpts-from-paper-on-which-the-black-power-philosophy-is-based.html | Excerpts From Paper on Which the 'Black Power' Philosophy Is Based | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/kaiser-aluminum-to-build-40000ton-reduction-line.html | Kaiser Aluminum to Build 40,000-Ton Reduction Line | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/grob-levy.html | Grob Levy | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bohls-in-porsche-912-capture-lead-on-second-stage-of-rally.html | Bohls, in Porsche 912, Capture Lead on Second Stage of Rally | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-pedestriandeck-plan-offered-for-piccadilly.html | New Pedestrian-Deck Plan Offered for Piccadilly | True | Special to The New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/group-said-to-find-cambodia-tranquil.html | GROUP SAID TO FIND CAMBODIA TRANQUIL | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/notre-dame-sales-brisk.html | Notre Dame Sales Brisk | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/3-court-nominees-resign-as-judges-action-allows-election-to.html | 3 COURT NOMINEES RESIGN AS JUDGES; Action Allows Election to Brooklyn Civil Bench | True | By Peter Kihss | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bridge-56-pairs-go-into-final-stage-of-life-master-play-in-denver.html | Bridge; 56 Pairs Go Into Final Stage Of Life Master Play in Denver | True | By Alan Truscottspecial To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pound-circulation-fell-903million-in-week.html | Pound Circulation Fell 9.03-Million in Week | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/catholic-know-nothings-scored-for-attack-on-nun.html | 'Catholic Know Nothings' Scored for Attack on Nun | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/share-of-tribune-in-paris-is-sold-washington-post-purchase.html | SHARE OF TRIBUNE IN PARIS IS SOLD; Washington Post Purchase Confirmed by Whitney | True | By Maurice Carroll | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/johnson-nuptial-mass-in-a-new-form.html | Johnson Nuptial Mass in a New Form | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/dr-charles-b-jones-brooklyn-surgeon.html | DR. CHARLES B. JONES, BROOKLYN SURGEON | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/100-families-routed-in-fire.html | 100 Families Routed in Fire | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/grenade-hurts-11-americans.html | Grenade Hurts 11 Americans | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bishop-molina-65-spanish-anglican-leader-of-reformed-church-dies.html | BISHOP MOLINA, 65, SPANISH ANGLICAN; Leader of Reformed Church Dies Fought Persecution | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/truman-leaves-hospital-after-colitis-treatment.html | Truman Leaves Hospital After Colitis Treatment | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/senate-rollcall-vote-on-airline-strike-bill.html | Senate Roll-Call Vote On Airline Strike Bill | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/as-defeat-senators-43-as-aker-gains-17th-save.html | A's Defeat Senators, 4-3, As Aker Gains 17th Save | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/reservoir-water-storage-remains-above-normal.html | Reservoir Water Storage Remains Above Normal | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 MAJOR N.Y. BANKS | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/jury-says-sniper-expected-to-die-reports-he-did-not-intend-to-be.html | JURY SAYS SNIPER EXPECTED TO DIE; Reports He 'Did Not Intend to Be Taken Alive' | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/demise-of-the-guideposts.html | Demise of the Guideposts | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/monk-and-plaza-9-turning-in-barbs-satirical-revues-give-way-to-a.html | MONK AND PLAZA 9 TURNING IN BARBS; Satirical Revues Give Way to a Cabaret Format | True | By Vincent Canby | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/erhard-tackles-rising-problems-interrupts-his-vacation-to-discuss.html | ERHARD TACKLES RISING PROBLEMS; Interrupts His Vacation to Discuss Program in Bonn | True | Special to The New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/business-raising-foreign-outlays-survey-reports-a-planned-19-gain-a.html | BUSINESS RAISING FOREIGN OUTLAYS; Survey Reports a Planned 19% Gain Above 1965 | True | By Gerd Wilcke | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/education-department-urged.html | Education Department Urged | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/white-house-sees-steel-price-rises-as-inflationary-ackley-is.html | WHITE HOUSE SEES STEEL PRICE RISES AS INFLATIONARY; ACKLEY IS CRITICAL Says Major Concerns Refused to Consult With Government WHITE HOUSE HITS STEEL PRICE RISE | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bulgarians-defect-to-greece.html | Bulgarians Defect to Greece | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/spain-imposes-ban-on-military-flights-by-british-planes.html | Spain Imposes Ban On Military Flights By British Planes | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/zambri-cards-140-for-stroke-lead-schwab-2d-in-jersey-pga-golf-ellis.html | ZAMBRI CARDS 140 FOR STROKE LEAD; Schwab 2d in Jersey P.G.A. Golf Ellis 3d at 143 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sec-counsel-here-resigns-and-is-joining-law-firm.html | S.E.C. Counsel Here Resigns And is Joining Law Firm | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/fashion-industry-seeks-new-role-appard-men-see-lindsay-on-a-bid-to.html | FASHION INDUSTRY SEEKS NEW ROLE; Apparel Men See Lindsay on a Bid to Build Prestige and Working Conditions MAYOR ASKS PROPOSALS Annual Show and a Shift of Some Production Uptown Reported Under Study FASHION INDUSTRY SEEKS NEW ROLE | True | By Isadore Barmash | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/oil-groups-gain-64.html | Oil Group's Gain 6.4% | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/senate-unit-finds-fraud-at-small-business-inquiry.html | Senate Unit Finds 'Fraud' At Small Business Inquiry | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/senate-approves-compromise-bill-to-end-air-tieup-votes-54-to-33-to.html | SENATE APPROVES COMPROMISE BILL TO END AIR TIE-UP; Votes, 54 to 33, to Send the Strikers Back to Work House Action Uncertain SENATE APPROVES AIR TIE-UP BILL | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/riccitelli-wins-split-decision.html | Riccitelli Wins Split Decision | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/house-unit-approves-bill-to-free-overseas-funds.html | House Unit Approves Bill To Free Overseas Funds | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/resigning-treasury-aide-honored-by-department.html | Resigning Treasury Aide Honored by Department | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/east-german-paper-names-flierheld-in-north-vietnam.html | East German Paper Names Flier-Held in North Vietnam | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/harris-ties-course-mark-of-65-for-oneshot-lead-in-cleveland.html | Harris Ties Course Mark of 65 For One-Shot Lead in Cleveland | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/rollsroyce-plans-bristol-siddeley-bid-bristol-siddeley-sought-by.html | Rolls-Royce Plans Bristol Siddeley Bid; BRISTOL SIDDELEY SOUGHT BY ROLLS | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-aide-rebukes-argentina-for-crackdown-on-universities-gordon.html | U.S. Aide Rebukes Argentina For Crackdown on Universities; Gordon Decries Violent Steps by New Military Regime to Correct Campus 'Abuses' U.S. AIDE DECRIES ARGENTINE MOVE | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/theater-portrait-of-novel-as-a-play.html | Theater: Portrait of Novel as a Play | True | By Stanley Kauffmann Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/a-nude-dress-that-isnt-saint-laurent-in-a-new-mad-mood.html | A Nude Dress That Isn't: Saint Laurent; In a New, Mad Mood | True | By Gloria Emerson Special to the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/daniel-a-relles-becomes-fiance-of-ellen-heimoff-candidate-for.html | Daniel A. Relles Becomes Fiance Of Ellen Heimoff; Candidate for Doctorate at Yale Will Marry Nursing Student | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/comment-on-jesus-spurs-a-radio-ban-against-the-beatles.html | Comment on Jesus Spurs a Radio Ban Against the Beatles | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/big-bid-reported-for-book-on-kennedy.html | Big Bid Reported for Book on Kennedy | True | By Homer Bigart | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/chief-of-burlington-will-head-parent.html | Chief of Burlington Will Head Parent | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/3-climbers-dead-9-missing-in-a-snowstorm-in-the-alps.html | 3 Climbers Dead, 9 Missing In a Snowstorm in the Alps | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/michigan-estate-is-purchased-by-us.html | Michigan Estate Is Purchased By U.S. | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/jacquelyn-c-chriss-will-marry-sept-17.html | Jacquelyn C. Chriss Will Marry Sept. 17 | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | mmary-sept-17.html | Kidd Breaks Leg in Skiing Drill; U.S. Team Loses Ace on Eve of World Meet in Chile Coach Beattie Scores Officials on Early Morning Practice | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/4th-attack-made-on-buffer-region-b52s-hit-foes-infiltration-routes.html | 4TH ATTACK MADE ON BUFFER REGION; B-52's Hit Foe's Infiltration Routes in Vietnam | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/diane-albert-is-bride-of-edward-r-roskind.html | Diane Albert Is Bride Of Edward R. Roskind | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/body-found-in-linden-creek.html | Body Found in Linden Creek | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/hazel-bishop-is-doing-something-about-the-bomb.html | Hazel Bishop Is Doing Something About the Bomb | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-casualty-reports-include-toll-in-laos.html | U.S. Casualty Reports Include Toll in Laos | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/guarneri-group-at-philharmonic-peter-serkin-joins-quartet-in-fine.html | GUARNERI GROUP AT PHILHARMONIC; Peter Serkin Joins Quartet in Fine Mozart Program | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/post-office-is-planning-more-selfservice-units.html | Post Office Is Planning More Self-Service Units | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/german-and-jew-assay-the-future-meeting-weighs-outlook-for-more.html | GERMAN AND JEW ASSAY THE FUTURE; Meeting Weighs Outlook for More Normal Relationship | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/for-five-innings-its-all-marichal.html | For Five Innings, It's All Marichal | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/nonsked-airlines-getting-a-new-role.html | Nonsked Airlines Getting a New Role | True | By Edward Hudson | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/fouquesduparc-69-french-diplomat.html | FOUQUES-DUPARC, 69, FRENCH DIPLOMAT | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/tv-ellingtonon-wnew-jazz-series-maintains-its-high-level-of.html | TV: Ellington on WNEW; Jazz Series Maintains Its High Level of Technical and Musical Skill | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bar-may-support-new-strike-laws-associations-board-notes-transit.html | BAR MAY SUPPORT NEW STRIKE LAWS; Association's Board Notes Transit Tie-Up Effects | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/spassky-still-first-in-coast-chess-test.html | SPASSKY STILL FIRST IN COAST CHESS TEST | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/auditor-general-named-as-british-ombudsman.html | Auditor General Named As British Ombudsman | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/coins-in-pool-mount-up.html | Coins in Pool Mount Up | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/son-to-mrs-nd-cole-jr.html | Son to Mrs. N.D. Cole Jr. | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/last-hopes-fade-for-the-old-met-no-one-has-come-forward-with.html | LAST HOPES FADE FOR THE OLD MET; No One Has Come Forward With Necessary Funds | True | By Milton Esterow | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-to-open-study-of-high-food-cost-especially-milk-ftc-announces-an.html | U.S. TO OPEN STUDY OF HIGH FOOD COST, ESPECIALLY MILK; F.T.C. Announces an Inquiry After Freeman Testifies Before City Council BID FOR ROLLBACK FAILS Markets Chief Meets With Milk Distributors, Who Cite 'Deficit Position' U.S. TO OPEN STUDY OF HIGH FOOD COST | True | By Robert E. Dallos | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/general-takes-command.html | General Takes Command | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/son-for-the-suttons.html | Son for the Suttons | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/billows-is-victor-on-inwood-course-mark-jr-bob-stuart-gain-in.html | BILLOWS IS VICTOR ON INWOOD COURSE; Mark Jr., Bob Stuart Gain in Metropolitan Amateur -Fisher, Humm Win | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mrs-burkes-78-captures-womens-golf-by-2-strokes.html | Mrs. Burke's 78 Captures Women's Golf by 2 Strokes | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/fanny-farmer-picks-brooking-for-chief.html | FANNY FARMER PICKS BROOKING FOR CHIEF | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/johnson-rebuffed-on-campaign-funds.html | JOHNSON REBUFFED ON CAMPAIGN FUNDS | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/cia-agent-is-suspended-pending-secret-data-check.html | C.I.A. Agent Is Suspended Pending Secret Data Check | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-jets-to-serve-yukon.html | New Jets to Serve Yukon | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/kenya-police-seize-5-opposition-heads-in-swoops-at-dawn.html | Kenya Police Seize 5 Opposition Heads In Swoops at Dawn | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/space-pact-talks-recess-for-month-128nation-un-committee-to-resume.html | SPACE PACT TALKS RECESS FOR MONTH; 128-Nation U.N. Committee to Resume in New York | True | Special to The New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-law-spurs-negro-vote-rolls-registration-advances-16-in-six.html | NEW LAW SPURS NEGRO VOTE ROLLS; Registration Advances 16% in Six Southern States | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/thrift-units-fight-ratecurb-measure.html | THRIFT UNITS FIGHT RATE-CURB MEASURE | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ruling-due-today-on-review-board-city-clerk-is-expected-to.html | RULING DUE TODAY ON REVIEW BOARD; City Clerk Is Expected to Invalidate Foes' Petitions Asking for Referendum RULING DUE TODAY ON REVIEW BOARD | True | By Bernard Weinraub | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/goodyear-to-build-german-tire-plant.html | GOODYEAR TO BUILD GERMAN TIRE PLANT | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/teachers-surveyed-on-economics-study.html | TEACHERS SURVEYED ON ECONOMICS STUDY | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-credit-code-sharply-debated-consumers-hail-proposals-opposed-by.html | NEW CREDIT CODE SHARPLY DEBATED; Consumers Hail Proposals Opposed by Lenders | True | By H. Erich Heinemann Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/atkinson-no-longer-reluctant-jet-he-didnt-want-to-join-club-after.html | Atkinson No Longer Reluctant Jet; He Didn't Want to Join Club After Bills Cut Him Middle Linebacker Took the Job Away From McDaniel | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/sleeping-bear-dunes-set-back-in-committee.html | Sleeping Bear Dunes Set Back in Committee | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/tight-reins-held-in-money-system-borrowed-reserves-decline-and.html | TIGHT REINS HELD IN MONEY SYSTEM; Borrowed Reserves Decline and Business Loans Rise | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/peking-denounces-li-ta-head-of-wuhan-university.html | Peking Denounces Li Ta, Head of Wuhan University | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-court-backs-mopac-rail-deal-acquisition-of-ce-is-approved-by-2.html | U.S. COURT BACKS MOPAC RAIL DEAL; Acquisition of C.E. & I. Is Approved by 2 Judges | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/the-old-met-comes-down.html | The Old Met Comes Down | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/moscow-stiffens-curbs-on-visitors-imprisonment-made-penalty-for.html | MOSCOW STIFFENS CURBS ON VISITORS; Imprisonment Made Penalty for Repeated Violations | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ellington-winner-in-tennessee-race-ellington-wins-tennessee-race.html | Ellington Winner In Tennessee Race; ELLINGTON WINS TENNESSEE RACE | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647280 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/france-reports-rise-in-reserves-of-gold.html | France Reports Rise In Reserves of Gold | True | | 1994-06-13 | RE0000647280 | B00000281981 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/owensillinois-names-a-new-vice-president.html | Owens-Illinois Names A New Vice President | True | | 1994-06-13 | RE0000647281 | B00000281981 | | | |
| 1966-08-05 | 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/lenny-bruce-autopsy-fails-to-show-cause-of-death.html | Lenny Bruce Autopsy Fails To Show Cause of Death | True | | 1994-06-13 | RE0000647281 | B00000281981 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bill-blass-designs-for-little-boys.html | Bill Blass Designs for Little Boys | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/harry-mustard-physician-77-dies-citys-health-commissioner-in-40s.html | HARRY MUSTARD, PHYSICIAN, 77, DIES; City's Health Commissioner in 40's Was Also a Teacher | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/ziegfeld-theater-gains-adherents-drive-is-pressed-to-avert.html | ZIEGFELD THEATER GAINS ADHERENTS; Drive Is Pressed to Avert Demolition of Playhouse | True | By Louis Calta | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/airline-strike-delays-placement-of-some-new-jet-plane-orders.html | Airline Strike Delays Placement Of Some New Jet Plane Orders; Closing of Deals to Finance Equipment Purchases Also Put Off T.W.A. Holds Back on 15 Boeing 747's STRIKE DELAYING AIRLINES DEALS | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/700-witnesses-immersed.html | 700 Witnesses Immersed | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/topics-the-sounds-of-manhattan.html | Topics; The Sounds of Manhattan | True | By James Tuite | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/uncle-sam-third-party.html | Uncle Sam: Third Party | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/one-enchanted-morning-becky-ritter-saw-a-stranger-on-west-end.html | One Enchanted Morning Becky Ritter Saw a Stranger on West End Avenue, and Do You Know What? Well | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/mrs-sayre-wins-powerboat-test-astor-cup-race-postponed-because-of.html | MRS. SAYRE WINS POWERBOAT TEST; Astor Cup Race Postponed Because of Lack of Wind | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/harry-e-brager-48-dies-broker-in-israeli-securities.html | Harry E. Brager, 48, Dies; Broker in Israeli Securities | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/australian-golfers-picked.html | Australian Golfers Picked | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/thomas-lucatorto-marries-kathleen-gross-at-columbia.html | Thomas Lucatorto Marries Kathleen Gross at Columbia | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/jews-are-vilified-at-site-of-parley.html | JEWS ARE VILIFIED AT SITE OF PARLEY | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/clifton-lisle.html | CLIFTON LISLE | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/fare-subsidy-bill-vetoed-by-mayor.html | FARE SUBSIDY BILL VETOED BY MAYOR | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/treasury-offer-called-success-public-holders-of-785-of-319billion.html | TREASURY OFFER CALLED SUCCESS; Public Holders of 78.5% of $3.19-Billion in Aug. 15 Issues Accept Deal AGREE TO AN EXCHANGE Will Get New 5 % Notes and Certificates 33.5% Take 'Pre-Refunding' | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/william-j-smith-esboxer-title-contender-in-1920s.html | William J. Smith, Ex-Boxer, Title Contender in 1920's | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/faa-lifts-curb-on-queens-flight-will-allow-jackson-heights-jet.html | F.A.A. LIFTS CURB ON QUEENS FLIGHT; Will Allow Jackson Heights Jet Route to La Guardia | True | By Edward Hudson | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/jobless-pay-change-approved-by-senate.html | JOBLESS PAY CHANGE APPROVED BY SENATE | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/nixon-in-saigon-bids-us-bare-goals.html | Nixon, in Saigon, Bids U.S. Bare Goals | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/60-said-to-die-in-mozambique.html | 60 Said to Die in Mozambique | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/female-addicts-to-get-city-help-improvements-are-planned-for.html | FEMALE ADDICTS TO GET CITY HELP; Improvements Are Planned for Detention Facilities | True | By Will Lissner | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/hall-park-mccullough-94-dies-lawyer-and-bennington-founder.html | Hall Park McCullough, 94, Dies; Lawyer and Bennington Founder | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/fall-bridal-planned-by-lynn-shweitzer.html | Fall Bridal Planned By Lynn Shweitzer | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/buried-with-mother.html | Buried With Mother | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/packers-rout-allstars-by-380-as-taylor-and-starr-stand-out.html | Packers Rout All-Stars by 38-0 As Taylor and Starr Stand Out | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/room-at-the-top-memoirs-of-a-diplomat-impatient-to-get-to-the-top.html | Room at the Top; Memoirs of a Diplomat Impatient to Get to the Top | True | By Thomas Lask | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/roche-and-moore-triumph-in-quarterfinal-round-of-nassau-bowl-tennis.html | Roche and Moore Triumph in Quarter-Final Round of Nassau Bowl Tennis; FROEHLING LOSES ON GRASS, 7-5, 6-4 Roche Tops Lenoir, 6-1, 6-3 McKinley and Ashe Win Doubles, 14-12, 6-3 | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/ky-political-paradox-a-premier-who-doesnt-like-politics-emerges-as.html | Ky: Political Paradox; A Premier Who Doesn't Like Politics Emerges as Saigon's Chief Candidate | True | By R.w. Apple Jr., Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/exodus-of-880-us-citizens-in-cuba-set-to-start-friday.html | Exodus of 880 U.S. Citizens In Cuba Set to Start Friday | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/hotchkiss-dolan.html | Hotchkiss Dolan | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/lumber-production-shows-drop-of-78.html | LUMBER PRODUCTION SHOWS DROP OF 7.8% | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/nationalist-chinese-refuse-visa-to-wisconsin-educator.html | Nationalist Chinese Refuse Visa to Wisconsin Educator | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/sniper-indicated-readiness-to-die-made-feeling-known-in-note.html | SNIPER INDICATED READINESS TO DIE; Made Feeling Known in Note Written Before Rampage | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/fighting-poverty-too-hard.html | Fighting Poverty Too Hard | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/malaysia-changes-names.html | Malaysia Changes Names | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/ab-dick-names-two-directors.html | A.B. Dick Names Two Directors | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/saratoga-race-chart-friday-august-5-fifth-day-weather-clear-track.html | Saratoga Race Chart; Friday, August 5, Fifth day, Weather clear; track fast. | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/oklahoma-joins-suit.html | Oklahoma Joins Suit | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/another-network-joins-trend-nbc-to-add-original-dramas.html | Another Network Joins Trend: N.B.C. to Add Original Dramas | True | By George Gent | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/js-black-3d-to-marry-jane-frances-sullivan.html | J.S. Black 3d to Marry Jane Frances Sullivan | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/summonses-given-50-taxicab-drivers-in-gypsy-campaign.html | Summonses Given 50 Taxicab Drivers In Gypsy Campaign | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/white-sox-beat-angels-31-peters-allows-only-5-hits.html | White Sox Beat Angels, 3-1; Peters Allows Only 5 Hits | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/clay-is-101-favorite-to-retain-world-title-in-bout-with-london.html | Clay Is 10-1 Favorite to Retain World Title in Bout With London Tonight; BRITAIN SHOWING LITTLE INTEREST Crowd of Only 10,000 and $150,000 Gate Expected Fight on TV Here | True | By Arthur Daley Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/present-from-de-gaulle.html | Present From de Gaulle | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dodger-box-score.html | Dodger Box Score | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/wattenberg-selkowitz.html | Wattenberg Selkowitz | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/japans-red-party-turns-from-china-shocked-by-extremism-it-moves.html | JAPAN'S RED PARTY TURNS FROM CHINA; Shocked by Extremism, It Moves Closer to Soviet | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/put-a-beer-can-on-that-head.html | Put a Beer Can on That Head | True | By Angela Taylor | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-planes-strike-in-haiphong-area-eluding-6-missiles-us-planes-bomb.html | U.S. Planes Strike In Haiphong Area, Eluding 6 Missiles; U.S. PLANES BOMB HAIPHONG REGION | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/state-take-is-9810318-from-meeting-at-westbury.html | State Take Is $9,810,318 From Meeting at Westbury | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/petitions-barred-on-review-board-pba-and-conservatives-expected-to.html | PETITIONS BARRED ON REVIEW BOARD; P.B.A. and Conservatives Expected to Go to Court | True | By Bernard Weinraub | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/nicaragua-leader-stricken-at-predecessors-funeral.html | Nicaragua Leader Stricken At Predecessor's Funeral | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/tokyo-attempts-to-placate-seoul-it-delays-entry-visas-for-3-north.html | TOKYO ATTEMPTS TO PLACATE SEOUL; It Delays Entry Visas for 3 North Korean Technicians | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/turmanow-victor-in-arlington-race.html | TURMA-NOW VICTOR IN ARLINGTON RACE | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bronx-man-stabbed-to-death.html | Bronx Man Stabbed to Death | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/murder-suspect-smokes-himself-out.html | Murder Suspect Smokes Himself Out | True | By Murray Schumach | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/goalby-brewer-share-golf-lead-rodgers-is-disqualified-for-failing.html | GOALBY, BREWER SHARE GOLF LEAD; Rodgers Is Disqualified for Failing to Sign Card | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bell-howell-aide-elected.html | Bell & Howell Aide Elected | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/son-for-the-lawrences.html | Son for the Lawrences | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/tennessees-loss.html | Tennessee's Loss | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/students-learn-theology-by-living-in-east-harlem.html | Students Learn Theology by Living in East Harlem | True | By Edward B. Fiske | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/democrats-urge-negro-for-ticket.html | DEMOCRATS URGE NEGRO FOR TICKET | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/nelson-guy-takes-pace-at-yonkers-wins-by-threequarters-of-a-length.html | NELSON GUY TAKES PACE AT YONKERS; Wins by Three-Quarters of a Length in $15,000 Race | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/outoftown-exchanges-cool-to-the-big-boards-going-local-survey-finds.html | Out-of-Town Exchanges Cool To the Big Board's Going Local; Survey Finds Optimism Out-of-Town Exchanges Cool To the Big Board's Going Local Survey Finds Optimism | True | By Douglas W. Cray | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/happy-day.html | Happy Day | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/navy-contracts-awarded.html | Navy Contracts Awarded | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dodgers-18-hits-beat-astros-121-koufax-hurls-6-innings-and-posts.html | DODGERS 18 HITS BEAT ASTROS, 12-1; Koufax Hurls 6 Innings and Posts His 18th Victory | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/wholesale-prices-show-drop-of-02.html | WHOLESALE PRICES SHOW DROP OF 0.2% | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/mrs-roscoe-cards-net-75-to-triumph-in-new-jersey.html | Mrs. Roscoe Cards Net 75 To Triumph in New Jersey | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/antiques-delftware-is-regaining-its-popularity.html | Antiques: Delftware Is Regaining Its Popularity | True | By Marvin D. Schwartz | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/13-surrender-in-looting.html | 13 Surrender in Looting | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/althea-gibsons-68-sets-course-mark.html | ALTHEA GIBSON'S 68 SETS COURSE MARK | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/house-backs-curb-on-housing-bias-compromise-title-in-rights-bill.html | HOUSE BACKS CURB ON HOUSING BIAS; Compromise Title in Rights Bill Voted, 198-179 Final Passage Believed Sure HOUSE APPROVES HOUSING SECTION | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dock-hands-in-west-sign-5year-contract.html | Dock Hands in West Sign 5-Year Contract | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/state-unit-formed-on-medical-charges.html | STATE UNIT FORMED ON MEDICAL CHARGES | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/alderman-ordered-to-move-his-house.html | ALDERMAN ORDERED TO MOVE HIS HOUSE | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/john-f-burke-dies-ohio-publisher-93.html | JOHN F. BURKE DIES; OHIO PUBLISHER, 93 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/2-lirr-unions-ask-more-money-carriers-32-wage-offer-called-a-down.html | 2 L.I.R.R. UNIONS ASK MORE MONEY; Carrier's 3.2% Wage Offer Called a Down Payment on Larger Settlement NO STRIKE THREATENED Trainmen and Carmen Want Oct. 1 Raise and 16.8% More Over 3 Years ... | True | By Jacques Nevard | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/state-to-review-its-nursing-laws-inquiry-by-joint-committee-to.html | STATE TO REVIEW ITS NURSING LAWS; Inquiry by Joint Committee to Investigate Shortages and Licensing Rules STATE TO REVIEW ITS NURSING LAWS | True | By Richard Reeves | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bronx-ap-robbed.html | Bronx A.&P. Robbed | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/stadium-offers-enjoyable-lucia-roberta-peters-sings-title-role-with.html | STADIUM OFFERS ENJOYABLE 'LUCIA'; Roberta Peters Sings Title Role With Usual Fluency | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/hearing-put-off-for-tanker-pilot-lawyer-for-capt-kelly-wins-delay.html | HEARING PUT OFF FOR TANKER PILOT; Lawyer for Capt. Kelly Wins Delay Until Wednesday | True | By Tania Long | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/zachary-fisher-mark-stuart-and-billows-advance-on-links.html | Zachary, Fisher, Mark Stuart And Billows Advance on Links | True | By Lincoln A. Werden Special to The New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/railroad-to-skip-interest-on-bonds.html | RAILROAD TO SKIP INTEREST ON BONDS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/mrs-bartol-victor-over-mrs-loweth-in-final-3-and-2.html | Mrs. Bartol Victor Over Mrs. Loweth In Final, 3 and 2 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/mother-teresa.html | MOTHER TERESA | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/laird-ittner.html | Laird Ittner | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/space-law-progress.html | Space Law Progress | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/wirtz-predicts-president-will-sign-air-strike-ban-wirtz-predicts.html | Wirtz Predicts President Will Sign Air Strike Ban; Wirtz Predicts the President Would Sign Air Strike Ban | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/escaper-to-get-mental-exam.html | Escaper to Get Mental Exam | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/frank-j-langr.html | FRANK J. LANGR | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/to-set-a-table-china-silver-and-imagination.html | To Set a Table: China, Silver and Imagination | True | By Virginia Lee Warren | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/regional-markets-where-the-rest-of-the-action-is.html | Regional Markets: Where the Rest of the Action Is | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-position-outlined.html | U.S. Position Outlined | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dubois-clubs-deny-fomenting-rioting.html | DUBOIS CLUBS DENY FOMENTING RIOTING | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/vietnam-charges-embarrass-bonn-official-denies-troops-are-sent.html | VIETNAM CHARGES EMBARRASS BONN; Official Denies Troops Are Sent Acknowledges Aid | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/jackhammers-bite-pavement-to-start-trade-center-job.html | Jackhammers Bite Pavement to Start Trade Center Job | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/oas-postpones-meeting-scheduled-in-buenos-aires.html | O.A.S. Postpones Meeting Scheduled in Buenos Aires | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/missouri-told-to-realign-congressional-districts.html | Missouri Told to Realign Congressional Districts | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/braves-crush-phils-92.html | Braves Crush Phils, 9-2 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/paramount-corp-reports-a-loss-deficit-of-852000-shown-by-film-maker.html | PARAMOUNT CORP. REPORTS A LOSS; Deficit of $852,000 Shown by Film Maker in Quarter Sales and Earnings Statistics Are Reported by Corporations | True | By Clare M. Reckert | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/patricia-a-blatz-to-be-the-bride-of-army-officer-nurse-and-2d-lieut.html | Patricia A. Blatz To Be the Bride Of Army Officer; Nurse and 2d Lieut. M.J. Hoysa Jr. Planning Aug. 21 Nuptials | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/contractors-call-plumbers-unfair-charges-filed-with-nlrb-against.html | CONTRACTORS CALL PLUMBERS UNFAIR; Charges Filed With N.L.R.B Against Union Local Here | | By Charles Grutzner | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/new-data-asked-on-canadas-gas-commission-delays-ruling-on-competing.html | NEW DATA ASKED ON CANADA'S GAS; Commission Delays Ruling on Competing Proposals | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/argentine-president-attempts-to-soothe-his-critics.html | Argentine President Attempts to Soothe His Critics | | By H.J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/shanouk-is-praised-by-us-for-keeping-cambodia-neutral-sihanouk.html | Shanouk Is Praised by U.S. For Keeping Cambodia Neutral; SIHANOUK PRAISED BY U.S. FOR STAND | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/puerto-rico-hits-plant-takeovers-sanchez-vilella-seeks-ways-to.html | PUERTO RICO HITS PLANT TAKE-OVERS; Sanchez Vilella Seeks Ways to Protect Local Concerns PUERTO RICO HITS PLANT TAKE-OVERS | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/air-pollution-index.html | Air Pollution Index | | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/2-oil-companies-agree-to-merge-occidental-petroleum-plans-to.html | 2 OIL COMPANIES AGREE TO MERGE; Occidental Petroleum Plans to Acquire Permian Corp. in $89-Million Deal MERGERS SLATED BY CORPORATIONS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/louis-grossman-75-leader-in-charities.html | LOUIS GROSSMAN, 75, LEADER IN CHARITIES | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/senators-score-over-orioles-42-mcmullen-valentine-belt-consecutive.html | SENATORS SCORE OVER ORIOLES, 4-2; McMullen, Valentine Belt Consecutive Homers | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/man-felled-by-smoking-as-his-wife-has-baby.html | Man Felled by Smoking As His Wife Has Baby | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/wreckers-hammer-a-foothold-at-met.html | Wreckers Hammer a Foothold at Met | True | By Raymond Ericson | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/control-commission-in-vietnam-remains-despite-lack-of-effect.html | Control Commission in Vietnam Remains Despite Lack of Effect | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/maritime-agency-plans-to-examine-merger-proposal.html | Maritime Agency Plans to Examine Merger Proposal | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/luci-johnson-to-wed-in-capital-at-noon-luci-johnson-weds-in-capital.html | Luci Johnson to Wed In Capital at Noon; Luci Johnson Weds in Capital Today | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bunkerramo-names-2-executives.html | Bunker-Ramo Names 2 Executives | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/how-it-is-in-pittsburgh-how-it-is-in-pittsburgh.html | How It Is in Pittsburgh; How It Is in Pittsburgh | | By Robert Metz Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rev-laurence-henderson-of-loyola-of-chicago-59.html | Rev. Laurence Henderson Of Loyola of Chicago, 59 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/saigon-screening-candidates.html | Saigon Screening Candidates | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/4-firemen-treated-at-blaze.html | 4 Firemen Treated at Blaze | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/french-girl-wins-world-ski-crown-miss-famose-takes-slalom-us-3d-4th.html | FRENCH GIRL WINS WORLD SKI CROWN; Miss Famose Takes Slalom U.S. 3d, 4th, 5th, 8th | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/allischalmers-fills-high-research-post.html | Allis-Chalmers Fills High Research Post | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/fiscal-aide-sues-over-air-tieup-wins-a-show-cause-order-against-the.html | FISCAL AIDE SUES OVER AIR TIE-UP; Wins a Show Cause Order Against the Machinists | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/jersey-man-killed-in-plunge.html | Jersey Man Killed in Plunge | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/miss-rambova-left-368000.html | Miss Rambova Left $368,000 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/pakistan-sees-pact-on-steel-mill-near.html | PAKISTAN SEES PACT ON STEEL MILL NEAR | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/william-b-corbin.html | WILLIAM H. CORBIN | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/tennessee-bloc-of-liberals-fails-local-issues-also-cut-vote-for.html | TENNESSEE BLOC OF LIBERALS FAILS; Local Issues Also Cut Vote for Hooker and Bass | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/commodities-wheat-futures-rise-on-expectation-of-continued-heavy.html | Commodities;; Wheat Futures Rise on Expectation of Continued Heavy Exports SOYBEAN PRICES MOSTLY STEADY Grain Market Marks Time Awaiting U.S. Report Pork Bellies Up | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/flood-and-cook-win-in-lightning-class.html | FLOOD AND COOK WIN IN LIGHTNING CLASS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/work-guarantee-checks-scheduled-for-docks-here.html | Work Guarantee Checks Scheduled for Docks Here | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/excerpts-from-rusk-news-conference.html | Excerpts From Rusk News Conference | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/publisher-names-directors.html | Publisher Names Directors | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/navy-to-commission-ship.html | Navy to Commission Ship | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/kansas-plane-crash-kills-4.html | Kansas Plane Crash Kills 4 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/reds-defeat-pirates-43-for-6th-in-row-cubs-sink-giants-43-in-10th.html | Reds Defeat Pirates, 4-3, for 6th in Row; Cubs Sink Giants, 4-3, in 10th; COLEMAN'S HOMER IN 6TH IS DECISIVE Victory Is 16th in Last 19 Games Blass Is Injured Losers Still in Lead | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/trade-gains-lag-in-poorer-nations-trade-gains-lag-in-poorer-lands.html | Trade Gains Lag In Poorer Nations; TRADE GAINS LAG IN POORER LANDS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rock-hits-dr-king-as-whites-attack-march-in-chicago-felled-rights.html | ROCK HITS DR. KING AS WHITES ATTACK MARCH IN CHICAGO; Felled Rights Leader Rises and Continues Protest as Crowd of 4,000 Riots ROCK HITS DR. KING IN CHICAGO ATTACK | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/brazilian-pay-freeze-called-unconstitutional-by-labor.html | Brazilian Pay Freeze Called Unconstitutional by Labor | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/sandusky-back-with-colts.html | Sandusky Back with Colts | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/farbstein-appeals-order-for-new-vote.html | FARBSTEIN APPEALS ORDER FOR NEW VOTE | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rosenberg-named-to-new-city-post-head-of-higher-education-board-to.html | ROSENBERG NAMED TO NEW CITY POST; Head of Higher Education Board to Take Over Fund | True | By Leonard Buder | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dr-grant-thornton-79-led-lenox-hill-pulmonary-clinic.html | Dr. Grant Thornton, 79, Led Lenox Hill Pulmonary Clinic | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/illinois-conservatives-drop-plan-to-form-a-new-party.html | Illinois Conservatives Drop Plan to Form a New Party | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/oconnor-deplores-party-disunity.html | O'Connor Deplores Party Disunity | True | By Thomas Buckley Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/neloy-aims-for-rich-purses-on-2-fronts-today-entries-are-favored-in.html | Neloy Aims for Rich Purses on 2 Fronts Today; Entries Are Favored in American Derby and the Sapling | True | By Steve Cady | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-takes-lead-in-senior-tennis-heldman-and-freedman-win-singles.html | U.S. TAKES LEAD IN SENIOR TENNIS; Heldman and Freedman Win Singles Against Canada | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/14-britons-leave-tanzania-in-sequel-to-diplomatic-rift.html | 14 Britons Leave Tanzania In Sequel to Diplomatic Rift | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/pickets-at-wedding-still-open-to-arrest.html | Pickets at Wedding Still Open to Arrest | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/newspaper-dispute-makes-no-progress.html | NEWSPAPER DISPUTE MAKES NO PROGRESS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cromwell-bows-to-buding-in-tennis-quarterfinals.html | Cromwell Bows to Buding In Tennis Quarter-Finals | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/36-african-states-support-a-second-term-for-thant.html | 36 African States Support A Second Term for Thant | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/chiefs-of-northern-nigeria-confer-on-nations-future.html | Chiefs of Northern Nigeria Confer on Nation's Future | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/clergymen-divided-on-school-prayers.html | CLERGYMEN DIVIDED ON SCHOOL PRAYERS | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/soviet-parachute-stars-gain-4-more-gold-medals.html | Soviet Parachute Stars Gain 4 More Gold Medals | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/levitt-rappaport.html | Levitt Rappaport | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/two-gallos-acted-as-peacemakers-brothers-enlisted-to-calm-youths-in.html | TWO GALLOS ACTED AS PEACEMAKERS; Brothers Enlisted to Calm Youths in East New York | True | By Thomas A. Johnson | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-judge-chiding-high-court-backs-legalizing-of-wiretapping-lumbard.html | U.S. Judge, Chiding High Court, Backs Legalizing of Wiretapping; Lumbard, of Appeals Bench in New York, Expounds Views at Legal Parley | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/astronaut-promoted.html | Astronaut Promoted | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/peace-corps-aide-named.html | Peace Corps Aide Named | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/report-due-in-month.html | Report Due in Month | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/state-governor-impeached-as-mexican-president-acts.html | State Governor Impeached As Mexican President Acts | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/2-former-nazis-sentenced.html | 2 Former Nazis Sentenced | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/trade-gains-expected.html | Trade Gains Expected | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dana-langhorne-and-john-major-will-marry-oct-1-student-at-boston-to.html | Dana Langhorne And John Major Will Marry Oct. 1; Student at Boston to Be Bride of a Harvard Ph.D. Candidate | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/twomile-bridge-at-lisbon-longst-in-europe-opens-today.html | Two-Mile Bridge at Lisbon, Longest in Europe, Opens Today | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/national-tea-offers-to-buy-shares-from-its-holders.html | National Tea Offers to Buy Shares From Its Holders | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/sidelights-harshaw-merger-more-details.html | Sidelights; Harshaw Merger More Details | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/a-vestpocket-pool-opens-in-brooklyn.html | A VEST-POCKET POOL OPENS IN BROOKLYN | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/brazil-denies-us-aid-bid.html | Brazil Denies U.S. Aid Bid | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/auto-output-for-66-trailing-65-pace-by-600000-units.html | Auto Output for '66 Trailing '65 Pace by 600,000 Units | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dual-braking-installed-in-volkswagens-for-us.html | Dual Braking Installed In Volkswagens for U.S. | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/market-advance-loses-its-vigor-prices-continue-to-rise-but-upturn.html | MARKET ADVANCE LOSES ITS VIGOR; Prices Continue to Rise but Upturn Lacks Strength of Last 2 Sessions KEY AVERAGES ARE UP The Lackadaisical Showing Surprises Observers Permian Most Active MARKET ADVANCE LOSES ITS VIGOR | True | By John J. Abele | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/asian-unit-plans-joint-programs-three-southeast-nations-to-set-up.html | ASIAN UNIT PLANS JOINT PROGRAMS; Three Southeast Nations to Set Up Development Fund | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/too-few-nurses.html | Too Few Nurses | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/spot-rate-of-pound-eases-here-price-of-gold-climbs-in-london.html | Spot Rate of Pound Eases Here; Price of Gold Climbs in London | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/way-to-foil-armoredcar-holdup-devised-money-is-siphoned-into.html | Way to Foil Armored-Car Holdup Devised; Money Is Siphoned Into Compartment Sealed in Truck Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rusk-hints-drive-on-north-vietnam-is-not-ruled-out-declining-to.html | RUSK HINTS DRIVE ON NORTH VIETNAM IS NOT RULED OUT; Declining to Exclude It, He Reiterates That Removal of Hanoi Regime Is Not Goal INDIA'S APPEAL BACKED Secretary Favors Bolstering of 3-Nation Truce Team in Demilitarized Zone RUSK DISCUSSES ISSUE OF INVASION | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/review-board-victory.html | Review Board Victory | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/national-distillers-and-phillips-reach-a-consent-accord.html | National Distillers And Phillips Reach A Consent Accord | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/benjamin-h-pershing.html | BENJAMIN H. PERSHING | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/santos-single-wins.html | Santo's Single Wins | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cards-rout-mets-71-as-rookie-hurls-6hitter-carlton-gains-first.html | Cards Rout Mets, 7-1, as Rookie Hurls 6-Hitter; Carlton Gains First Victory With Help of 3 Home Runs | True | By Deane McGowen | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/stocks-on-london-exchange-show-gains-in-quiet-trading-interest.html | Stocks on London Exchange Show Gains in Quiet Trading; INTEREST CENTERS ON AIRCRAFT LIST Advances Are Registered in Brussels, Amsterdam and Paris Markets | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/continental-casualty-co-reports-rise-in-income.html | Continental Casualty Co. Reports Rise in Income | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/johnson-warns-of-spending-cuts-to-curb-inflation-gives-views-as-he.html | JOHNSON WARNS OF SPENDING CUTS TO CURB INFLATION; Gives Views as He Signs the Space Authorization Bill Allusion to Steel Seen ROLLBACK BID DOUBTED Aides Point to Limitations on President's Power to Rescind Price Increase PRESIDENT WARNS OF SPENDING CUTS | True | By Edwin L. Dale Jr., Special to The New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rhodesian-college-to-end-suspension.html | RHODESIAN COLLEGE TO END SUSPENSION | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/fats-domino-sets-village-gate-rocking-happily-elder-statesman-of.html | Fats Domino Sets Village Gate Rocking Happily; Elder Statesman of the Big Beat and 9-Man Band Here for 2 Weeks | True | By Sidney E. Zion | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/toastmasters-elect-head.html | Toastmasters Elect Head | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/stock-prices-set-another-advance-on-american-list.html | Stock Prices Set Another Advance On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/john-a-desch.html | JOHN A. DESCH | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/3-ind-subway-trains-stall.html | 3 IND Subway Trains Stall | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/2-are-chosen-to-lead-cotillion-in-westchester.html | 2 Are Chosen to Lead Cotillion in Westchester | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/shostakovich-leaves-hospital.html | Shostakovich Leaves Hospital | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cia-is-accused-by-east-germany-reds-charge-it-tried-to-get-secret.html | C.I.A. IS ACCUSED BY EAST GERMANY; Reds Charge it Tried to Get Secret Plane Flown West | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/injections-fail-to-spur-learning-study-produces-no-evidence-to-back.html | INJECTIONS FAIL TO SPUR LEARNING; Study Produces No Evidence to Back Earlier Research on RNA Aiding Memory BRAIN SUBSTANCE USED Experts Unable to Duplicate Tests Showing Transfer of Training Is Possible INJECTIONS FAIL TO SPUR LEARNING | True | By Harold M. Schmeck Jr., Special to The New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/un-committee-to-study-use-of-hazardous-drugs.html | U.N. Committee to Study Use of Hazardous Drugs | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/house-to-study-ban-on-gifts-for-hanoi.html | HOUSE TO STUDY BAN ON GIFTS FOR HANOI | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/british-shipyard-tie-in-view.html | British Shipyard Tie in View | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cardone-wins-on-flame-tree-and-3-other-nonfavorites-at-saratoga.html | Cardone Wins on Flame Tree and 3 Other Nonfavorites at Saratoga; MAKO CAPTURES BEVERWYCK CHASE 7 Likely to Start Today in $55,600 Whitney Handicap Malicious Is Favored | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-rejects-note-by-soviet-on-raids-charge-that-bullets-struck.html | U.S. REJECTS NOTE BY SOVIET ON RAIDS; Charge That Bullets Struck Russian Ship at Haiphong Is Described as Abusive U.S. REJECTS NOTE BY SOVIET ON RAID | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/5-die-in-texas-crash.html | 5 Die in Texas Crash | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/indonesia-west-irian-rocked-by-food-riots.html | Indonesia's West Irian Rocked by Food Riots | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/oconnor-urges-us-milk-price-study.html | O'Connor Urges U.S. Milk Price Study | True | By Robert E. Dallos | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/miss-ahern-wins-golf-title.html | Miss Ahern Wins Golf Title | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/seymour-goodman-head-of-lexington-life-was-56.html | Seymour Goodman; Head Of Lexington Life, Was 56 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/three-are-chosen-for-fermi-award-aec-prize-to-go-to-hahn-strassman.html | THREE ARE CHOSEN FOR FERMI AWARD; A.E.C. Prize to Go to Hahn, Strassman and Meitner | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/city-tax-aide-named.html | City Tax Aide Named | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rustlers-say-tanzanian-money-proves-cattle-theirs.html | Rustlers Say Tanzanian Money Proves Cattle Theirs | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/boac-is-seeking-a-route-to-peking.html | B.O.A.C. IS SEEKING A ROUTE TO PEKING | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/outlook-in-lumber-cloudy-for-canada-lumber-outlook-cloudy-in-canada.html | Outlook in Lumber Cloudy for Canada; LUMBER OUTLOOK CLOUDY IN CANADA | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/protests-today-to-mark-hiroshima-anniversary-demonstrations-across.html | Protests Today to Mark Hiroshima Anniversary; Demonstrations Across Land Will Link Vietnam With Bombing 21 Years Ago | True | By Edith Evans Asbury | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/saks-opens-shop-for-markdowns.html | Saks Opens Shop For Markdowns | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/anniversary.html | Anniversary | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/the-city-clerk-herman-katz.html | The City Clerk; Herman Katz | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-line-gets-bids-of-foreign-yards-10-american-builders-fail-to.html | U.S. LINE GETS BIDS OF FOREIGN YARDS; 10 American Builders Fail to Answer 4-Ship Award | True | By George Horne | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/pincus-e-rudoy-81-yiddish-columnist.html | PINCUS E. RUDOY, 81, YIDDISH COLUMNIST | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/vice-president-named-by-morrisonknudsen.html | Vice President Named By Morrison-Knudsen | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/defense-center-chief-named.html | Defense Center Chief Named | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/3-local-pro-football-clubs-play-today.html | 3 Local Pro Football Clubs Play Today | True | By Frank Litsky | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/lindsay-defends-raises-for-aides-says-city-must-pay-more-to-get.html | LINDSAY DEFENDS RAISES FOR AIDES; Says City Must Pay More to Get Competent Executives | True | By Charles G. Bennett | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/22-new-teachers-train-in-harlem-national-corps-first-group-works-in.html | 22 NEW TEACHERS TRAIN IN HARLEM; National Corps' First Group Works in Ghetto Schools | True | By M.a. Farber | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bank-suspect-arraigned.html | Bank Suspect Arraigned | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cairo-shops-are-dealing-in-luxuries.html | Cairo Shops Are Dealing In Luxuries | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/beatles-manager-here-to-quell-storm-over-remark-on-jesus.html | Beatles Manager Here to Quell Storm Over Remark on Jesus | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cargill-elects-two-vice-presidents.html | Cargill Elects Two Vice Presidents | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/committee-backs-british-freeze-bill.html | COMMITTEE BACKS BRITISH FREEZE BILL | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/panel-skips-2-top-prizes-at-canadian-film-festival.html | Panel Skips 2 Top Prizes At Canadian Film Festival | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bridge-life-master-pair-match-won-by-team-from-los-angeles.html | Bridge; Life Master Pair Match Won By Team From Los Angeles | True | By Alan Truscott Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/air-talks-begin-in-pakistan.html | Air Talks Begin in Pakistan | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/frenchmen-open-homes-to-stranded-americans.html | Frenchmen Open Homes To Stranded Americans | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/uspuerto-rico-study-urges-a-plebiscite-on-status-of-island.html | U.S.-Puerto Rico Study Urges A Plebiscite on Status of Island; PLEBISCITE URGED FOR PUERTO RICO | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/chernayeff-batchelder.html | Chernayeff Batchelder | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bohls-maintain-car-rally-lead-end-3d-leg-to-mount-snow-with-159.html | BOHLS MAINTAIN CAR RALLY LEAD; End 3d Leg to Mount Snow With 159 Penalty Points | True | By Frank M. Blunk Special To The New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/hiroshimans-mark-day.html | Hiroshimans Mark Day | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/facts-in-airline-strike.html | Facts in Airline Strike | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/buckley-charges-a-reform-deal-democratic-leader-asserts-group-tried.html | BUCKLEY CHARGES A REFORM 'DEAL'; Democratic Leader Asserts Group Tried to Shut Out Jones on Judgeships BUCKLEY CHARGES A REFORM 'DEAL' | True | By Maurice Carroll | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/lindsay-supports-a-bill-to-control-sale-of-firearms.html | Lindsay Supports A Bill to Control Sale of Firearms | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/books-and-authors-douglas-on-world-trade-biography-of-a.html | Books and Authors; Douglas on World Trade Biography of a Photographer Political Behavior Analyzed | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/schwab-lichardus-tied-in-golf-at-287.html | SCHWAB, LICHARDUS TIED IN GOLF AT 287 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/3-swim-marks-set-in-jamaica-games.html | 3 SWIM MARKS SET IN JAMAICA GAMES | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-sifts-seizure-of-cargo-ap-suez-dutch-ship-is-held-over.html | U.S. SIFTS SEIZURE OF CARGO AP SUEZ; Dutch Ship Is Held Over Israeli-Financed Goods | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/music-the-philadelphia-steinberg-leads-schubert-and-strauss-works.html | Music: The Philadelphia; Steinberg Leads Schubert and Strauss Works in Saratoga Concert | True | By Theodore Strongin Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/german-high-court-backs-spiegel-raid-court-backs-bonn-on-magazine.html | German High Court Backs Spiegel Raid; COURT BACKS BONN ON MAGAZINE RAID | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/zaharias-donates-trophy.html | Zaharias Donates Trophy | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bonds-fanny-may-planning-350million-debenture-offering-pricing-is.html | Bonds; Fanny May Planning $350-Million Debenture Offering PRICING IS SLATED ON NEXT TUESDAY Move Is Made to Bolster the Agency's Cash Position Federal Funds at 5 7/8% | True | By John H. Allan | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/television.html | Television | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/california-town-is-quiet-after-rioting-by-negroes.html | California Town Is Quiet After Rioting by Negroes | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/polish-aide-slain-in-bangkok.html | Polish Aide Slain in Bangkok | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/saratoga-entries-saratoga-springs-ny.html | Saratoga Entries; SARATOGA SPRINGS, N.Y. | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rev-bj-wasielewski.html | REV. B.J. WASIELEWSKI | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/fan-mail-for-miss-johnson.html | Fan Mail for Miss Johnson | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/susan-e-haviland-to-be-wed-aug-28.html | Susan E. Haviland To Be Wed Aug. 28 | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-says-company-here-sells-flammable-clothes.html | U.S. Says Company Here Sells Flammable Clothes | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bridge-suicide-thwarted.html | Bridge Suicide Thwarted | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/view-from-a-gondola-its-the-height-of-the-venetian-season-and-all.html | View From a Gondola; It's the Height of the Venetian Season And All Canals Lead to Tour Sites | True | By Clive Barnes | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/spassky-holds-lead-in-chess-on-coast.html | SPASSKY HOLDS LEAD IN CHESS ON COAST | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-06 | 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/ellen-roseman-affianced.html | Ellen Roseman Affianced | True | | 1994-06-13 | RE0000647281 | B00000281982 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rhodesia-students-are-said-to-escape.html | RHODESIA STUDENTS ARE SAID TO ESCAPE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/coburn-corporation-sees-an-increase-in-dividend.html | Coburn Corporation Sees an Increase in Dividend | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/baldwin-dolger-win-off-bay-shore-meyerrose-burns-dias-and-kasin.html | BALDWIN, DOLGER WIN OFF BAY SHORE; Meyerrose, Burns, Dias and Kasin Also Gain Victories | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wings-over-new-zealand.html | WINGS OVER NEW ZEALAND | True | By David Gollan | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/authors-query-82873771.html | Author's Query | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/philadelphia-country-banks-earnings-show-a-sharp-rise.html | PHILADELPHIA COUNTRY Banks' Earnings Show a Sharp Rise | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/turkey-suspends-ouster-of-greeks-from-istanbul.html | Turkey Suspends Ouster Of Greeks From Istanbul | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/airline-buildup-in-pacific-lower-rates-and-rise-in-services.html | AIRLINE BUILD-UP IN PACIFIC; Lower Rates and Rise In Services Expected To Gain Approval | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/finks-boat-wins-off-little-neck-erdman-noram-also-take-2-class.html | FINK'S BOAT WINS OFF LITTLE NECK; Erdman, Noram Also Take 2 Class Races Apiece | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-taylor-bride-of-robert-v-karrer.html | Miss Taylor Bride Of Robert V. Karrer | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/elorde-outpoints-hayles-in-manila.html | ELORDE OUTPOINTS HAYLES IN MANILA | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/japan-still-faces-population-issue-birth-rate-is-low-but-vital.html | JAPAN STILL FACES POPULATION ISSUE; Birth Rate Is Low, But Vital Decisions Confront Her | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-merchants-view-indexes-of-economy-offer-mixed-pattern-on-course.html | The Merchant's View; Indexes of Economy Offer Mixed Pattern on Course of Boom | True | By Herbert Koshetz | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steele-voelbel.html | Steele Voelbel | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mortimer-h-runkel.html | MORTIMER H. RUNKEL. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/belgium-impatient-with-congo-considering-cut-in-aid-program.html | Belgium, Impatient With Congo, Considering Cut in Aid Program | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-bard-as-mankind-shakespeare-time-and-conscience-by-grigori.html | The Bard as Mankind; SHAKESPEARE: Time and Conscience. By Grigori Kozintsev. Translated from the Russian by Joyce Vining, Illustrated. 276 pp. New York: Hill & Wang. $5.95. | True | By Alfred Harbage | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/no-immediate-us-comment.html | No Immediate U.S. Comment | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/4-airlines-approved-for-acapulco-runs.html | 4 AIRLINES APPROVED FOR ACAPULCO RUNS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-purge-is-maos-path-to-a-peoples-army-in-communist-china.html | The Purge Is Mao's Path to a People's Army in Communist China | True | By Ian Stewart Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/economic-indicators.html | Economic Indicators | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/clare-mcmahon-to-be-bride-of-gordon-yates-in-nigeria.html | Clare McMahon To Be Bride Of Gordon Yates in Nigeria | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/father-berserk-wounded-while-threatening-his-baby.html | Father, Berserk, Wounded While Threatening His Baby | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lunar-launching-set-for-tuesday-us-craft-is-to-orbit-moon-and-send.html | LUNAR LAUNCHING SET FOR TUESDAY; U.S. Craft Is to Orbit Moon and Send Back Photos | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/zuback-sets-world-mark-in-jersey-ski-skiff-class.html | Zuback Sets World Mark In Jersey Ski Skiff Class | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/fresh-us-troops-are-sent-to-zone-of-major-battle-newly-arrived-4th.html | FRESH U.S. TROOPS ARE SENT TO ZONE OF MAJOR BATTLE; Newly Arrived 4th Division Units Move Into Pleiku Region in Highlands FORCES REACH NEW HIGH Landing of 3,000 Men Puts Strength of Americans in Vietnam Over 285,000 FRESH U.S. TROOPS IN FIGHTING ZONE | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/facts-on-tbird-golf.html | Facts on T-Bird Golf | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sierra-club-gains-in-fight-on-taxes-conservation-group-notes-a.html | SIERRA CLUB GAINS IN FIGHT ON TAXES; Conservation Group Notes a Spurt in Membership | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dodgers-eleven-is-beaten-3510-orlando-wins-continental-league.html | DODGERS' ELEVEN IS BEATEN, 35-10; Orlando Wins Continental League Exhibition Game | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/who-is-sitting-on-that-man-there.html | Who Is Sitting On That Man There? | True | By Rita Reif | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/capitol-architect-fights-legislation-that-would-restrict-his-plans.html | Capitol Architect Fights Legislation That Would Restrict His Plans for Alterations | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/chart-of-the-american-derby.html | Chart of The American Derby | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/disenchanted-tv-fan-back-in-swim-of-things.html | Disenchanted TV Fan Back in Swim of Things | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/crash-kills-joseph-gilbert-member-of-singing-team.html | Crash Kills Joseph Gilbert, Member of Singing Team | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/thriving-excursion-roads-carry-passengers-freight-and-fond-memories.html | Thriving Excursion Roads Carry Passengers, Freight and Fond Memories; Lines Stir Curiosity of the Young and Nostalgia of Old Excursion Railroads Carry Memories | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/letters-to-the-editor.html | Letters To The Editor | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sixday-sussex-county-show-begins-in-jersey-tomorrow.html | Six-Day Sussex County Show Begins in Jersey Tomorrow | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/stephen-singer-fiance-of-barbara-faberman.html | Stephen Singer Fiance Of Barbara Faberman | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steps-in-the-fog-clean-young-englishman-by-john-gale-193-pp-new.html | Steps In the Fog CLEAN YOUNG ENGLISHMAN. By John Gale. 193 pp. New York: Coward-McCann. $4. Steps | True | By T.s. Matthews | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/transport-news-new-dc9-tested-larger-model-completes-first-checkout.html | TRANSPORT NEWS: NEW DC-9 TESTED; Larger Model Completes First Checkout Flight | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-2-no-title-new-channels-for-tv.html | Article 2 -- No Title; New Channels For TV? | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wyszynski-assails-polish-parade-curb.html | WYSZYNSKI ASSAILS POLISH PARADE CURB | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/forest-fire-in-spain-halted.html | Forest Fire in Spain Halted | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dr-jesse-f-williams-80-dies-professor-of-physical-education-caveat.html | Dr. Jesse F. Williams, 80, Dies; Professor of Physical Education; Caveat on Clocks | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/james-saville-hannum-weds-carol-bateman.html | James Saville Hannum Weds Carol Bateman | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dry-stone-walls-new-england-style.html | Dry Stone Walls New England Style | True | By C. Julian Fish | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bohls-in-porsche-912-capture-1000mile-mg-car-club-rally.html | Bohls, in Porsche 912, Capture 1,000-Mile MG Car Club Rally | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/japanese-ski-star-fractures-ankle.html | JAPANESE SKI STAR FRACTURES ANKLE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/japanese-union-curbing-politics-largest-federation-seen-in-a-shift.html | JAPANESE UNION CURBING POLITICS; Largest Federation Seen in a Shift From the Left | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/coins-five-big-days-in-chicago.html | Coins; Five Big Days in Chicago | | By Herbert C. Bardes | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/priscilla-l-dibble-is-married-to-rev-arthur-mcnulty-jr.html | Priscilla L. Dibble Is Married To Rev. Arthur McNulty Jr. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/singapore-trade-tie-set.html | Singapore Trade Tie Set | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bride-is-found-strangled-in-poughkeepsie-apartment.html | Bride Is Found Strangled In Poughkeepsie Apartment | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/astronauts-named-for-harmon-award.html | ASTRONAUTS NAMED FOR HARMON AWARD | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/johnson-accused-on-draft.html | Johnson Accused on Draft | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/neloy-colt-sets-arlington-mark-buckpasser-takes-129100-american.html | NELOY COLT SETS ARLINGTON MARK; Buckpasser Takes $129,100 American Derby With 1:47 for 1 1/8-Mile Handicap BUCKPASSER WINS AMERICAN DERBY | True | By United Press International | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/discord-widening-in-antioch-church.html | DISCORD WIDENING IN ANTIOCH CHURCH | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/enter-congress-in-labors-house.html | Enter Congress In Labor's House | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/submarine-yard-recruits-negroes-naacp-in-boston-joins-general.html | SUBMARINE YARD RECRUITS NEGROES; N.A.A.C.P. in Boston Joins General Dynamics in Drive | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/observer-the-case-of-the-growing-grants.html | Observer: The Case of the Growing Grants | True | By Russell Baker | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/in-this-issue.html | IN THIS ISSUE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/16yearold-texan-takes-senior-mens-archery-title.html | 16-Year-Old Texan Takes Senior Men's Archery Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/around-the-garden-lily-bulbsh.html | AROUND THE GARDEN; LILY BULBILS | True | By Joan Lee Faust | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/discover-the-old-world-in-puerto-rico-this-fall-if-you-think-the.html | ...discover the Old World; in Puerto Rico this fall If you think the Caribbean is just sand, surf and sun... | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/asian-land-war-foreseen-by-morse.html | ASIAN LAND WAR FORESEEN BY MORSE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/england-on-verge-of-cricket-defeat.html | ENGLAND ON VERGE OF CRICKET DEFEAT | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/vietnam-hero-killed-in-car.html | Vietnam Hero Killed in Car | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/photography-5year-museum-selection.html | Photography; 5-Year Museum Selection | True | By Jacob Deschin | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/terry-former-yank-purchased-by-mets.html | TERRY, FORMER YANK, PURCHASED BY METS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/letters-the-negro.html | Letters THE NEGRO | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-6-no-title.html | Article 6 — No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/susan-e-wardle-debutante-of-64-becomes-bride-married-in-greenwich.html | Susan E. Wardle, Debutante of '64, Becomes Bride; Married in Greenwich to John Wellington Hope Simpson | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/3-youths-rob-storm-expert.html | 3 Youths Rob Storm Expert | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/randol-morell.html | Randol Morell | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/thant-will-visit-chile-and-mexico-to-attend-santiago-opening-of-un.html | THANT WILL VISIT CHILE AND MEXICO; To Attend Santiago Opening of U.N. Regional Center | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/brooklyn-youth-dies-in-fire.html | Brooklyn Youth Dies in Fire | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/east-side-keeps-its-brownstones-354-survive-between-fifth-and.html | EAST SIDE KEEPS ITS BROWNSTONES; 354 Survive Between Fifth and Lexington Aves. and 59th and 96th Sts. 108 ARE PRIVATE HOMES But 111 Have Been Altered for Apartments Market for Houses Is Stronger EAST SIDE KEEPS ITS BROWNSTONES | | By Glenn Fowler | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bazzaz-resigns-as-iraqi-premier-president-arif-names-talib.html | BAZZAZ RESIGNS AS IRAQI PREMIER; President Arif Names Talib Ex-Minister, Successor | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sniper-wounds-youths-in-bar-halts-gogoers-for-a-while.html | Sniper Wounds Youths in Bar, Halts Go-Goers (for a While) | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/offering-the-moon-to-a-guy-in-jeans-movies-a-young-guy-in-jeans.html | Offering the Moon To a Guy in Jeans; Movies A Young Guy in Jeans | | By Rex Reed | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rise-is-predicted-in-prices-of-autos-rise-is-predicted-for-auto.html | Rise Is Predicted In Prices of Autos; RISE IS PREDICTED FOR AUTO PRICES | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/leningrad-mayor-named.html | Leningrad Mayor Named | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/jersey-converting-building-for-sex-offenders-care.html | Jersey Converting Building For Sex Offenders' Care | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/stuart-zachary-are-eliminated-billows-52-finalist-in-36-and-winner.html | STUART, ZACHARY ARE ELIMINATED; Billows, 52, Finalist in '36 and Winner of Title in'48, Ousts Defender, 2 and 1 | | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/kay-jacobs-is-married.html | Kay Jacobs Is Married | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tenneco-names-aide.html | Tenneco Names Aide | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/trial-delay-held-insanity-factor-prison-psychosis-can-bar-trial.html | TRIAL DELAY HELD INSANITY FACTOR; Prison Psychosis' Can Bar Prosecution, Expert Says | | By Austin C. Wehrwein Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-3-no-title-truce-at-last-on-trade-center.html | Article 3 -- No Title; Truce At Last On Trade Center | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-plan-is-set-by-south-korea-government-has-ambitious-fiveyear.html | NEW PLAN IS SET BY SOUTH KOREA; Government Has Ambitious Five-Year Program | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lindsay-in-harlem-for-cleanup-drive-witnesses-rat-hunt-lindsay.html | Lindsay in Harlem For Clean-Up Drive, Witnesses Rat Hunt; LINDSAY WATCHES HARLEM RAT HUNT | True | By Paul Hofmann | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/pan-american-petroleum-planning-a-sulphur-plant.html | Pan American Petroleum Planning a Sulphur Plant | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/world-mark-set-by-miss-randall-swimmer-does-200-meters-in-freesty.html | WORLD MARK SET BY MISS RANDALL; Swimmer Does 200 Meters in Free-Style in 2:11.4 | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hanoi-issues-antiwar-plea-attributed-to-us-fliers.html | Hanoi Issues Antiwar Plea Attributed to U.S. Fliers | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/western-canada-bored-by-politics-complacent-mood-is-viewed-as.html | WESTERN CANADA BORED BY POLITICS; Complacent Mood Is Viewed as Result of Prosperity | | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/daughter-to-mrs-girard.html | Daughter to Mrs. Girard | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hoving-asks-the-public-to-save-street-trees.html | Hoving Asks the Public To Save Street Trees | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/canada-looks-abroad-for-skilled-workers-as-birth-rate-dips.html | Canada Looks Abroad for Skilled Workers as Birth Rate Dips | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dance-those-two-dutch-masters.html | Dance; Those Two Dutch Masters | | By Clive Barnes | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ackley-concedes-price-plan-fails-sees-guidepost-defeats-in-air.html | ACKLEY CONCEDES PRICE PLAN FAILS; Sees Guidepost 'Defeats' in Air Strike and Steel | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/evangelist-killed-in-columbia.html | Evangelist Killed in Columbia | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/state-is-called-medicaid-leader-new-york-is-said-to-offer-more-aid.html | STATE IS CALLED MEDICAID LEADER; New York Is Said to Offer More Aid to Its Citizens | | By Natalie Jaffe | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/edmond-depatie-officer-of-warner-brothers-66.html | Edmond DePatie, Officer Of Warner Brothers, 66 | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/thomas-b-ford-jr.html | THOMAS B. FORD JR. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/museum-gets-laurel-films.html | Museum Gets Laurel Films | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/barnegat-light-team-takes-atlantic-city-marlin-tourney.html | Barnegat Light Team Takes Atlantic City Marlin Tourney | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mexicans-hunt-cattle-rustlers.html | Mexicans Hunt Cattle Rustlers | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/more-questions-on-dodd.html | More Questions on Dodd | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-hoofprints-of-the-pony-express.html | THE HOOFPRINTS OF THE PONY EXPRESS | True | By Jack Goodman | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/start-them-when-theyre-three.html | Start Them When They're Three | True | By Raymond Ericson | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/navy-lieutenant-becomes-fiance-of-judith-miller-james-graham-a.html | Navy Lieutenant Becomes Fiance Of Judith Miller; James Graham, a Pilot, Will Marry a Former Wharton Student | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mary-e-harding-engaged-to-wed-george-p-means-graduate-of-georgetown.html | Mary E. Harding Engaged to Wed George P. Means; Graduate of Georgetown School to Be Bride of a Systems Analyst | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/answers-science.html | ANSWERS; Science | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/loss-of-water-through-leaks-in-city-put-at-27-by-survey.html | Loss of Water Through Leaks In City Put at 2.7% by Survey | True | By Michael Stern | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/restrictions-on-prejudicial-crime-reporting-are-predicted.html | Restrictions on Prejudicial Crime Reporting Are Predicted | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/what-lessons-in-texas-tragedy.html | What Lessons In Texas Tragedy? | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bryant-wiechers-advance-in-golf-lewis-cerrado-also-gain-in-western.html | BRYANT, WIECHERS ADVANCE IN GOLF; Lewis, Cerrado Also Gain in Western Amateur | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/saratoga-race-chart-1966-by-triangle-publications-inc-the-morning.html | Saratoga Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/leading-from-strength-american-strategy-a-new-perspective-the.html | Leading From Strength; AMERICAN STRATEGY: A NEW PERSPECTIVE The Growth of Politico-Military Thinking in the United States. By Urs Schwarz. Preface by Henry A. Kissinger. 178 pp. New York: Doubleday & Co. $4.50. ARMS AND INFLUENCE By Thomas C. Schelling. 293 pp. New Haven: Yale University Press. $7.50. | True | By Gordon A. Craig | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/october-nuptials-for-mary-lang-william-kerr-jr-manhattanville.html | October Nuptials For Mary Lang, William Kerr Jr.; Manhattanville Alumna Engaged to Harvard Doctoral Student | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/negroes-and-conservatives-in-the-new-south.html | Negroes and Conservatives in the New South | True | By Tom Wicker | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/embattled-housing.html | Embattled Housing | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/fleming-henshaw.html | Fleming Henshaw | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/berkeley-regents-deny-laxity-hope-to-stay-out-of-campaign.html | Berkeley Regents Deny Laxity, Hope to Stay Out of Campaign | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hanson-second-in-sound-sailing-walterss-craft-places-5th-and-2d-for.html | HANSON SECOND IN SOUND SAILING; Walters's Craft Places 5th and 2d for 71 Points Du Moulin, Field Win | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/science-new-chutes-for-landing-on-mars.html | Science; New 'Chutes for Landing on Mars | True | By Walter Sullivan | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ancient-ruins-found-in-kazakhstan-area.html | ANCIENT RUINS FOUND IN KAZAKHSTAN AREA | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/progress-for-plymouth-rocks-new-pilgrims.html | PROGRESS FOR PLYMOUTH ROCK'S NEW PILGRIMS | True | By John H. Fenton | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/carolyn-f-keel-thomas-hovey-mary-in-chapel-1962-debutante-is-wed-to.html | Carolyn F. Keel, Thomas Hovey, Mary in Chapel; 1962 Debutante Is Wed to Penn Graduate 11 Attend Her | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/garden-apartments-shown-in-colony-in-port-jervis.html | Garden Apartments Shown In Colony in Port Jervis | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-viennese-go-merrily-round-and-round.html | THE VIENNESE GO MERRILY ROUND AND ROUND | True | By Daniel M. Madden | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/arkansas-democrats-to-pick-man-tuesday-to-oppose-winthrop.html | Arkansas Democrats to Pick Man Tuesday to Oppose Winthrop Rockefeller | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sheik-deposed-by-brother.html | Sheik Deposed by Brother | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/saratoga-entries-for-monday.html | Saratoga Entries; FOR MONDAY | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/chinas-riviera-calm-and-lovely-rooms-available-at-resort.html | CHINA'S RIVIERA: CALM AND LOVELY; Rooms Available at Resort Overlooking Chihli Gulf | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-most-beautiful-word-in-english-bangkok-says-progress-progress.html | The Most Beautiful Word in English? Bangkok Says, 'Progress'; 'Progress' Is a Beautiful Word Foreigners are treated with unusual tolerance; the Thais have no colonial past to brood over | True | By William Warren | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tema-sets-6-mile-games-mark-in-beating-clarke-with-27144.html | Tema Sets 6-Mile Games Mark In Beating Clarke With 27:14:4 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/soviet-announces-site-of-plant-fiat-will-build.html | Soviet Announces Site Of Plant Fiat Will Build | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/house-cost-rising-at-36-yearly-figures-on-building-and-related.html | HOUSE COST RISING AT 3.6% YEARLY; Figures on Building and Related Subjects Issued | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/justin-sparks-mclaughlin-fiance-of-frances-delany.html | Justin Sparks McLaughlin Fiance of Frances Delany | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/thousands-wait-outside-church-arrive-early-for-a-glimpse-of-the.html | THOUSANDS WAIT OUTSIDE CHURCH; Arrive Early for a Glimpse of the Wedding Party | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/henry-viiis-signature-on-will-doubted-as-experts-meet-here.html | Henry VIII's Signature on Will Doubted as Experts Meet Here; Questioned-Document Men Also Note Washington Used a Yankee 'G' | True | By Barnard L. Collier | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-law-the-high-cost-of-suing.html | The Law; The High Cost of Suing | True | By Fred P. Graham | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/5000-in-times-square-thousands-march-to-protest-war.html | 5,000 in Times Square; THOUSANDS MARCH TO PROTEST WAR | True | By Douglas Robinson | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/green-berets-losing-independent-army-status.html | Green Berets Losing Independent Army Status | True | By Hanson W. Baldwin Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/in-and-out-of-books-author.html | IN AND OUT OF BOOKS; Author | True | By Lewis Nichols | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/charles-cannon-3d-weds-paula-osincup.html | Charles Cannon 3d Weds Paula Osincup | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gelding-is-victor-in-2-of-3-classes-russell-guides-6-year-old-to.html | GELDING IS VICTOR IN 2 OF 3 CLASSES; Russell Guides 6 Year Old to Five-Point Triumph Vanity Gold Scores | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/12-jewish-leaders-off-to-red-nations.html | 12 JEWISH LEADERS OFF TO RED NATIONS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ellender-warns-of-curbs-if-the-price-of-food-soars.html | Ellender Warns of Curbs If the Price of Food Soars | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cornell-alumnus-and-mary-tuttle-engaged-to-wed-june-67-is-chosen-by.html | Cornell Alumnus And Mary Tuttle Engaged to Wed; June '67 Is Chosen by Norwig Debye and a Senior at Wells | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-jersey-labor-may-support-case-strong-sentiment-reported-for-him.html | NEW JERSEY LABOR MAY SUPPORT CASE; Strong Sentiment Reported for Republican Senator | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/waterski-show-slated-for-central-park-lake-sept10.html | Water-Ski Show Slated for Central Park Lake Sept.10 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-baedeker-of-beatnik-territory-a-baedeker-of-beatnik-territory.html | A Baedeker of Beatnik Territory; A Baedeker of Beatnik Territory Most of Europe's beatniks come from prosperous nations | True | By Herbert R. Lottman | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/where-the-price-is-right-and-nothing-to-buy.html | WHERE THE PRICE IS RIGHT AND NOTHING TO BUY | True | By Michael Strauss | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/opinion-at-home-and-abroad-inflation-threat-violence-in-cities.html | Opinion at Home and Abroad; INFLATION THREAT VIOLENCE IN CITIES IDEAS AND MEN | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/spassky-in-a-draw-retains-chess-lead.html | SPASSKY IN A DRAW, RETAINS CHESS LEAD | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/franciscan-monk-coaxes-a-woman-off-harlem-roof.html | Franciscan Monk Coaxes a Woman Off Harlem Roof | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/soviet-expands-seaman-training-buildup-parallels-growth-of-merchant.html | SOVIET EXPANDS SEAMAN TRAINING; Build-up Parallels Growth of Merchant Marine | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-marine-world-planned-on-coast-abc-to-construct-project-south-of.html | A 'MARINE WORLD' PLANNED ON COAST; A.B.C. to Construct Project South of San Francisco | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/major-league-baseball-national-league-won-and-lost-record-american.html | Major League Baseball; National League Won and Lost Record American League Standing of the Clubs Won and Lost Record | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/jennifer-gay-hassel-pembroke-65-bride.html | Jennifer Gay Hassel, Pembroke '65, Bride | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/squash-spells-summer.html | Squash Spells Summer | True | By Craig Claiborne | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/us-citizenship-is-lost-by-woman-voting-in-britain.html | U.S. Citizenship Is Lost By Woman Voting in Britain | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-book-weighs-decline-of-fleet-brookings-study-lays-blame-to.html | NEW BOOK WEIGHS DECLINE OF FLEET; Brookings Study Lays Blame to Recent Presidents | True | By Edward A. Morrow | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/iowa-governor-at-launching.html | Iowa Governor at Launching | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/theater-in-israel-from-richard-iii-to-virginia-woolf-israeli.html | Theater in Israel; From 'Richard III' to 'Virginia Woolf' Israeli Theater | True | By Harold Clurman | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/science-and-peace.html | Science and Peace | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-jersey-model-has-brickandshingle-exterior.html | New Jersey Model Has Brick-and-Shingle Exterior | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/verna-undergoes-repairs.html | Verna Undergoes Repairs | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/man-seized-after-shooting-at-own-and-other-children.html | Man Seized After Shooting At Own and Other Children | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-march-is-due-in-chicago-today-housing-protest-to-continue-dr.html | NEW MARCH IS DUE IN CHICAGO TODAY; Housing Protest to Continue Dr. King Leaves City | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/15000-trot-won-by-lord-gordon-style-setter-is-second-in-new.html | $15,000 TROT WON BY LORD GORDON; Style Setter Is Second in New Rochelle Handicap | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/diversity-y-yields-research-gains-varied-companies-are-tied-to-the.html | DIVERSITY YIELDS RESEARCH GAINS; Varied Companies Are Tied to the GCA Corporation | True | By William M. Freeman | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/isadora-weder-vassar-alumna-guilford-bride-editor-wed-to-robert.html | Isadora Weder, Vassar Alumna, Guilford Bride; Editor Wed to Robert Quinlan, Yale Alumnus Who Taught There | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/judge-to-seek-dog-equal-to-his-own-at-show-in-jersey.html | Judge to Seek Dog Equal to His Own At Show in Jersey | True | By Walter R. Fletcher | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ingraham-hall.html | Ingraham Hall | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/3-dogs-help-police-in-jersey-manhunt.html | 3 DOGS HELP POLICE IN JERSEY MANHUNT | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/battle-of-men-and-supplies.html | Battle of Men And Supplies | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ann-elizabeth-cherney-bride-of-bh-thomas.html | Ann Elizabeth Cherney Bride of B.H. Thomas | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/16-die-in-iranian-desert.html | 16 Die in Iranian Desert | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/industries-gain-in-turkey.html | Industries Gain in Turkey | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ram-player-on-reserve-list.html | Ram Player on Reserve List | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-horse-named-tune-finds-the-right-key.html | A Horse Named Tune Finds the Right Key | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sunset-blvd-manhattan-sunset-boulevard-manhattan.html | Sunset Blvd., Manhattan?; Sunset, Boulevard, Manhattan? | True | By Vincent Canby | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steel-price-increase-involves-shrewd-timing-and-a-surprise-fatal.html | STEEL PRICE INCREASE INVOLVES SHREWD TIMING AND A SURPRISE; Fatal Blow Is Seen to U.S. Concept of Guidelines Increase in Steel Prices Involves Shrewd Timing and a Surprise FATAL BLOW SEEN FOR U.S. CONCEPT Guidelines Termed Victim of Administration's Action on Airline Walkout | True | By Robert A. Wright | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/police-break-up-protest.html | Police Break Up Protest | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/samuel-j-battle-is-dead-at-83-a-former-parole-commissioner-was.html | Samuel J. Battle Is Dead at 83; A Former Parole Commissioner; Was First Negro Appointed to Police Force of Greater New York City | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/poles-charge-us-bombed-cambodia-say-raid-on-village-periled-members.html | POLES CHARGE U.S. BOMBED CAMBODIA; Say Raid on Village Periled Members of Control Unit | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/georgiana-hubbard-wed-to-david-allen-mccabe-sister-and-3-cousins.html | Georgiana Hubbard Wed To David Allen McCabe; Sister and 3 Cousins Are Her Attendants in Home Ceremony | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-white-house-dresses-up-and-takes-on-homelike-look-two-bands.html | The White House Dresses Up And Takes On Homelike Look; Two Bands, Champagne Punch and Lots of Laughter Create a Happy Wedding Party With a Homespun Feeling | True | By Robert B. Semple Jr. Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hicks-bonawandt.html | Hicks Bonawandt | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/barrientos-sworn-in-bolivia-as-constitutional-president.html | Barrientos Sworn in Bolivia As Constitutional President | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/georgina-hershey-planning-marriage.html | Georgina Hershey Planning Marriage | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sylvia-seifert-plans-marriage-in-october.html | Sylvia Seifert Plans Marriage in October | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/state-panel-named-under-new-pay-law.html | STATE PANEL NAMED UNDER NEW PAY LAW | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/two-helped-quell-perth-amboy-row-puerto-rican-got-crowd-to-back.html | TWO HELPED QUELL PERTH AMBOY ROW; Puerto Rican Got Crowd to Back Patrolman's Action | True | By Jacques Nevard | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/religion-ecumenism-is-not-for-all.html | Religion; Ecumenism Is Not For All | True | By John Cogley | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-direction-in-the-us-right-new-direction-in-the-us.html | New Direction In the U.S.: Right?; New Direction in the U.S.? | True | By Russell Kirk | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mccoy-to-box-nardi.html | McCoy to Box Nardi | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/redskins-drop-8-players-reducing-their-squad-to-64.html | Redskins Drop 8 Players, Reducing Their Squad to 64 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/delinda-howell-and-peter-dixon-marry-on-coast-exstudent-at-berkeley.html | Delinda Howell And Peter Dixon Marry on Coast; Ex-Student at Berkeley Becomes the Bride of Navy Lieutenant | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/fall-winter-wear-gaining-in-demand.html | FALL, WINTER WEAR GAINING IN DEMAND | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/luci-johnson-wed-to-patrick-nugent-in-catholic-shrine-700-attend.html | Luci Johnson Wed to Patrick Nugent in Catholic Shrine; 700 Attend Rite for Daughter of President President's Daughter Luci Wed Amid Splendor Before 700 Guests at Catholic Shrine A WEDDING PARTY OF 42 ATTENDS Miss Johnson and Patrick John Nugent Exchange Vows at Nuptial Mass | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/chess-the-piatigorsky-cup.html | Chess; The Piatigorsky Cup | True | By Al Horowitz | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/joan-krusa-married-to-anthony-a-asplin.html | Joan Krusa Married To Anthony A. Asplin | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/q-a-queries.html | Q & A; QUERIES | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/court-reporters-elect.html | Court Reporters Elect | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/policeman-lured-into-alley-and-stabbed-in-the-back.html | Policeman Lured Into Alley And Stabbed in the Back | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ralph-chandler-75-ship-industry-aide.html | RALPH CHANDLER, 75, SHIP INDUSTRY AIDE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/california-republicans-shun-extremism-issue-in-party-platform.html | California Republicans Shun Extremism Issue in Party Platform | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/one-found-at-least-is-londons-round-of-applause-at-weighin.html | One Found at Least Is London's: Round of Applause at Weigh-In | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/iberia-orders-3-super-jets.html | Iberia Orders 3 Super Jets | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/for-young-readers-the-muffletumps-the-story-of-four-dolls-by-jan.html | For Young Readers; THE MUFFLETUMPS: The Story of Four Dolls. By Jan Wahl. Illustrated by Edward Ardizzone. Unpaged. New York: Holt, Rinehart & Winston. $3.50. For Young Readers | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/advertising-puppeteer-with-a-message-baird-finds-artistry-on.html | Advertising: Puppeteer With a Message; Baird Finds Artistry on Madison Ave. and Broadway | True | By Walter Carlson | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-pathologist-terms-whitman-walking-charge-of-dynamite.html | A Pathologist Terms Whitman 'Walking Charge of Dynamite' | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/drivers-and-navigations-tackle-the-road-and-mathematics-so-the-mg.html | Drivers and Navigations Tackle the Road and Manthematics so the MG Car Club's 14th Annual 1,000-Mile Unternational Rally | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/striking-indian-workers-draw-fire-from-the-police.html | Striking Indian Workers Draw Fire From the Police | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/nuptials-for-nancy-e-kline-and-micheal-joseph-piore.html | Nuptials for Nancy E. Kline And Micheal Joseph Piore | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tall-bearded-iris-culture.html | Tall Bearded Iris Culture | True | By Molly Price | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/nigeria-frees-22-detainees.html | Nigeria Frees 22 Detainees | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/why-mary-poppins.html | Why, Mary Poppins! | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mob-beats-gunman-after-he-shoots-3.html | MOB BEATS GUNMAN AFTER HE SHOOTS 3 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/companions-of-medicare-social-security-legislation-of-65-also-set.html | Companions of Medicare; Social Security Legislation of '65 Also Set Up Aids for the Poor and Disabled | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/part-of-vietnam-likened-to-moon-pilot-tells-of-huge-craters-and-few.html | PART OF VIETNAM LIKENED TO MOON; Pilot Tells of Huge Craters and Few Signs of Life | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/argentine-workmen-foil-armed-gang-at-a-price.html | Argentine Workmen Foil Armed Gang At a Price | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/u-of-vermont-head-quits-board-chooses-successor.html | U. of Vermont Head Quits; Board Chooses Successor | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sucher-takes-first-place-in-predictedlog-contest.html | Sucher Takes First Place In Predicted-Log Contest | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/statistics-of-the-game-82871450.html | Statistics of the Game | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/silas-signs-hawks-pact.html | Silas Signs 'Hawks' Pact | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/elizabeth-walker-wed-to-james-h-dolvin-jr.html | Elizabeth Walker Wed To James H. Dolvin Jr. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/navy-is-spurring-deepsea-search-craft-for-descending-20000-feet.html | NAVY IS SPURRING DEEP-SEA SEARCH; Craft for Descending 20,000 Feet Under Development | True | By John C. Devlin | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/literacy-pressed-by-puerto-ricans-more-than-fourth-of-island.html | LITERACY PRESSED BY PUERTO RICANS; More Than Fourth of Island Population to Be in Schools | True | By Henry Ginger Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/womanpower.html | Womanpower | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/students-hear-nasser-give-view-on-multiparty-system.html | Students Hear Nasser Give View on Multiparty System | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-phelan-is-bride-of-lieut-bb-beaver.html | Miss Phelan Is Bride Of Lieut. B.H. Beaver | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/ludwick-wins-15round-bout.html | Ludwick Wins 15-Round Bout | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/3-asian-nations-in-peace-appeal-malaysians-thais-filipinos-ask.html | 3 ASIAN NATIONS IN PEACE APPEAL; Malaysians, Thais, Filipinos Ask Vietnam Parley | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/saldivar-is-75-favorite-in-bout-with-seki-tonight.html | Saldivar Is 7-5 Favorite In Bout With Seki Tonight | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-day-at-the-races-a-4-tour-takes-you-behind-the-scenes-at-saratoga.html | A Day at the Races: A $4 Tour Takes You Behind the Scenes at Saratoga, From the Morning Workout to the Final Finish | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/white-sox-beat-angels-71-romano-hits-two-homers.html | White Sox Beat Angels, 7-1; Romano Hits Two Homers | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/john-barth-a-truffle-no-longer.html | John Barth: A Truffle No Longer | True | By Phyllis Meras | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/victory-in-3-sets-provides-30-lead-maccracken-krieger-win-in.html | VICTORY IN 3 SETS PROVIDES 3-0 LEAD; MacCracken, Krieger Win in 2-Nation Competition for Senior Players | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/soviet-plans-for-olympics.html | Soviet Plans for Olympics | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/clay-knocks-out-london-in-third-louisville-boxer-keeps-his-world.html | CLAY KNOCKS OUT LONDON IN THIRD; Louisville Boxer Keeps His World Heavyweight Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/richmond-shortage-of-labor-noted-as-business-climbs.html | RICHMOND; Shortage of Labor Noted as Business Climbs | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/floods-that-killed-1000-deer-ebbing.html | Floods That Killed 1,000 Deer Ebbing | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/grounded-tech-crew-foreman-makes-jets-fly.html | Grounded Tech Crew Foreman Makes Jets Fly | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/south-vietnamese-favor-inspection-of-buffer-zone.html | South Vietnamese Favor Inspection of Buffer Zone | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rusk-hails-test-ban-as-it-ends-3d-year.html | RUSK HAILS TEST BAN AS IT ENDS 3D YEAR | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/canadian-railway-shifting-to-24hour-clock-system.html | Canadian Railway Shifting To 24-Hour Clock System | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/matchmakers-use-computers-method-popular-in-california.html | Matchmakers Use Computers; Method Popular in California | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/coale-bowers.html | Coale Bowers | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-summaries-class-1.html | The Summaries; CLASS 1 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wedding-is-held-for-miss-gavin-and-me-hager-manhattanville-alumna.html | Wedding Is Held For Miss Gavin And M.E. Hager; Manhattanville Alumna Bride of Harvard Law Graduate | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tiling-a-patio-floor.html | Tiling A Patio Floor | True | By Bernard Gladstone | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/recording-for-blind-widens-its-vistas.html | Recording for Blind Widens Its Vistas | True | By Sanka Knox | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/giant-umbrella-to-shelter-li-recreation-center-skating-rink.html | Giant Umbrella to Shelter L.I. Recreation Center; Skating Rink Convertible for Other Sports or Theater Giant Umbrella of Steel and Concrete Will Shelter Recreation Center on L.I. PLEASURE DOME TO BE VERSATILE | True | By Harry V. Forgeron Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/montreal-airport-opens-its-first-moving-sidewalk.html | Montreal Airport Opens Its First Moving Sidewalk | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/notes-from-underground.html | Notes from Underground | True | By Howard Klein | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/saimes-to-miss-bills-game-because-of-twisted-ankle.html | Saimes to Miss Bills Game Because of Twisted Ankle | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/4-mont-blanc-climbers-led-to-safety-3-missing.html | 4 Mont Blanc Climbers Led to Safety; 3 Missing | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sanders-turns-back-leach-in-us-junior-final-2-up.html | Sanders Turns Back Leach in U.S. Junior Final, 2 Up | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/patricia-brick-wed-to-harris-schwartz.html | Patricia Brick Wed To Harris Schwartz | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/twins-beat-athletics-50.html | Twins Beat Athletics, 5-0 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-politics-of-frustration.html | The Politics of Frustration | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/suellen-goodman-engaged.html | Suellen Goodman Engaged | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-york-politicians-at-work.html | New York; Politicians At Work | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/power-was-his-passion-trujillo-the-life-and-times-of-a-caribbean.html | Power Was His Passion; TRUJILLO: The Life and Times of a Caribbean Dictator. By Robert D. Crassweller.Illustrated. 468 pp. New York: The Macmillan Company. $8.95. Power Was His Passion | True | By Theodore Draper | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/how-to-avoid-tv-dinners-while-watching-tv-how-to-avoid-tv-dinners.html | How to Avoid TV Dinners While Watching TV; How to Avoid Tv Dinners While Watching TV "I'm having my in-laws for dinner tonight and I decided to treat them like people" | True | By Joan Barthel | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/teacher-25-drowns-off-li.html | Teacher, 25, Drowns Off L.I. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/8-more-installations-to-serve-needs-of-transit-policemen.html | 8 More Installations to Serve Needs of Transit Policemen | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/carol-turk-affianced.html | Carol Turk Affianced | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/inquiry-accuses-top-aide-in-india-favoritism-laid-to-minister-of.html | INQUIRY ACCUSES TOP AIDE IN INDIA; Favoritism Laid to Minister of Food, Premier's Adviser | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/is-higher-steel-inflationary.html | Is Higher Steel Inflationary? | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/greek-royalty-at-first-concert-of-cincinnati-symphonys-tour.html | Greek Royalty at First Concert Of Cincinnati Symphony's Tour | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wendy-anne-tarlow-is-prospective-bride.html | Wendy Anne Tarlow Is Prospective Bride | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mahland-haeffner.html | Mahland Haeffner | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/elaine-roemisch-is-wed-in-ohio-to-john-crane-nuptials-are-held-for.html | Elaine Roemisch Is Wed in Ohio To John Crane; Nuptials Are Held for Vassar Alumna and Yale Graduate | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cutter-plans-an-expansion.html | Cutter Plans an Expansion | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rockefeller-plans-store-front-race-a-lindsay-style-campaign-being.html | ROCKEFELLER PLANS STORE FRONT RACE; A Lindsay--Style Campaign Being Organized Here Rockefeller Planning Campaign Based on Storefront Technique | True | By Clayton Knowles | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/shutterbug-at-seven.html | Shutterbug at Seven | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/goalbys-199-leads-in-cleveland-open-goalby-with-199-leads-by-a.html | Goalby's 199 Leads In Cleveland Open; GOALBY, WITH 199, LEADS BY A STROKE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-dale-keys-is-attended-by-7-at-her-nuptials-married-in.html | Miss Dale Keys Is Attended by 7 At Her Nuptials; Married in Bronxville to Douglas A. Bruce, Penn Alumnus | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/comecon-clouds-hint-of-a-storm-soviet-in-veiled-threat-to-cut.html | COMECON CLOUDS HINT OF A STORM; Soviet in Veiled Threat to Cut Imports From Allies | True | By Harry Schwartz | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/major-investors-sitting-on-fence-institutions-limit-purchases-of.html | MAJOR INVESTORS SITTING ON FENCE; Institutions Limit Purchases of Stocks as They Assess Movement of Market INSTITUTIONS TRY TO WAIT AND SEE | True | By Richard Phalon | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/holbrook-puts-twain-to-tv-test.html | Holbrook Puts Twain to TV Test | True | By Val Adams | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/walter-thacher-winslow-jr-weds-caroline-von-schrader.html | Walter Thacher Winslow Jr. Weds Caroline von Schrader | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/brother-in-vietnam-sends-message.html | Brother in Vietnam Sends Message | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-view-from-san-marino.html | The View From San Marino | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/deans-corwin-score-victories-in-huguenot-yacht-club-regatta.html | Deans, Corwin Score Victories In Huguenot Yacht Club Regatta | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dr-mt-schoenhof-exprincipal-here.html | DR. M.T. SCHOENHOF, EX-PRINCIPAL HERE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/births.html | Births | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/staymans-team-loses-at-bridge-other-new-yorkers-qualify-for.html | STAYMAN'S TEAM LOSES AT BRIDGE; Other New Yorkers Qualify for Spingold Tournament | True | By Alan Truscott Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/alaska-forest-fire-spreads-fight-pressed-over-80-miles.html | Alaska Forest Fire Spreads; Fight Pressed Over 80 Miles | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/loser-apologizes-for-poor-showing-baffled-by-so-many-blows-clay.html | LOSER APOLOGIZES FOR POOR SHOWING; Baffled by 'So Many' Blows Clay Says He Didn't Hit Foe With Full Force | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-mcmillan-rp-hutchinson-married-in-ohio-bride-wears-heirlooms.html | Miss McMillan, R.P. Hutchinson Married in Ohio; Bride Wears Heirlooms at Her Wedding to Stanford Alumnus | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/canada-gets-water-fowl-stamps.html | Canada Gets Water fowl Stamps | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/virginia-grace-cox-to-wed-in-autumn.html | Virginia Grace Cox To Wed in Autumn | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-best-of-the-lacklustre.html | The Best of the Lack-Lustre | True | By Philip Leider | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/plane-with-41-aboard-is-missing-in-nebraska.html | Plane With 41 Aboard Is Missing in Nebraska | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/leonard-avoyer-gain.html | Leonard, Avoyer Gain | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-art-of-the-art-song.html | The Art of the Art Song | True | By Allen Hughes | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/authors-query.html | Author's Query | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steel-is-now-test-for-wilson.html | Steel Is Now Test for Wilson | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/brink-of-chaos-for-nigeria.html | Brink of Chaos For Nigeria | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/airconditioning-tips-offered.html | Air-Conditioning Tips Offered | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/foremark-ebony-is-best-in-show-terrier-tops-field-of-838-in-penn.html | FOREMARK EBONY IS BEST IN SHOW; Terrier Tops Field of 838 in Penn Ridge K.C. Event | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/naming-of-rosenberg-called-blunder.html | Naming of Rosenberg Called 'Blunder' | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lejeune-mackall.html | LeJeune Mackall | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bonnie-ruderman-wed-to-steven-a-schwartz.html | Bonnie Ruderman Wed To Steven A. Schwartz | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/milk-case-history-of-a-rising-price.html | Milk: Case History Of a Rising Price | True | By Robert E. Dallos | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/yank-rally-in-8th-sinks-indians-54-clarkes-homer-off-tiant-gains.html | YANK RALLY IN 8TH SINKS INDIANS, 5-4; Clarke's Homer Off Tiant Gains Victory for Ford Boyer Also Connects YANK RALLY IN 8TH BEATS INDIANS, 5-4 | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sea-life-haunts-un-bank-guard-former-ship-captain-tells-of-his.html | SEA LIFE HAUNTS U.N. BANK GUARD; Former Ship Captain Tells of His Sailing Career | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/canadian-tanker-launched.html | Canadian Tanker Launched | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/child-to-mrs-teitelbaum.html | Child to Mrs. Teitelbaum | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/jakarta-approves-treaty.html | Jakarta Approves Treaty | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/medicine-can-a-tumor-spell-murder.html | Medicine; Can a Tumor Spell Murder? | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/spanish-equestrian-retires.html | Spanish Equestrian Retires | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/moore-ousts-roche-to-gain-net-final-moore-upsets-roche-and-gains.html | Moore Ousts Roche To Gain Net Final; Moore Upsets Roche and Gains Tennis Final Along With Scott | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/in-reality-is-2d-winner-withstanding-a-claim-of-foul-in-104485.html | IN REALITY IS 2D; Winner Withstanding a Claim of Foul in $104,485 Sapling GREAT POWER WINS $104,485 SAPLING | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/nicklaus-palmer-and-casper-head-field-in-thunderbird-golf.html | Nicklaus, Palmer and Casper Head Field in Thunderbird Golf | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/television-watches-and-teaches-closedcircuit-tv-turns-its-volume-up.html | Television Watches and Teaches; Closed-Circuit TV Turns Its Volume Up to a Boom CLOSED-CIRCUIT TV TURNS VOLUME UP | True | By Douglas W. Cray | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gain-noted-in-use-of-rays-on-foods-un-symposium-is-given.html | GAIN NOTED IN USE OF RAYS ON FOODS; U.N. Symposium Is Given Preservation Reports | True | By Kathleen McLaughlin Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/world-soccer-set-mark.html | World Soccer Set Mark | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/unlisted-stocks-decline-slightly-recovery-offsets-some-of-weeks.html | UNLISTED STOCKS DECLINE SLIGHTLY; Recovery Offsets Some of Week's Early Losses | True | By Alexander R. Hammer | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wood-field-and-stream-increased-bag-limits-for-bird-hunters.html | Wood, Field and Stream; Increased Bag Limits for Bird Hunters Expected for the Coming Season | True | By Oscar Godbout | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/integration-and-marks.html | Integration and Marks | True | By Leonard Buder | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/messages-from-primaries.html | Messages From Primaries | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sellers-lee.html | Sellers Lee | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/spotlight-airlines-profits-dealt-a-blow.html | Spotlight; Airlines' Profits Dealt a Blow | True | By John J. Abele | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/boilers-outmoded-on-an-ore-carrier.html | BOILERS OUTMODED ON AN ORE CARRIER | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/kentucky-five-wins-9160.html | Kentucky Five Wins, 91-60 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/animal-kingdom-buffalo-roam-and-the-antelope-play-in-vast-oklahoma.html | ANIMAL KINGDOM; Buffalo Roam and the Antelope Play In Vast Oklahoma Wildlife Area | True | By Larry Simonberg | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lykes-asks-maritime-agency-to-help-build-ships-company-requests.html | Lykes Asks Maritime Agency to Help Build Ships; Company Requests Funds to Assist It in Constructing Three Barge Carriers | True | By George Horne | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/yonkers-raceway-entries-for-monday.html | Yonkers Raceway Entries; FOR MONDAY | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-strawhat-trail-this-week.html | The Strawhat Trail This Week | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-barbara-e-michel-married-1962-debutante-wed-to-alan-roberts.html | Miss Barbara E. Michel Married; 1962 Debutante Wed to Alan Roberts McFarland Jr. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/yankee-records-batting-pitching.html | Yankee Records; BATTING PITCHING | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/port-washington-cruise-race-entries.html | Port Washington Cruise Race Entries | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mets-are-beaten-by-cardinals-108-shannon-drives-in-decisive-run-in.html | METS ARE BEATEN BY CARDINALS, 10-8; Shannon Drives In Decisive Run in 8th--New York Scores 5 in Third METS ARE BEATEN BY CARDINALS, 10-8 | True | By Deane McGowen | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/collision-kills-9-in-turkey.html | Collision Kills 9 in Turkey | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/toprated-boat-gains-2d-victory-cockatoo-ii-white-seal-and-venespric.html | TOP-RATED BOAT GAINS 2D VICTORY; Cockatoo II, White Seal and Venesprie Also Triumph in Respective Classes | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-woman-heads-the-national-gallery-of-canada-jean-sutherland-boggs.html | A Woman Heads the National Gallery of Canada; Jean Sutherland Boggs Who Taught on Coast Is Named Best-Looking Director' Has Acquisition Problem to Face | True | By Jay Walz Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/love-for-all-is-that-the-casals-secret.html | Love for All Is That the Casals Secret? | True | By John L. Hess | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/soap-box-derby-winner.html | Soap Box Derby Winner | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/carl-vinson-to-receive-sylvanus-thayer-award.html | Carl Vinson to Receive Sylvanus Thayer Award | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dillard-leaves-ottawa-camp.html | Dillard Leaves Ottawa Camp | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/interest-rates-surge-for-bonds-costs-highest-in-decades-and-may.html | INTEREST RATES SURGE FOR BONDS; Costs Highest in Decades and May Well Continue on Upward Course U.S. REFUNDING IS CITED 5 % Rate on Government Issues, a Record Since '21, May Find Competition Rates of Interest For Bonds Surging To the 1920 Level | True | By John H. Allan | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-for-the-home.html | New For the Home | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lowheeled-well.html | LowHeeled,Well | True | By Patricia Peterson | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/earle-e-styres-69-dies-sang-in-broadway-shows.html | Earle E. Styres, 69, Dies; Sang in Broadway Shows | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/resi-riedl-triumphs.html | Resi Riedl Triumphs | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/art-audubon-a-hidden-master.html | Art; Audubon: A Hidden Master | True | By John Canaday | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/heavy-hand-in-argentina.html | Heavy Hand In Argentina | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gains-are-noted-for-puerto-rico-program-of-industrialization-ends.html | GAINS ARE NOTED FOR PUERTO RICO; Program of Industrialization Ends 5th Record Year | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bisco-aaron.html | Bisco Aaron | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-ninth-at-saratoga-springs-is-not-always-a-race.html | The Ninth at Saratoga Springs Is Not Always a Race | True | By Charlotte Curtis Special To The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/kathy-gluck-fiancee-of-andrew-berkman.html | Kathy Gluck Fiancee Of Andrew Berkman | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/negro-protest-in-virginia-is-jeered-by-klansmen.html | Negro Protest in Virginia is Jeered by Klansmen | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/superintendent-to-retire-from-post-in-milwaukee.html | Superintendent to Retire From Post in Milwaukee | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/brokers-bemoan-drop-in-volume-they-differ-on-likelihood-of-a.html | BROKERS BEMOAN DROP IN VOLUME; They Differ on Likelihood of a 'Selling Climax' BROKERS BEMOAN DROP IN VOLUME | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/daughter-to-mrs-peretz.html | Daughter to Mrs. Peretz | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/18-boys-and-girls-advance-to-allamerica-pin-finals.html | 18 Boys and Girls Advance To All-America Pin Finals | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/no-cost-windfall-for-steel-users-mills-charge-price-at-time-of.html | NO COST WINDFALL FOR STEEL USERS; Mills Charge Price at Time of Delivery, Not Order | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/on-the-rialto-how-to-save-money-saving-money-in-show-business.html | On the Rialto: How to Save Money; Saving Money In Show Business | True | By Louis Calta | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sports-of-the-times-vergogna.html | Sports of The Times; Vergogna! | True | By Leonard Koppett | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/chicago-city-studies-plans-for-new-sports-stadium.html | CHICAGO City Studies Plans for New Sports Stadium | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/television-perhaps-a-last-chance-for-tv-excellence.html | Television; Perhaps a Last Chance for TV Excellence? | True | By Jack Gould | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/son-to-mrs-ag-degen.html | Son to Mrs. A.G. Degen | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gis-study-jungle-warfare-in-ambush-school-25th-divisions-academy.html | G.I.'s Study Jungle Warfare in 'Ambush School'; 25th Division's Academy Pits Guerrillas' Chief Weapon Against the Vietcong | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lynn-barnes-bride-of-john-sheppard-jr.html | Lynn Barnes Bride Of John Sheppard Jr. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-kavanagh-is-married-here-to-ja-mccue-advertising-copy-writer.html | Miss Kavanagh Is Married Here To J.A. McCue; Advertising Copywriter for Time Magazine Bride of Lawyer | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/personality-the-big-leagues-baby-bank-chief-of-irving-trust-aims-to.html | Personality: The Big League's 'Baby' Bank; Chief of Irving Trust Aims to Build Size and Profitability Program Drafted by George A. Murphy Seeks Swift Gain | True | By H. Erich Heinemann | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/speaking-of-books-the-wit-of-worldlings-worldlings.html | SPEAKING OF BOOKS; The Wit of Worldlings; Worldlings | True | By Louis Kronenberger | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/greenwich-cove-wins-team-sailing.html | GREENWICH COVE WINS TEAM SAILING | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/flat-furnace-is-developed-convertible-for-air-cooling.html | Flat Furnace Is Developed; Convertible for Air Cooling | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/clark-sets-record-on-german-course.html | CLARK SETS RECORD ON GERMAN COURSE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/us-helps-eskimos-to-migrate-south-indian-bureau-attempts-to.html | U.S. HELPS ESKIMOS TO MIGRATE SOUTH; Indian Bureau Attempts to Relocate 250 a Year | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/super-jet-is-given-highest-priority-for-production-airliner-to-get.html | SUPER JET IS GIVEN HIGHEST PRIORITY FOR PRODUCTION; Airliner to Get First Call on Manpower and Materials After War and Apollo DECISION WAS WITHHELD Johnson Felt Vietnam and Social Programs Might Appear Overshadowed SUPER JET IS GIVEN HIGHEST PRIORITY | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/down-on-the-louis-bromfield-farm-in-ohio.html | DOWN ON THE LOUIS BROMFIELD FARM IN OHIO | True | By Wilbur L. Dunbar | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/no-tolls-urged-in-transit-strike-barnes-proposed-program-to-relieve.html | NO TOLLS URGED IN TRANSIT STRIKE; Barnes Proposed Program to Relieve Congestion | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/frederick-christie.html | FREDERICK CHRISTIE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tower-claimed-5-before-whitman-27story-library-at-texas-u-has.html | TOWER CLAIMED 5 BEFORE WHITMAN; 27-Story Library at Texas U. Has 30-Year History | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/75-pacifists-leave-boston-for-180mile-peace-march.html | 75 Pacifists Leave Boston For 180-Mile Peace March | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/oslos-border-curb-protested-by-soviet-moscow-protests-oslo-border.html | Oslo's Border Curb Protested by Soviet; MOSCOW PROTESTS OSLO BORDER CURB | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/black-power-myth-and-reality.html | Black Power: Myth and Reality | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/builders-in-jersey-seek-lenders-aid-in-money-squeeze-jersey.html | Builders in Jersey Seek Lenders' Aid In Money Squeeze; JERSEY BUILDERS SEEK FINANCING | True | By James F. Lynch | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/burglar-killed-by-a-booby-trap-found-dead-in-window-gate.html | BURGLAR KILLED By A BOOBY TRAP; Found Dead in Window Gate Electrified by Tenant | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/14000-see-jets-squad-game-turner-is-both-goat-and-hero.html | 14,000 See Jets' Squad Game; Turner Is Both Goat and Hero | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/drop-in-jobs-in-farming-forecast.html | Drop in Jobs in Farming Forecast | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/giants-top-steelers-1614-on-touchdown-by-bowman-giants-set-back.html | Giants Top Steelers, 16-14, On Touchdown by Bowman; GIANTS SET BACK STEELERS,16 TO 14 | True | By William N. Wallace Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mrs-weingart-rewed.html | Mrs. Weingart Rewed | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/paul-linebargar-authority-on-asia-psychological-war-expert-and.html | PAUL LINEBARGAR, AUTHORITY ON ASIA; Psychological War Expert and Writer Dies at 53 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/amateur-baseball-results-little-league.html | AMATEUR BASEBALL RESULTS; LITTLE LEAGUE | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-dumb-demeanor-method-for-getting-by.html | THE DUMB DEMEANOR METHOD FOR GETTING BY | True | By Elizabeth Dickens | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lancaster-takes-navigation-test-safie-second-in-shrewsbury-river.html | LANCASTER TAKES NAVIGATION TEST; Safie Second in Shrewsbury River Predicted-Log Event | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gop-chairmen-meet.html | G.O.P. Chairmen Meet | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hungarian-swimmers-defeat.html | Hungarian Swimmers Defeat | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/old-schoolhouse-at-eagle-bridge-ny-is-transformed-into-a-museum.html | Old Schoolhouse at Eagle Bridge, N.Y., Is Transformed Into a Museum Enshrining Grandma Moses | True | By Theodore Strongin Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/right-ends-bout-briton-bewildered-by-clays-speed-fans-jeer-title.html | RIGHT ENDS BOUT; Briton Bewildered by Clay's Speed Fans Jeer Title Fight CLAY KNOCKS OUT LONDON IN THIRD | True | By Arthur Daley Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/day-marked-in-japan-hiroshima-marks-day-of-the-bomb.html | Day Marked in Japan; HIROSHIMA MARKS DAY OF THE BOMB | True | By Robert Trumbull Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/alabama-loyalist-heads-democrats.html | ALABAMA LOYALIST HEADS DEMOCRATS | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/un-to-get-plea-on-south-africa-bloc-will-ask-assembly-to-revoke-or.html | U.N. TO GET PLEA ON SOUTH AFRICA; Bloc Will Ask Assembly to Revoke or Shift Mandate of South-West Africa Africans Will Ask U.N. to Alter Mandate of South-West Africa | True | By Raymond Daniell Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/notables-attend-a-family-affair-friendship-provided-key-to-wedding.html | NOTABLES ATTEND 'A FAMILY AFFAIR'; Friendship Provided Key to Wedding Invitations for 700 | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/recordings-she-sings-what-she-believes.html | Recordings; She Sings What She Believes | True | By Howard Klein | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dinner-at-plaza-to-open-appeal-of-united-fund-oct-3-event-to-begin.html | Dinner at Plaza To Open Appeal Of United Fund; Oct. 3 Event to Begin Hospitals' Campaign for $3-Million | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-case-for-a-national-service-corps-the-case-for-a-national.html | The Case For A National Service Corps; The Case for a National Service Corps The target; medieval blights in our affluent society | True | By Marion K. Sanders | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/suzanna-cole-is-bride-of-italian-businessman.html | Suzanna Cole Is Bride Of Italian Businessman | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/fivebedroom-houses-offered-at-dix-hills-colony.html | Five-Bedroom Houses Offered at Dix Hills Colony | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/kremlin-votes-but-doesnt-change.html | Kremlin 'Votes,' but Doesn't Change | True | By Raymond H. Anderson Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/quaker-college-given-suffolk-estate-for-permanent-campus.html | Quaker College Given Suffolk Estate for Permanent Campus | True | By Roy R. Silver Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/23-canadian-ships-sail-with-arctic-aid.html | 23 CANADIAN SHIPS SAIL WITH ARCTIC AID | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/music-daytona-jetting-culture-in.html | Music; Daytona: Jetting Culture In | True | By Harold C. Schonberg | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/humes-pantomime-beats-inamorata-in-east-of-rye-sail.html | Hume's Pantomime Beats Inamorata In East-of Rye Sail | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/matilda-kennedy-bride-of-richard-l-mitchell.html | Matilda Kennedy Bride Of Richard L. Mitchell | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/africas-good-guy-under-pressure-africas-good-guy-under-pressure.html | 'Africa's Good Guy' Under Pressure; 'Africa's Good Guy' Under Pressure Kaunda believes that if Britain doesn't use force in Rhodesia, eventually the black man will | True | By Lloyd Garrison | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/diamond-field-discovered-in-remote-area-of-peru.html | Diamond Field Discovered In Remote Area of Peru | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/as-perus-white-city-gets-whiter-and-whiter.html | AS PERU'S WHITE CITY GETS WHITER AND WHITER | True | By Allen Young | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sibyll-g-scaife-to-be-the-bride-of-law-student-alumna-of-skidmore.html | Sibyll G. Scaife To Be the Bride Of Law Student; Alumna of Skidmore Is Fiancee of Thomas J. Hadjis 2d | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/plays-the-thing-in-poverty-areas-youths-perform-in-realistic-dramas.html | PLAY'S THE THING IN POVERTY AREAS; Youths Perform in Realistic Dramas in City Program | True | By James R. Sikes | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/scenic-susquehanna-drive-leisurely-oneday-highway-cruise-along-the.html | SCENIC SUSQUEHANNA DRIVE; Leisurely One-Day Highway Cruise Along the River Reveals Some of Pennsylvania's Loveliest Countryside | True | By Ed van Dyne | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-new-solar-cell-resists-radiation-lithium-used-to-make-device-50.html | A NEW SOLAR CELL RESISTS RADIATION; Lithium Used to Make Device 50 Times as Effective | True | By John Noble Wilford | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/old-mose-paying-1160-wins-feature-at-del-mar.html | Old Mose, Paying $11.60, Wins Feature at Del Mar | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/miss-carolyn-rolfe-a-prospective-bride.html | Miss Carolyn Rolfe A Prospective Bride | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/baltimore-ends-a-3game-slump-bowens-drives-in-2-runs-frank-robinson.html | BALTIMORE ENDS A 3-GAME SLUMP; Bowens Drives In 2 Runs, Frank Robinson Gets 3 Hits to Pace Attack | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/congressman-warns-air-negotiators.html | Congressman Warns Air Negotiators | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-homes-blend-into-rustic-sites-trend-at-smoke-rise-nj-shifts.html | NEW HOMES BLEND INTO RUSTIC SITES; Trend at Smoke Rise, N.J., Shifts From Colonial Style NEW HOMES BLEND INTO RUSTIC SITES | True | By William Robbins | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/open-journal-the-commentary-reader-two-decades-of-articles-and.html | Open Journal; THE COMMENTARY READER: Two Decades of Articles and Stories. Edited by Norman Podhoretz. Introduction by AlfredKazin. 763 pp. New York: Atheneum. $12.50. Open Journal | True | By Dan Wakefield | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mrs-sobel-has-a-son.html | Mrs. Sobel Has a Son | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-hudson-broker-finds-new-sites-develops-private-renewal-in.html | A HUDSON BROKER FINDS NEW SITES; Develops Private 'Renewal' in High-Density Area A HUDSON BROKER FINDS NEW SITES | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/2-missing-in-navy-jet-crash.html | 2 Missing in Navy Jet Crash | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/field-of-travel-both-in-the-air-and-on-the-ground-tourists-run-an.html | FIELD OF TRAVEL; Both in the Air and on the Ground, Tourists Run an Obstacle Course | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/blough-and-block-often-do-not-agree.html | Blough and Block Often Do Not Agree | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/brakeman-pushes-boy-saves-him-from-freight.html | Brakeman Pushes Boy, Saves Him From Freight | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/symphony-rehires-maganini.html | Symphony Rehires Maganini | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/loew-cisternino.html | Loew Cisternino | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/pollution-workshop-to-open.html | Pollution Workshop to Open | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/pennsy-project-luring-builders-office-structures-following-the-new.html | PENNSY PROJECT LURING BUILDERS; Office Structures Following the New Garden, Creating an Aura of Growth TOWERS TO RISE NEARBY Transportation and Service Facilities Are Viewed as Spurs to Construction PENNSY PROJECT LURING BUILDERS | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/2-youths-killed-one-injured-as-car-rams-a-tree-on-li.html | 2 Youths Killed, One Injured As Car Rams a Tree on L.I. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/french-payments-surplus-up.html | French Payments Surplus Up | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/varied-walls-for-school-formed-of-concrete.html | Varied Walls for School Formed of Concrete | True | By Byron Porterfield | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/soviet-captures-parachute-title-takes-all-but-one-event-at-world.html | SOVIET CAPTURES PARACHUTE TITLE; Takes All but One Event at World Meet in Leipzig | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cardigan-bay-3d-in-racing-return-victory-in-159-45-marks-23d-time.html | CARDIGAN BAY 3D IN RACING RETURN; Victory in 1:59 4/5 Marks 23d Time Bret Has Gone Mile in Under 2 Minutes | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/stamps-beauty-of-us-stressed.html | Stamps; Beauty Of U.S. Stressed | True | By David Lidman | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/german-students-turning-to-politics.html | German Students Turning to Politics | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/29-in-amish-family-stricken-fort-wayne-ind-aug-6.html | 29 in Amish Family Stricken FORT WAYNE, Ind., Aug. 6 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/program-rushed-for-slum-youth-thousands-will-get-pools-sprinklers.html | PROGRAM RUSHED FOR SLUM YOUTH; Thousands Will Get Pools, Sprinklers and Trips Here | True | By Will Lissner | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lesley-a-miller-spencer-j-bloch-married-upstate-syracuse-and.html | Lesley A. Miller, Spencer J. Bloch Married Upstate; Syracuse and Harvard Graduates Are Wed in Rochester Church | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/high-school-boys-build-a-house-in-two-years.html | High School Boys Build A House in Two Years | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wilson-defers-visit-to-india.html | Wilson Defers Visit to India | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/connecticut-gop-faces-primaries-13-elections-on-wednesday-involve.html | CONNECTICUT G.O.P. FACES PRIMARIES; 13 Elections on Wednesday Involve Legislature | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/jetage-travel-by-rail-canada-adds-glamour-while-awaiting-debut-of.html | JET-AGE TRAVEL BY RAIL; Canada Adds Glamour While Awaiting Debut Of New Turbotrain | True | By John M. Lee | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/who-impoverished-new-yorks-poverty-program.html | Who Impoverished New York's Poverty Program? | True | By John Kifner | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/spad-sees-victory-for-rockefeller-state-chief-says-bossism-brawl.html | SPAD SEES VICTORY FOR ROCKEFELLER; State Chief Says 'Bossism Brawl' Hurts Democrats | True | By Thomas P. Ronan | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/truckers-ignore-fifth-ave-curb-many-exceed-2block-limit-in-the.html | TRUCKERS IGNORE FIFTH AVE. CURB; Many Exceed 2-Block Limit in the Midtown Area | True | By Murray Schumach | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bertha-goldsand.html | BERTHA GOLDSAND | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/chart-of-the-sapling.html | Chart of The Sapling | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hamlet-safe-from-vietcong-noncommittal-on-war.html | Hamlet Safe From Vietcong Noncommittal on War | True | By Joseph Treaster Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/staunchness-victor-in-whitney-at-saratoga-cardone-rides-colt-to.html | Staunchness Victor in Whitney at Saratoga; Cardone Rides Colt to $38.80 Payoff -Prodigo Next WHITNEY IS WON BY STAUNCHNESS | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lisbon-span-opens-named-for-salazar.html | LISBON SPAN OPENS; NAMED FOR SALAZAR | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/canadian-riflemen-beat-british-team.html | CANADIAN RIFLEMEN BEAT BRITISH TEAM | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/back-seat-for-democracy-in-brazil.html | Back Seat for Democracy in Brazil | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/son-to-mrs-rushmore.html | Son to Mrs. Rushmore | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mrs-sherman-has-child.html | Mrs. Sherman Has Child | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/navy-releases-2-tankers-under-ship-exchange-act.html | Navy Releases 2 Tankers Under Ship Exchange Act | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/award-for-mathematician.html | Award for Mathematician | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/us-quakers-aid-algerian-villagers.html | U.S. Quakers Aid Algerian Villagers | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/marine-19-on-leave-shot-at-tavern-in-bayport-li.html | Marine, 19, on Leave, Shot At Tavern in Bayport, L.I. | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/daughter-to-mrs-murray.html | Daughter to Mrs. Murray | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cassady-a-youth-worker.html | Cassady a Youth Worker | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/member-of-cyclist-gang-on-li-says-he-likes-uptype-people.html | Member of Cyclist Gang on L.I. Says He Likes 'Up-Type People' | True | By Ronald Maiorana Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/carol-ann-davis-is-wed.html | Carol Ann Davis Is Wed | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/i-like-it-i-want-it-lets-sew-it-up.html | 'I Like It. I Want It. Let's Sew It Up.' | True | By Peter Bart | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/5th-building-service-union-aide-faces-sentencing-on-payoffs.html | 5th Building Service Union Aide Faces Sentencing on Payoffs | True | By Charles Grutzner | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/booker-lattin.html | Booker Lattin | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/virginia-centenarian-dies.html | Virginia Centenarian Dies | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/catholics-assail-argentine-action-professors-break-silence-on-state.html | CATHOLICS ASSAIL ARGENTINE ACTION; Professors Break Silence on State Colleges' Seizure | True | By H.J. Maidenberg Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/quiet-task-force-busy-off-vietnam-planes-are-keeping-watch-for.html | QUIET TASK FORCE BUSY OFF VIETNAM; Planes Are Keeping Watch for Ships From North | True | By William Beecher Special to The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/watts-to-hold-summer-festival-on-anniversary-of-65-rioting-change.html | Watts to Hold Summer Festival On Anniversary of '65 Rioting Change Noted in Los Angeles Negro Community, but Observers Find the Basic Causes of Unrest Still There | True | By Gladwin Hill Special To The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/who-makes-music.html | Who Makes Music | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/can-the-theater-do-any-good.html | Can the Theater Do Any Good? | True | By Stanley Kauffmann | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/nasa-negotiating-contract.html | NASA Negotiating Contract | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/milwaukee-exhibition-set.html | Milwaukee Exhibition Set | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/keep-it-funny-girls.html | Keep It Funny, Girls | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cuban-defects-in-curacao.html | Cuban Defects in Curacao | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rivero-outpoints-carter.html | Rivero Outpoints Carter | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/george-is-my-name-giles-goatboy-or-the-revised-new-syllabus-by-john.html | 'GEORGE IS MY NAME'; GILES GOAT-BOY: Or the Revised New Syllabus. By John Barth. 710 pp. New York: Doubleday & Co. $6.95. 'George Is My Name' | True | By Robert Scholes | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/port-washington-cruise-race-starts-with-record-fleet-of-71.html | Port Washington Cruise Race Starts With Record Fleet of 71 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/penny-bondas-nuptials.html | Penny Bonda's Nuptials | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/getting-out-for-a-walk-in-shenandoah-park.html | GETTING OUT FOR A WALK IN SHENANDOAH PARK | True | By John T. Starr | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/employes-of-state-on-strike-in-athens-over-pay-demands.html | Employes of State On Strike in Athens Over Pay Demands | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/boston-center-is-taking-shape-first-unit-finished-is-state-office.html | Boston Center Is Taking Shape; First Unit Finished Is State Office Building | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bfs-own-captures-rockingham-stakes.html | BF'S OWN CAPTURES ROCKINGHAM STAKES | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/joanne-petrill-wed-to-john-bergman.html | Joanne Petrill Wed To John Bergman | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cox-and-mmanus-gain-tennis-final-misses-wade-bartkowicz-also-win-at.html | COX AND M'MANUS GAIN TENNIS FINAL; Misses Wade, Bartkowicz Also Win at Baltimore | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/2d-boac-route-in-pacific-nears-us-approval-may-give-line-dominance.html | 2D B.O.A.C. ROUTE IN PACIFIC NEARS; U.S. Approval May Give Line Dominance in the Region | | By Tania Long | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/3-men-rob-milk-company-in-brooklyn-of-5100.html | 3 Men Rob Milk Company In Brooklyn of $5,100 | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/field-house-uses-roof-of-fabric-air-blowers-keep-it-taut-over-walls.html | FIELD HOUSE USES ROOF OF FABRIC; Air Blowers Keep it Taut Over Walls of Concrete | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cleveland-fastener-industry-sees-a-continuing-boom.html | CLEVELAND Fastener Industry Sees a Continuing Boom | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gonzalez-to-box-cokes.html | Gonzalez to Box Cokes | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/red-sox-rout-tigers-82.html | Red Sox Rout Tigers, 8-2 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/syria-bars-us-removal-of-red-chinese-defector.html | Syria Bars U.S. Removal Of Red Chinese Defector | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/greece-new-threat-from-youth-on-left.html | Greece: New Threat From Youth on Left | | By Mario S. Modiano Special To The New York Times | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/oasis-of-green-in-the-heart-of-washington.html | 'OASIS OF GREEN IN THE HEART OF WASHINGTON | True | By Russell P. Kaniuka | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/frank-x-connolly.html | FRANK X. CONNOLLY | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sinatras-among-celebrities-at-claylondon-title-bout.html | Sinatras Among Celebrities At Clay-London Title Bout | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/minneapolis-sales-of-margarine-soar-despite-new-tax.html | MINNEAPOLIS; Sales of Margarine Soar Despite New Tax | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/education-has-educational-tv-passed-the-test.html | Education; Has Educational TV Passed the Test? | True | By Fred M. Hechinger | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-tragedy-in-the-everglades.html | New Tragedy in the Everglades | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/modern-home-styles-invade-a-bastion-of-the-traditional.html | Modern Home Styles Invade a Bastion of the Traditional | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rebuff-on-campaign-reform.html | Rebuff on Campaign Reform | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/long-island-sound-skipper-has-wind-taken-out-of-sails.html | Long Island Sound Skipper Has Wind Taken Out of Sails | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-week-in-finance-uncertainties-linger-in-stock-market-despite.html | The Week in Finance; Uncertainties Linger in Stock Market Despite Effect of Steel Price Increase The Week in Finance: Uncertainties | | By Thomas E. Mullaney | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dodgers-top-astros-regain-2d-phillies-set-back-braves-6-to-5.html | Dodgers Top Astros, Regain 2d; Phillies Set Back Braves, 6 to 5; Drysdale Is 4-3 Victor Briggs Paces Attack | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/down-by-the-old-millstreams-in-michigan.html | DOWN BY THE OLD MILLSTREAMS IN MICHIGAN | | By William J. Duchaine | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/jess-j-weiner.html | JESS J. WEINER | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/deliberate-august.html | Deliberate August | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/on-the-august-calendar.html | On the August Calendar | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mcclendon-viking-tackle-to-get-tryout-with-colts.html | McClendon, Viking Tackle, To Get Tryout With Colts | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bridge-at-the-summer-championships.html | Bridge; At the Summer Championships | True | By Alan Truscott | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/engineers-urged-to-accept-pact-union-is-sure-ratification-will-be.html | ENGINEERS URGED TO ACCEPT PACT; Union Is Sure Ratification Will Be Voted Today | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/curved-stairs-are-in-on-island-spiral-staircase-the-thing-on-li.html | Curved Stairs Are 'In' on Island; SPIRAL STAIRCASE THE THING ON L.I. | | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mary-mills-gains-twostroke-lead-145-paces-field-in-open-miss-gibson.html | MARY MILLS GAINS TWO-STROKE LEAD; 145 Paces Field in Open Miss Gibson Cards an 88 | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/florida-tourism-some-70-towns-share-in-the-boom-sanford-builds-a.html | FLORIDA TOURISM; Some 70 Towns Share in the Boom Sanford Builds a Resort Island | True | By C.e. Wright | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/title-event-won-by-danish-yacht-web-ill-is-first-as-storm-hampers.html | TITLE EVENT WON BY DANISH YACHT; Web III is First as Storm Hampers Sailing Finnish Boat Sinks Off Denmark | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/des-moines-names-coach.html | Des Moines Names Coach | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sarawak-clash-reported.html | Sarawak Clash Reported | True | | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-07 | 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/foreign-affairs-a-dove-in-hawks-plumage.html | Foreign Affairs: A Dove in Hawk's Plumage | True | By C.l. Sulzberger | 1994-06-13 | RE0000668586 | B00000296750 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/whites-in-chicago-mob-negro-march-police-fire-weapons-in-air-to.html | WHITES IN CHICAGO MOB NEGRO MARCH; Police Fire Weapons in Air to Protect Housing Rally in Segregated District Chicago Whites Mob a Negro March | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/killy-sets-mark-to-win-world-downhill-ski-race-falk-of-denver-u-is.html | Killy Sets Mark to Win World Downhill Ski Race; FALK OF DENVER U. IS SERIOUSLY HURT Suffers Concussion in Spill Near End Lacroix Second Huega of U.S. Is 19th | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/advertising-down-replaces-up-for-grey.html | Advertising Down Replaces Up for Grey | True | By Walter Carlson | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/choneh-80-dead-colorful-zionist-friend-of-great-was-held-in-awe-for.html | CHONEH, 80, DEAD; COLORFUL ZIONIST; Friend of Great Was Held in Awe for His 'Chutzpah' | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/hanoi-says-allies-seized-9-fishing-vessels-in-north.html | Hanoi Says Allies Seized 9 Fishing Vessels in North | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/shazar-back-in-israel.html | Shazar Back in Israel | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/frank-smith-56-radiotv-leader-capital-cities-chairman-agent-for.html | FRANK SMITH, 56, RADIO-TV LEADER; Capital Cities Chairman Agent for Lowell Thomas | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/grants-aid-fight-on-smoking.html | Grants Aid Fight on Smoking | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/news-of-realty-2-floors-leased-shell-oil-takes-quarters-in-building.html | NEWS OF REALTY: 2 FLOORS LEASED; Shell Oil Takes Quarters in Building at 640 Fifth Ave. More Space For General Cable E. 56th St. Parcel Taken Downtown Property Sold | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/brazil-opposition-to-boycott-vote-for-president-also-bars-part-in.html | Brazil Opposition to Boycott Vote for President; Also Bars Part in Balloting for State Governorship Move Is in Protest Against Indirect Election Plan | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/pennzoil-shows-upturn-in-profit-earnings-at-243-a-share-for.html | PENNZOIL SHOWS UPTURN IN PROFIT; Earnings at $2.43 a Share for Six-Month Period | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/showdown-with-sukarno.html | Showdown With Sukarno | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/landmark-in-park-is-damaged-by-fire.html | LANDMARK IN PARK IS DAMAGED BY FIRE | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/red-sox-win-76-after-a-92-loss-foys-homer-in-10th-beats-tigers-in.html | RED SOX WIN, 7-6, AFTER A 9-2 LOSS; Foy's Homer in 10th Beats Tigers in Second Game | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/opera-at-lake-george-new-york-talent-and-an-unurban-setting.html | Opera: At Lake George; New York Talent and an Unurban Setting Contribute to Enjoyable Festival | True | By Theodore Strongin Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/contract-awards-lower.html | Contract Awards Lower | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/san-antonio-club-polo-victor.html | San Antonio Club Polo Victor | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/braves-down-phils-on-fivehitter-30.html | BRAVES DOWN PHILS ON FIVE-HITTER, 3-0 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/23570-traffic-deaths-set-sixmonth-record.html | 23,570 Traffic Deaths Set Six-Month Record | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/greenwich-tops-new-haven-in-schaefer-cup-polo-8-to-6.html | Greenwich Tops New Haven In Schaefer Cup Polo, 8 to 6 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/col-milton-s-bowman-is-dead-excommander-of-7th-regiment.html | Col. Milton S. Bowman Is Dead; Ex-Commander of 7th Regiment | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/a-new-wage-policy-is-urged-by-ackley.html | A NEW WAGE POLICY IS URGED BY ACKLEY | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/civilians-claims-filed-in-vietnam-saigon-to-pay-compensation-to.html | CIVILIANS' CLAIMS FILED IN VIETNAM; Saigon to Pay Compensation to Victims of War | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/british-players-take-net-finals-miss-wade-and-cox-victors-in-middle.html | BRITISH PLAYERS TAKE NET FINALS; Miss Wade and Cox Victors in Middle Atlantic Play | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/soviet-naval-ships-visiting-alexandria.html | SOVIET NAVAL SHIPS VISITING ALEXANDRIA | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cyclists-rampage-in-michigan-town.html | CYCLISTS RAMPAGE IN MICHIGAN TOWN | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/margaret-case-harriman-dies-wrote-of-algonquin-round-table-author.html | Margaret Case Harriman Dies; Wrote of Algonquin Round Table; Author of Many New Yorker Profiles Was Daughter of the Hotel's Owner | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/susan-loeb-is-married.html | Susan Loeb Is Married | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/72-swimmers-drown-in-japan.html | 72 Swimmers Drown in Japan | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/son-to-mrs-rosensweig.html | Son to Mrs. Rosensweig | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/buying-continues-steady-for-steel-wave-of-new-orders-fails-to.html | BUYING CONTINUES STEADY FOR STEEL; Wave of New Orders Fails to Materialize Following Reports of Price Rises DEMAND SEEN STRONG Observers Still Find Uncertainty Still Exists Over Plans of Auto Manufacturers | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/8-guardsmen-killed-in-tennessee-crash.html | 8 GUARDSMEN KILLED IN TENNESSEE CRASH | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/48hour-party-opens-newest-las-vegas-hotel-25million-caesars-palace.html | 48-Hour Party Opens Newest Las Vegas Hotel; $25-Million Caesar's Palace Rose Amid Building Boom and Talent Scramble | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/vancouver-gives-mixed-impression-some-talk-of-la-dolce-vita-others.html | VANCOUVER GIVES MIXED IMPRESSION; Some Talk of La Dolce Vita, Others Cite Social Ills | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/clark-explains-sheppard-ruling-he-says-high-court-did-not-invite.html | CLARK EXPLAINS SHEPPARD RULING; He Says High Court Did Not Invite Curbs on the Press | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/los-angeles-wins-third-in-row-143-johnson-fairly-lefebvre-bat-in.html | LOS ANGELES WINS THIRD IN ROW, 14-3; Johnson, Fairly, Lefebvre Bat In Three Runs Apiece Giants Beat Cubs, 9-6 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/navy-jet-strikes-in-south-halted-move-could-mean-a-rise-in-raids-on.html | NAVY JET STRIKES IN SOUTH HALTED; Move Could Mean a Rise in Raids on North Vietnam | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cyprus-guardsman-wounded.html | Cyprus Guardsman Wounded | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/miss-dorothy-c-sutherland-engaged-to-joseph-h-keenan.html | Miss Dorothy C. Sutherland Engaged to Joseph H. Keenan | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/north-central-airlines-companies-issue-earnings-figures.html | North Central Airlines; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cohen-to-import-a-shaffer-play-black-comedy-to-open-here-in.html | COHEN TO IMPORT A SHAFFER PLAY; 'Black Comedy' to Open Here in February or March | True | By Sam Zolotow | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/joseph-j-sear.html | JOSEPH J. SEAR | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/weslock-and-cowan-on-top.html | Weslock and Cowan on Top | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/capital-outlays-by-us-in-italy-show-big-rise.html | Capital Outlays by U.S. In Italy Show Big Rise | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/saturdays-exhibition-pro-football.html | Saturday's Exhibition Pro Football | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/house-fight-near-on-airline-strike-debate-may-begin-this-week-after.html | HOUSE FIGHT NEAR ON AIRLINE STRIKE; Debate May Begin This Week After Open Housing Vote HOUSE FIGHT NEAR ON AIRLINE STRIKE | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/peralta-names-agent.html | Peralta Names Agent | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/alaska-tribe-guards-wealth-of-newly-found-oil.html | Alaska Tribe Guards Wealth of Newly Found Oil | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/pan-am-bids-cab-ease-charter-rules.html | PAN AM BIDS C.A.B. EASE CHARTER RULES | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/2-die-in-vermont-collision.html | 2 Die in Vermont Collision | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cloudy-days-for-new-yorks-democrats.html | Cloudy Days for New York's Democrats | True | By Frank S. Adams | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/births.html | Births | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/27yearold-president-elected-by-allen-co.html | 27-Year-Old President Elected by Allen & Co. | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/reds-97-victory-paced-by-johnson-his-3-hits-drive-in-4-runs.html | REDS 9-7 VICTORY PACED BY JOHNSON; His 3 Hits Drive in 4 Runs Clementz Smashes Two Homers for Pirates | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/exreporter-in-state-post.html | Ex-Reporter in State Post | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/3-bronx-men-beaten-by-5-armd-thieves.html | 3 BRONX MEN BEATEN BY 5 ARMED THIEVES | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lefkowitz-rides-cabana-circuit-noncampaign-talks-made-by-attorney.html | LEFKOWITZ RIDES CABANA CIRCUIT; 'Noncampaign' Talks Made by Attorney General | True | By Irving Spiegel | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/west-chemical-elects.html | West Chemical Elects | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/sicilian-driver-is-killed.html | Sicilian Driver Is Killed | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/aid-chief-rejects-the-idea-of-offering-wheat-to-china.html | Aid Chief Rejects the Idea Of Offering Wheat to China | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/supersonic-secrecy.html | Supersonic Secrecy | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/petty-wins-stock-car-race.html | Petty Wins Stock Car Race | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/opera-by-henze-bows-in-salzburg-bassarids-is-drawn-from-bacchae-by.html | OPERA BY HENZE BOWS IN SALZBURG; 'Bassarids' Is Drawn From 'Bacchae' by Euripides | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cugat-weds-charo-in-las-vegas.html | Cugat Weds Charo in Las Vegas | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/woman-tells-of-rape-by-8-3-suspects-are-arrested.html | Woman Tells of Rape by 8; 3 Suspects Are Arrested | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mcluskey-takes-langhorne-race-wins-150-mile-test-in-ford-special-by.html | MCLUSKEY TAKES LANGHORNE RACE; Wins 150-Mile Test in Ford Special by 16 Seconds | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/reagan-satisfied-by-1966-platform-but-extremism-and-rights-stir.html | REAGAN SATISFIED BY 1966 PLATFORM; But 'Extremism' and 'Rights' Stir Doubts in the G.O.P. | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/engineers-vote-to-end-walkout-returning-today-acceptance-of-new.html | ENGINEERS VOTE TO END WALKOUT, RETURNING TODAY; Acceptance of New Contract Expected to Reactivate Construction in City Engineers Vote to End Walkout; Construction to Resume Today | True | By Robert E. Dallos | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/friends-of-whitman-reveal-he-often-broke-law.html | Friends of Whitman Reveal He Often Broke Law | True | By Martin Waldron Special to The New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/berserk-father-29-kills-four-children-and-then-himself.html | Berserk Father, 29, Kills Four Children And Then Himself | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/poor-have-a-role-in-poverty-drive-slumdwellers-double-the-number-of-.html | POOR HAVE A ROLE IN POVERTY DRIVE; Slum-Dwellers Double the Number of Social Aides | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/bombers-end-trip-with-49-9-mark-whitfeld-star.html | Bombers End Trip With 4-9 Mark Whitfeld Star | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/saldivar-rallies-to-outpoint-seki-and-retain-featherweight-title.html | Saldivar Rallies to Outpoint Seki And Retain Featherweight Title | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/governor-deals-doubted-by-price-deputy-mayor-says-stories-of.html | GOVERNOR 'DEALS' DOUBTED BY PRICE; Deputy Mayor Says Stories of Democratic Agreements Are Without Foundation GOVERNOR 'DEALS' DOUBTED BY PRICE | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/7-us-planes-lost-in-north-vietnam-most-in-any-day-ground-fire-downs.html | 7 U.S. PLANES LOST IN NORTH VIETNAM, MOST IN ANY DAY; Ground Fire Downs 6 Craft Near Hanoi and Haiphong—Photo Jet Disappears 2 AIRMEN SAVED AT SEA South's Forces Report 71 of Foe Killed—U.S. Brigade Finishes Pleiku Airlift 7 PLANES DOWNED IN NORTH VIETNAM | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/marian-karp-bride-of-barry-p-benedek.html | Marian Karp Bride Of Barry P. Benedek | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/indian-officials-son-17-assaulted-on-queens-street.html | Indian Official's Son, 17, Assaulted on Queens Street | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/hanoi-can-absorb-present-loss-rate-marine-study-says-hanoi.html | Hanoi Can Absorb Present Loss Rate, Marine Study Says; Hanoi Absorbing Losses, Study Finds | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/head-of-liberals-for-ford-tv-plan-dr-barrington-to-ask-party-to.html | HEAD OF LIBERALS FOR FORD TV PLAN; Dr. Harrington to Ask Party to Support Satellite Idea | True | By Val Adams | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/books-of-the-times-down-east-with-valediction.html | Books of The Times; Down East, With Valediction | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/marc-dubroff-weds-roslyn-margareten.html | Marc Dubroff Weds Roslyn Margareten | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/doctors-dilemma.html | Doctor's Dilemma | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/us-yacht-scores-again-in-world-sailing-series.html | U.S. Yacht Scores Again In World Sailing Series | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/wiechers-wins-1-up-in-western-final.html | WIECHERS WINS, 1 UP, IN WESTERN FINAL | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/freehold-faces-a-boycott-today-horsemens-group-urges-members-to.html | FREEHOLD FACES A BOYCOTT TODAY; Horsemen's Group Urges Members to Shun Track | True | By Lloyd E. Millegan | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lusteg-kicks-4-field-goals.html | Lusteg Kicks 4 Field Goals | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/business-growth-seen-speeding-up-reserve-bank-of-new-york-predicts.html | BUSINESS GROWTH SEEN SPEEDING UP; Reserve Bank of New York Predicts Quickening Pace for Economic Expansion PRICE PRESSURE NOTED New Strains on Productive Resources Are Expected Tight Money Cited BUSINESS GROWTH SEEN SPEEDING UP | True | By H. Erich Heinemann | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/earthquake-in-southwest.html | Earthquake in Southwest | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/pennel-toomey-win-in-finland.html | Pennel, Toomey Win in Finland | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/coast-dockers-hail-automation-pact.html | Coast Dockers Hail Automation Pact | True | By George Horne | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/four-are-arrested-in-narcotics-raid-at-fire-island-home.html | Four Are Arrested In Narcotics Raid At Fire Island Home | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/nixon-advocates-use-of-more-gis-says-at-end-of-saigon-visit-bigger.html | NIXON ADVOCATES USE OF MORE G.I.'S; Says at End of Saigon Visit Bigger Commitment Would Shorten the Conflict NIXON ADVOCATES USE OF MORE G.I'S | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/dealers-in-bonds-face-heavy-week-175million-pan-am-issue-leads.html | DEALERS IN BONDS FACE HEAVY WEEK; $175-Million Pan Am Issue Leads Corporate State | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/victor-recovers-after-poor-start-routed-in-opening-set-60-scott.html | VICTOR RECOVERS AFTER POOR START; Routed in Opening Set, 6-0 Scott Takes Next Three by 6-3, 6-4, 6-4 | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/joseph-shure.html | JOSEPH SHURE | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/my-gypsy-scores-triumph-in-seattle-hydroplane-race.html | My Gypsy Scores Triumph In Seattle Hydroplane Race | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/miss-hanson-ties-record-in-shooting-at-camp-perry.html | Miss Hanson Ties Record In Shooting at Camp Perry | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/former-iraqi-aides-cited-for-cabinet.html | FORMER IRAQI AIDES CITED FOR CABINET | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/robert-meyer-lawyer-weds-ellen-j-shaffer-federal-reserve-aide.html | Robert Meyer, Lawyer, Weds Ellen J. Shaffer; Federal Reserve Aide Marries an Alumna of Pembroke College | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/leonore-stern-becomes-bride-of-m-snyder-alumna-of-nyu-wed-here-to.html | Leonore Stern Becomes Bride of R.N. Snyder; Alumna of N.Y.U. Wed Here to a Brooklyn Law Student | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/fund-flow-curb-backed.html | Fund Flow Curb Backed | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/fire-leaves-300-homeless.html | Fire Leaves 300 Homeless | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/list-of-42-crash-victims.html | List of 42 Crash Victims | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/rheingold-festival-offers-africa-night.html | RHEINGOLD FESTIVAL OFFERS AFRICA NIGHT | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/these-birds-are-gems.html | These Birds Are Gems | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mets-defeat-cards-41-after-41-loss-indians-down-yanks-64-53-fisher.html | Mets Defeat Cards, 4-1, After 4-1 Loss; Indians Down Yanks, 6-4, 5-3; Fisher, Gibson Get Victories 3,600 Signs Displayed | True | By Robert Lipsyte | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/gesture-is-victor-in-a-close-finish-beats-illusion-by-3-seconds-in.html | GESTURE IS VICTOR IN A CLOSE FINISH; Beats Illusion by 3 Seconds in Astor Cup Sailing | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lleras-is-sworn-as-colombia-head-new-president-asks-latin-economic.html | LLERAS IS SWORN AS COLOMBIA HEAD; New President Asks Latin Economic Integration | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/alpine-death-toll-reaches-8.html | Alpine Death Toll Reaches 8 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/gemini-ready-to-try-to-create-gravity-gemini-will-try-to-make.html | Gemini Ready to Try To Create Gravity; GEMINI WILL TRY TO MAKE GRAVITY | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/grossman-conducts-orchestra-in-park.html | GROSSMAN CONDUCTS ORCHESTRA IN PARK | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/futterman-cooper.html | Futterman Cooper | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lichardus-takes-golf-title.html | Lichardus Takes Golf Title | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/winrow-of-nyac-sets-record-for-onehour-run.html | Winrow of N.Y.A.C. Sets Record for One-Hour Run | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/patrolmen-balk-at-chest-straps-intended-for-walkietalkies-they-aid.html | PATROLMEN BALK AT CHEST STRAPS; Intended for Walkie-Talkies, They Aid Thugs in Fights, Transit Police Charge REVOLT LASTS 24 HOURS Hundreds Are Put on Report for Insubordination P.B.A. Votes to End Protest | True | By Maurice Carroll | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/uruguayan-leader-ending-his-strike-for-greater-power.html | Uruguayan Leader Ending His 'Strike' For Greater Power | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/all-42-die-as-jet-falls-in-flames-in-nebraska-field-witnesses-tell.html | ALL 42 DIE AS JET FALLS IN FLAMES IN NEBRASKA FIELD; Witnesses Tell of Flash and Explosion Before Braniff Airliner Hit the Ground PLANE BUILT IN BRITAIN U.S. Investigators to Study Wreck of First BAC-111 to Have Accident in Nation ALL 42 DIE AS JET FALLS IN FLAMES | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/checkless-society-a-new-step-by-us-reserve-pushes-checkless-plan.html | Checkless Society: A New Step by U.S.; RESERVE PUSHES CHECKLESS PLAN | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/grosse-pointe-one-negro-family-stirs-fears-in-exclusive-detroit.html | Grosse Pointe: One Negro Family Stirs Fears in Exclusive Detroit Suburb | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/television.html | Television | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/apparel-contract-awarded.html | Apparel Contract Awarded | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/broido-foresees-industrial-boom-he-says-private-developers-are.html | BROIDO FORESEES INDUSTRIAL BOOM; He Says Private Developers Are Planning Facilities in Parts of 4 Boroughs CITY, STATE, U.S. HELP New England Manufacturer Studying Flatlands Park, Commissioner Says | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/fordham-uses-average-students-in-shorterschooling-experiment.html | Fordham Uses Average Students In Shorter-Schooling Experiment | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/alfredo-just-65-is-dead-spanish-sculptor-in-exile.html | Alfredo Just, 65, Is Dead; Spanish Sculptor in Exile | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/composers-seek-contract-change-guild-would-let-publishers-buy-only.html | COMPOSERS SEEK CONTRACT CHANGE; Guild Would Let Publishers Buy Only Options to Songs | True | By Richard F. Shepard | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/peking-warns-cambodia-against-us-overtures.html | Peking Warns Cambodia Against U.S. Overtures | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/us-completes-50-tennis-sweep-wins-last-2-singles-against-canada-for.html | U.S. COMPLETES 5-0 TENNIS SWEEP; Wins Last 2 Singles Against Canada for Stevens Cup | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mrs-gandhi-vows-effort-to-end-poverty-in-india.html | Mrs. Gandhi Vows Effort To End Poverty in India | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lesly-rother-is-engaged.html | Lesly Rother Is Engaged | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/elaine-block-married-to-lachman-k-sippy.html | Elaine Block Married To Lachman K. Sippy | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/chess-larsens-firsthalf-showing-is-one-for-the-tourney-books.html | Chess; Larsen's First-Half Showing Is One for the Tourney Books | True | By Al Horowitz | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/1year-maturities-are-93971566321.html | 1-YEAR MATURITIES ARE $93,971,566,321 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/valley-stream-nine-wins.html | Valley Stream Nine Wins | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/french-fight-bad-driving.html | French Fight Bad Driving | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/sports-of-the-times-the-unanswered-question.html | Sports of The Times; The Unanswered Question | True | By Arthur Daley | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mays-wallops-no-530.html | Mays Wallops No. 530 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/william-l-carnahan.html | WILLIAM L. CARNAHAN | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/jews-mourn-victims-of-nazis-in-belgium.html | JEWS MOURN VICTIMS OF NAZIS IN BELGIUM | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/exchange-here-is-cool-to-offer-of-wood-paneling-from-britain.html | Exchange Here Is Cool to Offer Of Wood Paneling From Britain | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/philharmonic-draws-40000-at-crocheron-park-in-queens.html | Philharmonic Draws 40,000 At Crocheron Park in Queens | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/galway-tops-cork-in-football.html | Galway Tops Cork in Football | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/downturn-seen-for-soft-goods-high-borrowing-cost-cited-in-lag-in.html | DOWNTURN SEEN FOR SOFT GOODS; High Borrowing Cost Cited in Lag in Textile Growth | True | By Isadore Barmash | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/nasser-rejects-western-system-says-liberty-and-democracy-are-not.html | NASSER REJECTS WESTERN SYSTEM; Says Liberty and Democracy Are Not Suited for Egypt | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/siebold-captures-two-titles-in-national-outboard-races.html | Siebold Captures Two Titles In National Outboard Races | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/eye-disease-institute-sought.html | Eye Disease Institute Sought | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/friend-of-the-needy.html | Friend of the Needy | True | Richard Hartline Buford | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/rothenberg-bakalar.html | Rothenberg Bakalar | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/shiels-is-selected-to-represent-us-in-catamaran-sail.html | Shiels Is Selected To Represent U.S. In Catamaran Sail | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/rise-in-us-investments-urged-by-philippines-finance-minister-rise.html | Rise in U.S. Investments Urged By Philippines Finance Minister; Rise in U.S. Investments Urged By Philippines Finance Minister | True | By Gerd Wilcke | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/white-sox-win-98-in-10th.html | White Sox Win, 9-8, in 10th | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/humphrey-warns-on-inflation-curbs.html | HUMPHREY WARNS ON INFLATION CURBS | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/miss-whitworth-cards-final-70-for-stroke-victory-in-carling-golf.html | MISS WHITWORTH; Cards Final 70 for Stroke Victory in Carling Golf | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/two-detroit-banks-planning-a-merger.html | TWO DETROIT BANKS PLANNING A MERGER | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/hiroshima-parley-scores-us-policy.html | Hiroshima Parley Scores U.S. Policy | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/housewives-aid-food-price-study-member-of-council-panel-outlines.html | HOUSEWIVES AID FOOD PRICE STUDY; Member of Council Panel Outlines Inquiry on Rises | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/applebys-reach-2d-round-in-mixed-doubles-tennis.html | Applebys Reach 2d Round In Mixed Doubles Tennis | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/wars-impact-economy-hardly-hurt-vietnam-wars-impact-is.html | War's Impact: Economy Hardly Hurt; Vietnam War's Impact: Economy Is Hardly Hurt INFLATION FOUND RELATIVELY SMALL Compared to Prior Conflicts, Present Military Cost Is Having Far Less Effect | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/french-ticking-look-for-window-shades.html | French Ticking Look For Window Shades | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/indias-drug-bill-fought-in-italy-manufacturers-score-move-that.html | INDIA'S DRUG BILL FOUGHT IN ITALY; Manufacturers Score Move That Would Curb Patents | True | By Herbert Koshetz | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/only-game-in-bristol-town.html | Only Game in Bristol Town | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/jakarta-to-sign-peace-pact.html | Jakarta to Sign Peace Pact | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/guide-to-homemaking.html | Guide to Homemaking | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/capital-airport-facing-cutback-faa-maps-reduction-in-flights-to.html | CAPITAL AIRPORT FACING CUTBACK; F.A.A. Maps Reduction in Flights to National Field | True | By Edward A. Morrow | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/subway-saturation-for-good-guys.html | Subway Saturation for Good Guys | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/clay-returns-to-prepare-for-his-next-hard-bout.html | Clay Returns to Prepare For His Next 'Hard' Bout | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/clergyman-sees-batmans-appeal-as-religious-dr-terwilliger-calls-the.html | Clergyman Sees Batman's Appeal as Religious; Dr. Terwilliger Calls the Television Character a 'Practical Messiah' | True | By Edward B. Fiske | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/elms-is-unofficial-winner-in-us-senior-snipe-sail.html | Elms Is Unofficial Winner In U.S. Senior Snipe Sail | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cameraman-rescued-on-peak.html | Cameraman Rescued on Peak | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/leisure-world-group-elects-new-president.html | Leisure World Group Elects New President | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/macedonia-stirred-by-beauty-contest.html | MACEDONIA STIRRED BY BEAUTY CONTEST | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mira-is-49er-quarterback.html | Mira Is 49er Quarterback | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/miss-corey-bride-of-philip-j-boyce.html | Miss Corey Bride Of Philip J. Boyce | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/fisher-defeats-billows-in-metropolitan-golf-52yearold-bows-in-the.html | Fisher Defeats Billows in Metropolitan Golf; 52-Year-Old Bows in the Final, 5 and 3, After Poor Start | True | By Lincoln A. Werden Special To The New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/city-plan-to-use-church-schools-draws-protests-local-aclu-says-new.html | CITY PLAN TO USE CHURCH SCHOOLS DRAWS PROTESTS; Local A.C.L.U. Says New Projects for Disadvantaged Violate Federal Law CITY SCHOOL PLAN DRAWS PROTESTS | True | By Edith Evans Asbury | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/reform-leader-to-direct-washington-political-group.html | Reform Leader to Direct Washington Political Group | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/australian-wins-4th-race-in-row-clocks-861-miles-an-hour-and-lifts.html | AUSTRALIAN WINS 4TH RACE IN ROW; Clocks 86.1 Miles an Hour and Lifts Point Total to 39 Surtees Finishes 2d | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/strangler-lewis-wrestler-dead-champion-in-20s-and-30s-won-4million.html | STRANGLER LEWIS, WRESTLER, DEAD; Champion in '20s and '30s Won $4-Million in Ring | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/miss-renee-m-nafash-bride-of-bruce-hoenig.html | Miss Renee M. Nafash Bride of Bruce Hoenig | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/2-pop-groups-heard-by-14000-in-queens.html | 2 POP GROUPS HEARD BY 14,000 IN QUEENS | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/dance-trumpets-by-met-ballet-company-gives-work-by-tudor-at.html | Dance: 'Trumpets' by Met; Ballet Company Gives Work by Tudor at Lewisohn Staging Mars 'La Ventana' | True | By Clive Barnes | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/canada-linerboard-mill-gains-quebec-steel-project-is-delayed.html | Canada Linerboard Mill Gains; Quebec Steel Project Is Delayed | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/dominguin-hoping-to-fight-a-buffalo-in-african-corrida.html | Dominguin Hoping To Fight a Buffalo In African Corrida | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/vote-of-the-week-in-the-senate.html | Vote of the Week In the Senate | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/marine-midland-grace-selects-vice-president.html | Marine Midland Grace Selects Vice President | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/overseas-director-named.html | Overseas Director Named | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/harlem-today-its-residents-seek-to-dispel-whites-fears-of-area-wish.html | Harlem Today: Its Residents Seek to Dispel Whites' Fears of Area; Wish to Show Real Nature of Ghetto Harlem Residents Seek to Dispel Whites' Fear of Area | True | By McCandlish Phillips | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/joerobert-comfort-marries-randy-lee.html | Joe-Robert Comfort Marries Randy Lee | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/fox-takes-canadian-title.html | Fox Takes Canadian Title | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/japanese-aiming-to-export-brides-would-revive-old-custom-for-niseis.html | JAPANESE AIMING TO EXPORT BRIDES; Would Revive Old Custom for Niseis in Hawaii | True | By Robert Trumbull Special To The New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/trainmen-in-accord-with-8-railroads.html | TRAINMEN IN ACCORD WITH 8 RAILROADS | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/senator-homers-rout-orioles-62-casanova-and-mcmullen-connect-in.html | SENATOR HOMERS ROUT ORIOLES, 6-2; Casanova and McMullen Connect in 4-Run 5th | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/goalby-finishes-with-a-72-for-271-january-is-third-at-274-sikes.html | GOALBY FINISHES WITH A 72 FOR 271; January is Third at 274 Sikes Continues to Putt Well and Earns $20,000 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/us-lines-appointment.html | U.S. Lines Appointment | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/time-to-meter.html | Time to Meter | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/state-title-association-elects-new-president.html | State Title Association Elects New President | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/spring-valley-auto-collision-kills-two-and-injures-two.html | Spring Valley Auto Collision Kills Two and Injures Two | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/deerhound-best-in-jersey-event-ch-timber-of-gaylewand-is-picked-in.html | DEERHOUND BEST IN JERSEY EVENT; Ch. Timber of Gaylewand Is Picked in 935-Dog Show | | By Walter R. Fletcher Special To The New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/litton-industries-aids-arab-project.html | Litton Industries Aids Arab Project | True | By Henry Raymont | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/george-w-goddard-jr-dies-boy-scouts-art-director.html | George W. Goddard Jr. Dies; Boy Scouts' Art Director | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/information-centers-proposed-for-neighborhoods-in-the-city.html | Information Centers Proposed For Neighborhoods in the City | True | By Natalie Jaffe | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/nickerson-charges-rockefeller-plans-to-buy-election.html | Nickerson Charges Rockefeller Plans To 'Buy' Election | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/jersey-town-plans-to-preserve-house-of-gold-discoverer.html | Jersey Town Plans To Preserve House Of Gold Discoverer | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/thomas-e-odonnell.html | THOMAS E. O'DONNELL | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/books-authors-a-goodsamaritan-study-childhood-in-eg-ypt-tales-of-the.html | Books Authors; A Good-Samaritan Study Childhood In Egypt Tales of the Yukon | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/asians-peace-drive-assailed-by-peking.html | ASIANS' PEACE DRIVE ASSAILED BY PEKING | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/transport-news-jet-noise-parley-governor-and-mayor-asked-to-help-at.html | TRANSPORT NEWS: JET NOISE PARLEY; Governor and Mayor Asked to Help at La Guardia | | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/dressen-hospitalized-with-kidney-infection.html | Dressen Hospitalized With Kidney Infection | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/newark-addict-shot-to-death.html | Newark Addict Shot to Death | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/wille-sets-study-of-savings-laws-committee-chosen-by-bank-chief-to.html | WILLE SETS STUDY OF SAVINGS LAWS; Committee Chosen by Bank Chief to Review Rulings WILLE SETS STUDY OF SAVINGS LAWS | | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/soviet-gives-brazil-100million-credit.html | SOVIET GIVES BRAZIL $100-MILLION CREDIT | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/edinburgh-gets-empire-games.html | Edinburgh Gets Empire Games | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/results-of-area-yacht-racing-regattas.html | Results of Area Yacht Racing Regattas | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lunar-craft-to-seek-landing-site.html | Lunar Craft to Seek Landing Site | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/bridge-most-of-favored-teams-win-in-spingold-event-in-denver.html | Bridge; Most of Favored Teams Win In Spingold Event in Denver | True | By Alan Truscottspecial To The New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/personal-finance-easy-credit-woes-personal-finance-credit.html | Personal Finance: Easy-Credit Woes; Personal Finance: Credit | True | By Richard Phalon | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/pressmen-call-for-the-resumption-of-negotiations-ask-us-agency-to.html | Pressmen Call for the Resumption of Negotiations; Ask U.S. Agency to Reopen Talks, but Publishers Are Cool to Move | | By Peter Millones | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/a-creole-dish-for-a-party.html | A Creole Dish for a Party | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/two-17yearold-boys-win-world-sketshooting-titles.html | Two 17-Year-Old Boys Win World Skeet-Shooting Titles | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/the-ballet-russe-has-gone-home-to-monte-carlo.html | The Ballet Russe Has Gone Home To Monte Carlo | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lady-carson-85-widow-of-irish-protestant-leader.html | Lady Carson, 85, Widow Of Irish Protestant Leader | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/merit-and-the-judiciary.html | Merit and the Judiciary | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/london-exchange-walls-are-coming-down-so-the-big-board-gets-a-solid.html | London Exchange Walls Are Coming Down, So the Big Board Gets a Solid Oak Offer | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/farmer-proposes-a-slum-program-former-core-head-urges-5year-lowcost.html | FARMER PROPOSES A SLUM PROGRAM; Former CORE Head Urges 5-Year, Low-Cost Plan | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/perlmutter-strauss.html | Perlmutter Strauss | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/paris-for-fall-itll-be-military-or-russian.html | Paris for Fall It'll Be Military or Russian | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/long-island-beats-potomac-in-overtime-polo-game-76.html | Long Island Beats Potomac In Overtime Polo Game, 7-6 | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/state-chambers-urge-cut-in-funds-for-foreign-aid.html | State Chambers Urge Cut In Funds for Foreign Aid | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mayors-tv-show-keeps-phone-busy-new-yorkers-call-to-ask-about.html | MAYOR'S TV SHOW KEEPS PHONE BUSY; New Yorkers Call to Ask About Virtually Everything | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/argentine-aftermath-business-leaders-busy-telling-why-our.html | Argentine Aftermath; Business Leaders Busy Telling Why 'Our Revolution Ran Off the Tracks' | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/the-nugents-land-quietly-in-nassau.html | The Nugents Land, Quietly, in Nassau | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/paramount-names-director-to-board.html | PARAMOUNT NAMES DIRECTOR TO BOARD | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/manasses-chavez-miss-wolcotts-horse-wins-at-brookville-show.html | MANASSES CHAVEZ; Miss Wolcott's Horse Wins at Brookville Show | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-08 | 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/stolle-advances-to-final.html | Stolle Advances to Final | True | | 1994-06-13 | RE0000647293 | B00000281991 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/move-had-been-expected-by-hj-maidenberg-argentina-plans-to-devalue.html | Move Had Been Expected BY H.J. MAIDENBERG; ARGENTINA PLANS TO DEVALUE PESO | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/heart-pump-placed-in-mexican-woman.html | HEART PUMP PLACED IN MEXICAN WOMAN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/marketing-executive-appointed-by-sylvania.html | Marketing Executive Appointed by Sylvania | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/gm-and-ford-split-on-safety-ideas.html | G.M. and Ford Split on Safety Ideas | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/red-chinese-economist-is-dismissed-in-purge.html | Red Chinese Economist Is Dismissed in Purge | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bud-powell-given-jazzman-funeral-pianist-who-died-penniless-has.html | BUD POWELL GIVEN JAZZMAN FUNERAL; Pianist, Who Died Penniless, Has Service in Harlem | True | By Homer Bigart | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mayor-continues-payraise-policy-heller-drabkin-and-nathan-among-top.html | MAYOR CONTINUES PAY-RAISE POLICY; Heller, Drabkin and Nathan Among Top Aides Gaining | True | By Charles G. Bennett | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/weekly-for-gis-plans-vietnam-edition-despite-us-opposition.html | Weekly for G.I.'s Plans Vietnam Edition Despite U.S. Opposition | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/vietnam-worst-plague-area.html | Vietnam Worst Plague Area | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/daughter-to-mrs-green.html | Daughter to Mrs. Green | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/canada-voices-concern-to-us-over-cambodia-reports-reach-ottawa-that.html | Canada Voices Concern to U.S. Over Cambodia; Reports Reach Ottawa That American Planes Strafed Village Near Border | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nasser-says-west-balks-arab-aims-tells-students-east-backs.html | NASSER SAYS WEST BALKS ARAB AIMS; Tells Students East Backs Liberation and Progress | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/village-in-vietcong-territory-shaking-off-fear-luonghoa-harried-by.html | Village in Vietcong Territory Shaking off Fear; Luonghoa, Harried by Enemy All Year, Is Feeling Safer as Infantrymen Arrive | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mansfield-asks-us-to-back-asian-peace-moves.html | Mansfield Asks U.S. to Back Asian Peace Moves | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/soybeans-ahead-on-tight-supply-oil-contracts-also-advance-to-highs.html | SOYBEANS AHEAD ON TIGHT SUPPLY; Oil Contracts Also Advance to Highs in Brisk Buying Sugar Moves Down | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/cbs-to-get-play-by-reginald-rose-first-author-chosen-for-new-series.html | C.B.S. TO GET PLAY BY REGINALD ROSE; First Author Chosen for New Series to Receive $25,000 | True | By Val Adams | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/transport-news-barge-traffic-up-increase-of-7-is-reported-for-first.html | TRANSPORT NEWS: BARGE TRAFFIC UP; Increase of 7% Is Reported for First Half of Year | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/chicago-diocese-split-catholic-families-are-less-receptive-to.html | Chicago Diocese Split; Catholic Families Are Less Receptive To Rights Views Than Their Clerics | True | By John Cogley | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/a-civilian-bill-of-pba-recalled-1959-measure-is-cited-by-exleader.html | A 'CIVILIAN' BILL OF P.B.A. RECALLED; 1959 Measure Is Cited by Ex-Leader of N.A.A.C.P. | True | By Bernard Weinraub | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/welfare-groups-to-organize-poor-nationwide-drive-designed-to-insure.html | WELFARE GROUPS TO ORGANIZE POOR; Nationwide Drive Designed to Insure Recipients' Rights | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/avery-rockefeller-divorced.html | Avery Rockefeller Divorced | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/louisiana-land-cites-profit-rise-earnings-climbed-to-53c-a-share-in.html | LOUISIANA LAND CITES PROFIT RISE; Earnings Climbed to 53c a Share in 2d Quarter Companies Issue Reports on Sales and Earnings | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/governor-hopefuls-urged-to-plead-for-ferrymen.html | Governor Hopefuls Urged To Plead for Ferrymen | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/fischer-again-wins-in-chess-tourney.html | FISCHER AGAIN WINS IN CHESS TOURNEY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/police-lose-gambit-to-inmate.html | Police Lose Gambit to Inmate | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nicholas-priaulx-of-abc-was-76-retired-vice-president-and-treasurer.html | NICHOLAS PRIAULX OF A.B.C., WAS 76; Retired Vice President and Treasurer Is Dead | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/lamb-enterprises-joined-in-company.html | LAMB ENTERPRISES JOINED IN COMPANY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/tigers-2-in-12th-top-senators-53-hortons-single-drives-in-runs-with.html | TIGERS 2 IN 12TH TOP SENATORS, 5-3; Horton's Single Drives In Runs With Two Out | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/conductor-shows-love-for-mozart-jorge-mester-directs-new-york.html | CONDUCTOR SHOWS LOVE FOR MOZART; Jorge Mester Directs New York Chamber Orchestra | True | By Raymond Ericson | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/cotter-nystrom.html | Cotter Nystrom | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/legislator-says-carmichael-is-undermining-the-draft.html | Legislator Says Carmichael Is Undermining the Draft | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/several-executives-are-named-to-advertising-posts.html | Several Executives Are Named to Advertising Posts | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/wnyc-fm-will-transmit-from-empire-state-sept-2.html | WNYC-FM Will Transmit From Empire State Sept. 2 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/transit-authority-asked-for-money.html | TRANSIT AUTHORITY ASKED FOR MONEY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/gov-hughes-approves-world-trade-center.html | Gov. Hughes Approves World Trade Center | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/investment-lure-sought-tax-aid-urged-for-foreign-investors.html | Investment Lure Sought; Tax Aid Urged for Foreign Investors | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/two-robbers-slain-in-suffolk-drivein.html | TWO ROBBERS SLAIN IN SUFFOLK DRIVE-IN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/coast-suspects-to-get-printed-card-on-rights.html | Coast Suspects to Get Printed Card on Rights | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/jazz-trumpet-player-beaten-on-west-coast.html | Jazz Trumpet Player Beaten on West Coast | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/screen-if-the-finest-hour-had-failedlittle-carnegie-offers-it.html | Screen: If the Finest Hour Had Failed;Little Carnegie Offers 'It Happened Here' Occupation of England by Nazis Depicted | | By Bosley Crowther | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/andy-smith-jr-72-a-film-distributor.html | ANDY SMITH JR., 72, A FILM DISTRIBUTOR | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/miss-anne-miller-prospective-bride.html | Miss. Anne Miller Prospective Bride | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/james-roosevelt-joins-board-of-genevabased-mutual-fund.html | James Roosevelt Joins Board Of Geneva-Based Mutual Fund | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/policeman-is-held-in-fourth-robbery.html | POLICEMAN IS HELD IN FOURTH ROBBERY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nuclear-power-for-vermont.html | Nuclear Power for Vermont | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/kirouac-dealt-to-falcons-lions-obtain-colts-rookie.html | Kirouac Dealt to Falcons; Lions Obtain Colts' Rookie | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dealers-delay-milkprice-talk-say-a-rollback-may-set-off-antitrust-a.html | DEALERS DELAY MILK-PRICE TALK; Say a Rollback May Set Off Antitrust Action by U.S. | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/abraham-zagor-71-dies-formerly-in-woolen-trade.html | Abraham Zagor, 71, Dies; Formerly in Woolen Trade | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/ge-official-hits-guideline-proposal.html | G.E. OFFICIAL HITS GUIDELINE PROPOSAL | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/miss-netters-duo-gains.html | Miss Netter's Duo Gains | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/virginia-woolf-is-banned-from-nova-scotia-screens.html | 'Virginia Woolf' Is Banned From Nova Scotia Screens | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/senate-removes-ceiling-on-farm-credit-lending.html | Senate Removes Ceiling On Farm Credit Lending | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/wood-field-and-stream-a-big-trout-in-the-east-branch-teaches-a.html | Wood, Field and Stream; A Big Trout in the East Branch Teaches a Fisherman a Lesson in Patience | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bernard-rickatsonhatt-former-editor-of-reuters.html | Bernard Rickatson-Hatt, Former Editor of Reuters | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/suffolk-proposes-new-board-plan-weighted-votes-and-4-more.html | SUFFOLK PROPOSES NEW BOARD PLAN; Weighted Votes and 4 More Supervisors Aid West | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/drug-executive-reports-100000-in-gems-missing.html | Drug Executive Reports $100,000 in Gems Missing | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/us-bar-sets-up-civil-rights-unit-delegates-in-montreal-act-without.html | U.S. BAR SETS UP CIVIL RIGHTS UNIT; Delegates in Montreal Act Without Dissenting Voice | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rates-on-91day-treasury-bills-drop-from-level-of-last-week.html | Rates on 91-Day Treasury Bills Drop From Level of Last Week | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sir-winzalot-2d-in-34600-sprint-favorite-goes-5-furlongs-in-105-for.html | SIR WINZALOT 2D IN $34,600 SPRINT; Favorite Goes 5 Furlongs In 1:05 for Rotz Hidalgo Rides Three Winners | | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/vietnam-service-limit-set-at-one-in-a-family.html | Vietnam Service Limit Set at One in a Family | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/john-b-hurt-retired-aide-of-national-security-unit.html | John B. Hurt, Retired Aide Of National Security Unit | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/brown-forman-names-worldwide-sales-chief.html | Brown-Forman Names Worldwide Sales Chief | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/masses-to-get-book-by-mao.html | Masses to Get Book by Mao | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/opposition-mounts-to-prayer-measure.html | OPPOSITION MOUNTS TO PRAYER MEASURE | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/injury-sidelines-marichal.html | Injury Sidelines Marichal | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/franko-cards-71-on-jersey-links-wins-by-stroke-in-special.html | FRANKO CARDS 71 ON JERSEY LINKS; Wins by Stroke in Special Pre-Thunderbird Event | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hentel-backs-little-leaguers-in-ball-field-dispute.html | Hentel Backs Little Leaguers in Ball Field Dispute | True | By James R. Sikes | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/jewish-cemetery-desecrated.html | Jewish Cemetery Desecrated | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/thousands-lose-health-coverage-many-older-persons-find-policies.html | THOUSANDS LOSE HEALTH COVERAGE; Many Older Persons Find Policies Dropped Because Form Was Not Submitted | True | By Martin Tolchin | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/magruder-dent-77-led-cotton-concern.html | MAGRUDER DENT, 77, LED COTTON CONCERN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/east-new-yorkers-defeat-west-in-team-tennis-play.html | East New Yorkers Defeat West in Team Tennis Play | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/kansas-honors-girl-who-urged-lincoln-to-grow-whiskers.html | Kansas Honors Girl Who Urged Lincoln To Grow Whiskers | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nmu-bids-navy-drop-crew-plan.html | N.M.U. Bids Navy Drop Crew Plan | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/eagle-clothes-inc-and-alfred-of-new-york.html | Eagle Clothes, Inc., And Alfred of New York | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sidelights-credit-unions-hit-by-tight-money.html | Sidelights; Credit Unions Hit by Tight Money | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/black-hawks-get-farm-club.html | Black Hawks Get Farm Club | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/special-summer-classes-enrich-the-disadvantaged-schools-throughout.html | Special Summer Classes Enrich the Disadvantaged; Schools Throughout U.S. Offer Children a Brighter Future | True | By M.a. Farber | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/11824-betting-750411-set-freehold-openingday-marks-injunction.html | 11,824 Betting $750,411 Set Freehold Opening-Day Marks; Injunction Prevents Horsemen From Airing Dispute | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hunt-plane-off-hawaii.html | Hunt Plane Off Hawaii | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/money.html | Money | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/kodak-ltd-will-reduce-color-film-price-in-britain.html | Kodak, Ltd., Will Reduce Color Film Price in Britain | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mnamara-quoted-in-china-appraisal.html | M'NAMARA QUOTED IN CHINA APPRAISAL | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bridge-californians-beat-stone-team-in-spingold-contest-in-denver.html | Bridge: Californians Beat Stone Team In Spingold Contest in Denver | True | By Alan Truscott | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/revolts-cripple-army-in-nigeria-tribal-warfare-decimates-and.html | REVOLTS CRIPPLE ARMY IN NIGERIA; Tribal Warfare Decimates and Divides the Military | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/lansing-police-quell-mob-of-negro-youth-after-new-violence.html | Lansing Police Quell Mob of Negro Youth After New Violence | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/britain-may-drop-jury-unanimity-labor-wants-to-introduce-verdicts.html | BRITAIN MAY DROP JURY UNANIMITY; Labor Wants to Introduce Verdicts by Majority | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/a-correction-80008630.html | A Correction | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pentagon-explains-position.html | Pentagon Explains Position | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/blind-landlord-kills-wife-in-attempt-to-shoot-tenant.html | Blind Landlord Kills Wife In Attempt to Shoot Tenant | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bonds-competition-for-shortterm-funds-remains-in-market-trend-is.html | Bonds: Competition for Short-Term Funds Remains in Market; TREND IS LACKING THROUGHOUT LIST Rate Increases Are Made in Commercial Paper U.S. Issues Mixed | True | By John H. Allan | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/clemente-gets-award-tonight.html | Clemente Gets Award Tonight | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/politicians-see-war-issue-hurting-democrats-in-fall-partys.html | Politicians See War Issue Hurting Democrats in Fall; Party's Candidates Expected to Suffer Unless the Conflict Is 'Going Well' —Johnson's Grip Found Weaker War Issue Will Hurt Democrats in Fall, Most Experts Agree | True | By Tom Wicker Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/airline-seeks-to-reduce-container-freight-rate.html | Airline Seeks to Reduce Container Freight Rate | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mihajlov-is-held-in-yugoslavia-planned-opposition-magazine-he-is.html | Mihajlov Is Held in Yugoslavia; Planned Opposition Magazine; He Is Suspected of Spreading 'False Rumors' Arrest Is Linked to Letter YUGOSLAVS SEIZE CRITICAL WRITER | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/last-frontiersman.html | Last Frontiersman | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/fuel-leak-hinted-in-crash-of-jet-rough-weather-also-cited-accident.html | FUEL LEAK HINTED IN CRASH OF JET; Rough Weather Also Cited Accident Fatal to 42 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rice-dressing-a-good-stuffing-for-roast-fowl.html | Rice Dressing a Good Stuffing For Roast Fowl | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/books-of-the-times-life-among-the-woes-of-india.html | Books of The Times; Life Among the Woes of India | True | By Orville Prescott | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/ski-crown-taken-by-austrian-girl-miss-schinegger-victor-at-partillo.html | SKI CROWN TAKEN BY AUSTRIAN GIRL; Miss Schinegger Victor at Partillo Miss Chaffee 5th | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/erhard-will-visit-india-and-pakistan.html | ERHARD WILL VISIT INDIA AND PAKISTAN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/west-indies-cricket-team-wins-series-with-england.html | West Indies Cricket Team Wins Series With England | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/harlan-wont-bar-end-of-b-m-run.html | HARLAN WON'T BAR END OF B. & M. RUN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/miss-richardson-will-be-married-late-in-the-year-engaged-to.html | Miss Richardson Will Be Married Late in the Year; Engaged to Christopher Beard, Law Student in Washington | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/kennedy-likely-to-take-no-stand-in-governor-race-senator-is.html | KENNEDY LIKELY TO TAKE NO STAND IN GOVERNOR RACE; Senator Is Expected to Give Views This Week Liberal Party Moves a Factor KENNEDY WEIGHS NOMINATION ROLE | True | By Terence Smith | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/2-rights-rallies-set-near-chicag0-housing-protests-planned-in-white.html | 2 RIGHTS RALLIES SET NEAR CHICAGO; Housing Protests Planned in White Suburban Areas | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/knicks-open-camp-sept-7.html | Knicks Open Camp Sept. 7 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nancy-lee-seward-becomes-affianced.html | Nancy Lee Seward Becomes Affianced | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nigerias-leader-declares-centralization-to-be-ended.html | Nigeria's Leader Declares Centralization To Be Ended | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/3-are-suspended-in-arrest-of-baseball-stars-wife.html | 3 Are Suspended in Arrest Of Baseball Star's Wife | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/neese-lallande.html | Neese Lallande | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sanctions-found-failing-to-split-rhodesia-whites-rhodesian-whites.html | Sanctions Found Failing To Split Rhodesia Whites; Rhodesian Whites Found Undivided Talks to Resume in Salisbury | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/greensleeves-is-joy-and-delight-of-midday-crowd-in-bryant-park.html | 'Greensleeves' Is Joy and Delight of Midday Crowd in Bryant Park | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/air-war-in-vietnam-a-us-pilot-is-rescued-a-us-plane-burns-after.html | Air War in Vietnam: A U.S. Pilot Is Rescued, a U.S. Plane Burns After Being Downed | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/police-kill-boy-after-car-chase-li-youth-tried-to-run-over-them.html | POLICE KILL BOY AFTER CAR CHASE; L.I. Youth Tried to Run Over Them, Patrolmen Say | True | By Jonathan Randal | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/gospel-director-plans-st-paul-film.html | 'Gospel' Director Plans St. Paul Film | True | By Howard Thompson | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sports-of-the-times-debate-in-heaven.html | Sports of The Times; Debate in Heaven | True | By Leonard Koppett | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/gis-assured-of-air-seats.html | G.I.'s Assured of Air Seats | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rangers-schedule-35-garden-games.html | RANGERS SCHEDULE 35 GARDEN GAMES | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/granoff-kaye.html | Granoff Kaye | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/communist-force-batters-us-unit-in-the-highlands-gis-outnumbered-3.html | COMMUNIST FORCE BATTERS U.S. UNIT IN THE HIGHLANDS; G.I.'s, Outnumbered 3 to 1, Suffer 'Heavy' Casualties – Foe's Losses Unknown TWO HELICOPTERS DOWN Enemy Retires After Allied Reinforcements Arrive at Scene in Pleiku Province COMMUNIST FORCE BATTERS G.I. UNIT | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/snipers-father-bears-no-grudge-he-voices-respect-to-officer-who.html | SNIPER'S FATHER BEARS NO GRUDGE; He Voices Respect to Officer Who Killed Son in Austin | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mrs-samuel-jacobs.html | MRS. SAMUEL JACOBS | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/albany-soldier-killed.html | Albany Soldier Killed | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/atlanta-victor-on-4-runs-in-9th-rally-follows-3-tallies-by-dodgers.html | ATLANTA VICTOR ON 4 RUNS IN 9TH; Rally Follows 3 Tallies by Dodgers in Same Inning Menke's Hit Decides | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rorimers-museum-job-is-still-open.html | Rorimer's Museum Job Is Still Open | True | By Milton Esterow | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME;Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sun-tumble-121-victor-in-jersey-takes-openingday-feature-at.html | SUN TUMBLE, 12-1, VICTOR IN JERSEY; Takes Opening-Day Feature at Atlantic City Track | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/inquiry-into-las-vegas-gambling-opens-today-state-unit-to-study.html | Inquiry Into Las Vegas Gambling Opens Today; State Unit to Study Casinos' Owners and 'Skimming' Political Implications Seen in Gov. Sawyer's Future | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/new-hudson-unit-headed-by-mcabe-albany-banker-is-elected-by.html | NEW HUDSON UNIT HEADED BY M'CABE; Albany Banker Is Elected by Commission That Will Develop River Valley | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nash-gains-sixth-triumph-as-as-set-back-twins-61.html | Nash Gains Sixth Triumph As A's Set Back Twins, 6-1 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/soviet-bloc-jews-talk-of-freedoms-tell-of-religious-rights-but-say.html | SOVIET BLOC JEWS TALK OF FREEDOMS; Tell of Religious Rights, but Say Communities Shrink | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/special-registration-to-begin-tomorrow-for-new-city-voters.html | Special Registration To Begin Tomorrow For New City Voters | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/chance-takes-fifth-race-in-55meter-yacht-series.html | Chance Takes Fifth Race In 5.5-Meter Yacht Series | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/humphrey-nuptials-aug-27.html | Humphrey Nuptials Aug 27 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mississippi-negroes-say-police-used-gas-negroes-charge-police-used.html | Mississippi Negroes Say Police Used Gas; NEGROES CHARGE POLICE USED GAS | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bacteria-passing-on-resistance-to-drugs-resistance-to-antibiotics.html | Bacteria Passing On Resistance to Drugs; Resistance to Antibiotics Spread By Certain Strains of Bacteria | True | By Walter Sullivan | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bowles-confess-with-ky.html | Bowles Confess With Ky | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/court-tourney-to-be-dropped.html | Court Tourney to Be Dropped | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/new-board-member-named-by-honeywell.html | New Board Member Named by Honeywell | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/advertising-how-to-tell-the-agency-story.html | Advertising: How to Tell the Agency Story | True | By Walter Carlson | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/strike-threat-restores-2-sausages-to-sandwich.html | Strike Threat Restores 2 Sausages to Sandwich | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/turkey-to-free-50000.html | Turkey to Free 50,000 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/humphrey-says-farmers-must-expand-production.html | Humphrey Says Farmers Must Expand Production | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/cotton-smallest-crop-since-50-us-sees-a-drop-to-108-million-bales.html | Cotton: Smallest Crop Since '50; U.S. Sees a Drop to 10.8 Million Bales Yield at Record Pennsy-Central Merger Delay Sought | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/britain-tightens-us-banks-role-bank-of-england-in-move-to-bolster.html | BRITAIN TIGHTENS U.S. BANKS' ROLE; Bank of England, in Move to Bolster Pound, Puts Curb on Borrowing in London BRITAIN TIGHTENS U.S. BANKS ROLE | True | By H. Erich Heinemann | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rh-macy-co-chooses-new-corporate-controller.html | R.H. Macy & Co. Chooses New Corporate Controller | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sir-sydney-oakes-39-dies-in-auto-crash-in-nassau.html | Sir Sydney Oakes, 39, Dies In Auto Crash in Nassau | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pressmens-president-william-joseph-kennedy.html | Pressmen's President; William Joseph Kennedy | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/puerto-ricos-future.html | Puerto Rico's Future | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/to-preserve-privacy.html | To Preserve Privacy | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bvd-finds-rich-uncle-in-deal-with-glen-alden-rich-uncle-found-for.html | B.V.D. Finds 'Rich Uncle' in Deal With Glen Alden; 'Rich Uncle' Found for B.V.D. In Deal With Glen Alden Corp. | True | By Isadore Barmash | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/brooklyn-party-to-aid-a-mental-health-group.html | Brooklyn Party to Aid A Mental Health Group | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pressmen-urged-to-explains-stand-officials-of-nine-unions-ask-for.html | PRESSMEN URGED TO EXPLAINS STAND; Officials of Nine Unions Ask for Clarification of Dispute | True | By Damon Stetson | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/industrial-boom-for-new-york.html | Industrial Boom for New York? | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/brazilian-yards-get-big-contract-3-ships-for-mexico-will-be-built.html | BRAZILIAN YARDS GET BIG CONTRACT; 3 Ships for Mexico Will Be Built for $27.5-Million | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/three-concerns-chosen-for-tracking-deep-space.html | Three Concerns Chosen For Tracking Deep Space | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/21-seized-in-coast-protest.html | 21 Seized in Coast Protest | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/fbi-seizes-3-accused-of-a-15000-hijacking.html | F.B.I. Seizes 3 Accused Of a $15,000 Hijacking | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/erik-molnar-dies-a-hungarian-aide-communist-historian-was-twice.html | ERIK MOLNAR DIES; A HUNGARIAN AIDE; Communist Historian Was Twice Foreign Minister | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/delay-in-fix-case-won-by-candidate.html | DELAY IN FIX CASE WON BY CANDIDATE | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/argentina-cites-rusk-in-protest-note-charges-interference-over.html | ARGENTINA CITES RUSK IN PROTEST; Note Charges Interference Over University Seizures Peso Devalued 6.5% | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/survivors-win-329956.html | Survivors Win $329,956 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/tottering-guideposts-exuberant-economy-and-labor-demands-combine-to.html | Tottering Guideposts; Exuberant Economy and Labor Demands Combine to Render Formula Obsolete | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/jm-murray-65-surveyor-at-lloyds-ship-register.html | J.M. Murray, 65, Surveyor At Lloyd's Ship Register | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hospital-reports-dressen-shows-slight-improvement.html | Hospital Reports Dressen Shows Slight Improvement | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/indian-harbor-yc-sets-qualifying-pace-for-junior-regatta.html | Indian Harbor Y.C. Sets Qualifying Pace For Junior Regatta | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/detroit-shifting-to-1967-models-ford-completing-run-of-66-mustangs.html | DETROIT SHIFTING TO 1967 MODELS; Ford Completing Run of '66 Mustangs This Week | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/city-may-save-piece-of-castle-last-wall-of-94th-st.armory | City May Save Piece of 'Castle': Last Wall of 94th St. Armory | | By Bernadette Carey | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pets-trip-billed-to-dodd-campaign-64-expenses-also-included-6.html | PET'S TRIP BILLED TO DODD CAMPAIGN; '64 Expenses Also Included 6 Capital-Miami Flights | | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/us-team-is-named-for-world-sledding.html | U. S. TEAM IS NAMED FOR WORLD SLEDDING | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/british-pound-spot-rate-dips-canadian-dollar-steady-here.html | British Pound Spot Rate Dips; Canadian Dollar Steady Here | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/florida-east-coast-road-urges-rail-merger-ban.html | Florida East Coast Road Urges Rail Merger Ban | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/advances-shown-in-paris-market-frankfurt-and-brussels-end-with.html | ADVANCES SHOWN IN PARIS MARKET; Frankfurt and Brussels End With Substantial Gains Amsterdam List Dips | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/miss-bore-to-be-bride-of-millard-alexander.html | Miss Bore to Be Bride Of Millard Alexander | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/declines-dominant-on-american-list-as-trading-slows.html | Declines Dominant On American List As Trading Slows | | By Alexander R. Hammer | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/paramount-casts-evans-as-top-aide-producer-and-exactor-is-elected-a.html | PARAMOUNT CASTS EVANS AS TOP AIDE; Producer and Ex-Actor Is Elected a Vice President | | By Vincent Canby | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/team-of-un-investigators-proposed-for-south-arabia.html | Team of U.N. Investigators Proposed for South Arabia | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/managing-partner-is-named-by-david-j-greene-co.html | Managing Partner Is Named By David J. Greene & Co. | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rate-of-jobless-steady-in-july-us-reports-39-of-labor-force-was.html | RATE OF JOBLESS STEADY IN JULY; U.S. Reports 3.9 % of Labor Force Was Unemployed | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/colourtv-venture-slated-rca-expanding-british-activity.html | Colour-TV Venture Slated; R.C.A. EXPANDING BRITISH ACTIVITY | | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/20million-loan-to-brazil.html | $20-Million Loan to Brazil | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/idaho-and-miami-bowlers-first-in-boys-tournament.html | Idaho and Miami Bowlers First in Boys' Tournament | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/konstantin-kobeleff-dies-at-81-russian-dancer-taught-here.html | Konstantin Kobeleff Dies at 81; Russian Dancer Taught Here | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/wilsons-crisis-of-confidence.html | Wilson's Crisis of Confidence | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/air-negotiations-recess-after-new-bid-for-pact-air-talks-recess.html | Air Negotiations Recess After New Bid for Pact; AIR TALKS RECESS AFTER NEW EFFORT | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rally-outside-restaurant.html | Rally Outside Restaurant | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/merger-of-united-artists-and-food-unit-called-off-stock-market-dip.html | Merger of United Artists And Food Unit Called Off; Stock Market Dip Cited Consolidated Notes Investor Opposition United Artists Merger Deal Called Off | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/senate-approves-joblessaid-gain-favors-requiring-the-states-to-meet.html | SENATE APPROVES JOBLESS-AID GAIN; Favors Requiring the States to Meet U.S. Standards SENATE APPROVES JOBLESS AID GAIN | | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/navy-officer-fiance-of-sandra-l-berlin.html | Navy Officer Fiance Of Sandra L. Berlin | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sale-of-units-set-by-united-gas-co-company-moves-one-step-nearer.html | SALE OF UNITS SET BY UNITED GAS CO.; Company Moves One Step Nearer Pennzoil Merger SALE OF UNITS SET BY UNITED GAS CO. | True | By Clare M. Reckert | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pro-golf-no-lure-to-no-1-amateur.html | Pro Golf No Lure to No. 1 Amateur | | By Lloyd E. Millegan | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/yarmolinsky-taking-harvard-post.html | Yarmolinsky Taking Harvard Post | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mrs-julia-rm-doty.html | MRS. JULIA R.M. DOTY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/200-demonstrators-arrested-in-striteform-indian-town.html | 200 Demonstrators Arrested In Strife-Torn Indian Town | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/house-approves-stiff-riot-curbs-would-make-federal-crime-of.html | HOUSE APPROVES STIFF RIOT CURBS; Would Make Federal Crime of Inciting Disturbance on Interstate Facility HOUSE APPROVES STIFF RIOT CURBS | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/24-seized-in-raids-in-the-catskills-narcotics-crackdown-called.html | 24 SEIZED IN RAIDS IN THE CATSKILLS; Narcotics Crackdown Called Sullivan County's Biggest | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/15-rise-allowed-in-wheat-acreage-new-increase-on-allotment-for-67.html | 15% RISE ALLOWED IN WHEAT ACREAGE; New Increase on Allotment for '67 Frees 8.9 Million Acres for Production U.S. Increases Allotment for Wheat Acreage in 1967 by 15% | | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/israelis-and-syrians-exchange-10-captives-through-un-aides-men.html | Israelis and Syrians Exchange 10 Captives Through U.N. Aides; Men Transferred at Border Following Damascus Visit by Head of Truce Group | | By James Feron Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/peso-in-argentina-is-devalued-by-military-regime-of-organia.html | Peso in Argentina Is Devalued By Military Regime of Organia | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dr-fernando-lobo-brazilian-envoy-69.html | DR. FERNANDO LOBO, BRAZILIAN ENVOY, 69 | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/television-murders-upheld-by-hitchcock.html | Television Murders Upheld by Hitchcock | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/market-weakens-in-light-trading-late-buying-offsets-earlier.html | MARKET WEAKENS IN LIGHT TRADING; Late Buying Offsets Earlier Declines for Some Issues Electronics List Up DOW AVERAGE DIPS 3.34 Volume Falls to 4.9 Million, Slowest Since July 5 Steel Shares Mixed MARKET WEAKENS IN LIGHT TRADING | | By J.h. Carmical | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/us-costume-jewelry-tops-off-paris-designs.html | U.S. Costume Jewelry Tops Off Paris Designs | | By Marylin Bender | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/year-by-versatile-in-jet-workouts-top-draft-choice-is-tested-at.html | YEAR BY VERSATILE IN JET WORKOUTS; Top Draft Choice Is Tested at Several Positions | | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/vietnam-aid-head-chosen-by-gaud-agency-chief-concedes-loss-of.html | VIETNAM AID HEAD CHOSEN BY GAUD; Agency Chief Concedes Loss of Supplies to Vietcong | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/augustus-a-scullin.html | AUGUSTUS A. SCULLIN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dr-king-proposes-annual-incomes-says-he-will-press-a-drive-for.html | DR. KING PROPOSES ANNUAL INCOMES; Says He Will Press a Drive for Guaranteed Payment | | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/girl-swept-2-miles-in-sewer.html | Girl Swept 2 Miles in Sewer | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/goldberg-predicts-un-space-treaty.html | GOLDBERG PREDICTS U.N. SPACE TREATY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/television.html | Television | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/acquisition-is-set-by-jonathan-logan.html | ACQUISITION IS SET BY JONATHAN LOGAN | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/claudia-cassidy-and-frank-kelly-become-engaged-60-debutante-fiancee.html | Claudia Cassidy And Frank Kelly Become Engaged; '60 Debutante Fiancee of N.Y.U. Alumnus Nuptials in Spring | | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/atlas-explodes-over-pacific.html | Atlas Explodes Over Pacific | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/insurgent-new-jersey-candidate-urges-immediate-vietnam-truce-frost.html | Insurgent New Jersey Candidate Urges Immediate Vietnam Truce; Frost, in Policy Statement, Also Asks Negotiations With the Vietcong | | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/alligator-slayer-sought.html | Alligator Slayer Sought | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/villarete-ousts-pickens-in-tennis-filipino-wins-97-46-64-on-grass.html | VILLARETE OUSTS PICKENS IN TENNIS; Filipino Wins, 9-7, 4-6, 6-4; on Grass at Southampton. | | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/127th-cosmos-launched.html | 127th Cosmos Launched | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bernstein-sauer-advance.html | Bernstein, Sauer Advance | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/miss-evelyn-pottinger-married-to-elie-g-saab.html | Miss. Evelyn Pottinger Married to Elie G. Saab | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/uncertainties-on-wall-street-depress-prices-on-the-london-stock.html | Uncertainties on Wall Street Depress Prices on the London Stock Exchange | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nugents-secluded-in-villa-amid-palms-of-bahamas.html | Nugents Secluded in Villa Amid Palms of Bahamas | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pennsy-s-chairman-urges-federal-aid-in-rail-growth.html | Pennsy's Chairman Urges Federal Aid in Rail Growth | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/news-of-realty-industrial-plan-olin-mathieson-in-stamford-deal-for.html | NEWS OF REALTY: INDUSTRIAL PLAN; Olin Mathieson in Stamford Deal for 60-Acre Tract | True | By Thomas W. Ennis | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/chrysler-to-revamp-missile.html | Chrysler to Revamp Missile | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/observer-cold-war-and-peaces-punishment.html | Observer: Cold War and Peace's Punishment | True | By Russell Baker | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/senate-panel-backs-divided-subsidies.html | Senate Panel Backs Divided Subsidies | True | By Edward A. Morrow | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dr-horace-hunsicker-dies-survived-35-ride-with-killer.html | Dr. Horace Hunsicker Dies; Survived '35 Ride With Killer | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dance-american-export-us-choreographers-and-dancers-win-audiences.html | Dance: American Export; U.S. Choreographers and Dancers Win Audiences and Influence Europeans | True | By Clive Barnes | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/coast-girl-leads-mrs-flenniken-mrs-streit-is-3d-with-75-after.html | COAST GIRL LEADS MRS. FLENNIKEN; Mrs. Streit Is 3d With 75 After First-Round Play in 36-Hole Trials | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/15-policemen-seek-new-retirement-pay.html | 15 POLICEMEN SEEK NEW RETIREMENT PAY | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/turreted-playground-come-to-think-of-it-why-not.html | Turreted Playground? Come to Think of It, Why Not? | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/15-dead-in-ambush-in-south-thailand.html | 15 DEAD IN AMBUSH IN SOUTH THAILAND | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/harry-moskowitz-builder-of-many-loews-theaters.html | Harry Moskowitz, Builder Of Many Loew's Theaters | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/computer-to-enhance-lunar-orbiter-photos.html | Computer to Enhance Lunar Orbiter Photos | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/3-world-marks-set-in-swimming-miss-wainwright-reynolds-and-english.html | 3 WORLD MARKS SET IN SWIMMING; Miss Wainwright, Reynolds and English Team Lower Records Cough Wins | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/college-girls-on-college-fashion-its-cute-but-.html | College Girls on College Fashion: It's Cute, but . . . | True | By Nan Ickeringill | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/suit-filed-against-dolphins.html | Suit Filed Against Dolphins | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/builders-faced-with-new-threat-surveyors-demand-similar-gains.html | BUILDERS FACED WITH NEW THREAT; Surveyors Demand Similar Gains Granted Engineers | True | By Peter Millones | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/2-in-cabinet-back-guidepost-policy-but-ask-revision-fowler-and.html | 2 IN CABINET BACK GUIDEPOST POLICY BUT ASK REVISION; Fowler and Connor Favor Adjustments in Standards on Wages and Prices CONFER WITH PRESIDENT Both Aides Term Economy Healthy Voice Doubt on Impact of Steel Rises Two in Cabinet Back Guideposts But Discern Need for Revisions | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/frosts-may-hurt-brazilian-coffee-but-67-crop-is-estimated-above.html | FROSTS MAY HURT BRAZILIAN COFFEE; But '67 Crop Is Estimated Above Export Potential | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/japan-gold-reserves-fall.html | Japan Gold Reserves Fall | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/45-on-bus-witness-arrest-of-suspect.html | 45 ON BUS WITNESS ARREST OF SUSPECT | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/heroes-to-get-free-flight.html | Heroes to Get Free Flight | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mrs-walsh-has-daughter.html | Mrs. Walsh Has Daughter | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/probosch-leader-seized-then-freed.html | PRO-BOSCH LEADER SEIZED, THEN FREED | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/deposits-advance-in-mutual-banks.html | DEPOSITS ADVANCE IN MUTUAL BANKS | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bank-reports.html | BANK REPORTS | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pacific-sailors-approve-accord-win-78-a-month-increase-from-ship.html | PACIFIC SAILORS APPROVE ACCORD; Win $78 a Month Increase from Ship Association | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/minstrels-lend-an-air-to-bryant-park.html | Minstrels Lend an Air to Bryant Park | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/elks-rout-cars-in-soviet.html | Elks Rout Cars in Soviet | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/23-missing-in-truck-plunge.html | 23 Missing in Truck Plunge | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/ypsilanti-theater-fights-to-complete-lean-season.html | Ypsilanti Theater Fights to Complete Lean Season | True | By Sam Zolotow | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pennsycentral-facing-a-delay-justice-agency-bids-icc-hold-new.html | PENNSY-CENTRAL FACING A DELAY; Justice Agency Bids I.C.C. Hold New Hearings on Merger Set for Oct. 1 CITES IMPACT ON RIVALS Asks Fuller Explanation of Contentions Deal Would Hurt Other Carriers COTTON FORECAST SEES BIG DECLINE | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/edward-i-cohen-will-marry-miss-sylvia-e-golbin-in-june.html | Edward I. Cohen Will Marry Miss Sylvia E. Golbin in June | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/ryan-bids-congress-study-draft-setup.html | RYAN BIDS CONGRESS STUDY DRAFT SETUP | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hartford-loses-in-new-cafe-bid-offers-million-for-slum-aid-if-park.html | HARTFORD LOSES IN NEW CAFE BID; Offers Million for Slum Aid if Park Plan Is Approved Hoving Indignant | True | By Richard J.h. Johnston | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/british-submarines-to-use-us-steel-navy-in-britain-orders-us-steel.html | British Submarines To Use U.S. Steel; NAVY IN BRITAIN ORDERS U.S. STEEL | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bonns-support-of-us-in-vietnam-is-affirmed-adenauer-statement.html | Bonn's Support of U.S. in Vietnam Is Affirmed; Adenauer Statement Urging Withdrawal Is Assailed But There Is Fear Americans Are Neglecting Europe | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hayden-stone-names-a-new-vice-president.html | Hayden, Stone Names A New Vice President | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/miss-fuller-wins-honors-in-riding-17yearold-victor-in-horse-show-at.html | MISS FULLER WINS HONORS IN RIDING; 17-Year-Old Victor in Horse Show at Branchville | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/alfredo-just-is-dead-at-66-sculptor-was-spanish-exile.html | Alfredo Just Is Dead at 66; Sculptor Was Spanish Exile | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/in-the-nation-britain-object-lesson-for-us-labor.html | In The Nation: Britain Object Lesson for U.S. Labor | True | By Arthur Krock | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/clay-hires-expert-draft-lawyer.html | Clay Hires Expert Draft Lawyer | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-09 | 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/waddell-dynamics-elects.html | Waddell Dynamics Elects | True | | 1994-06-13 | RE0000647298 | B00000281996 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/east-germans-ask-life-for-alleged-cia-agent.html | East Germans Ask Life For Alleged C.I.A. Agent | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/court-aide-accused-of-pocketing-fines.html | COURT AIDE ACCUSED OF POCKETING FINES | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/shares-purchased-in-dc-international.html | SHARES PURCHASED IN DC INTERNATIONAL | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sale-of-israeli-oranges-in-hungary-vexes-egypt-nasser-is-told-they.html | Sale of Israeli Oranges in Hungary Vexes Egypt; Nasser Is Told They Promote Zionism Besides Cutting Into U.A.R. Exports | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/alaska-forest-fire-eases.html | Alaska Forest Fire Eases | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/favored-balthazar-wins-at-saratoga-greentree-colt-scores-in-sprint.html | Favored Balthazar Wins at Saratoga; GREENTREE COLT SCORES IN SPRINT Balthazar, Ridden by Baeza, Pays $4.40 in Auction Sales Plate--Gay Lord Flynn 2d | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/brazil-cost-of-living-rises.html | Brazil Cost of Living Rises | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-fortifies-moscow-embassy-against-possibility-of-rioting.html | U.S. Fortifies Moscow Embassy Against Possibility of Rioting | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-studies-stars-on-rocket-flight-telescope-tracking-device-used.html | U.S. STUDIES STARS ON ROCKET FLIGHT; Telescope Tracking Device Used Above Atmosphere | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/12hour-auto-race-in-maryland-draws-international-field.html | 12-Hour Auto Race in Maryland Draws International Field | True | By Frank M. Blunk | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/frankfort-distillers-elects.html | Frankfort Distillers Elects | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/cost-of-living-rises-152-so-chile-will-cut-spending.html | Cost of Living Rises 15.2%, So Chile Will Cut Spending | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sports-of-the-times-lesson-for-hitters.html | Sports of The Times; Lesson for Hitters | True | By Leonard Koppett | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pound-shows-slight-gain-here-canadian-dollar-registers-a-dip.html | Pound Shows Slight Gain Here; Canadian Dollar Registers a Dip | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/opposition-to-dunes-reversed-in-house.html | OPPOSITION TO DUNES REVERSED IN HOUSE | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/amusements-are-suggested-for-children-in-the-city.html | Amusements Are Suggested for Children in the City | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/news-of-realty-parish-hall-sold-adams-school-buys-story-building.html | NEWS OF REALTY: PARISH HALL SOLD; Adams School Buys 4-Story Building on E. 31st St. | True | By Byron Porterfield | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/excerpts-from-open-housingsectiontitle-ivof-rights-bill-approved.html | Excerpts From Open Housing Section--Title IV--of Rights Bill Approved by House | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/house-panel-backs-capitol-architect.html | House Panel Backs Capitol Architect | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/missionary-drowns-in-japan.html | Missionary Drowns in Japan | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rockefeller-off-and-running-in-his-storefront-drive-rockefeller.html | Rockefeller Off and Running in His Storefront Drive; ROCKEFELLER BEGINS STOREFRONT DRIVE | True | By Thomas P. Ronan | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/channing-co-fills-post.html | Channing Co. Fills Post | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/braves-drop-bragan-and-name-hitchcock-as-manager-of-club.html | Braves Drop Bragan and Name Hitchcock as Manager of Club | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/nugents-promised-privacy-by-nassau.html | NUGENTS PROMISED PRIVACY BY NASSAU | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/robert-j-malone-published-5-papers.html | ROBERT J MALONE; PUBLISHED 5 PAPERS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pentagon-lets-a-contract-of-439million-for-jets.html | Pentagon Lets a Contract Of $439-Million for Jets | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/cincinnati-orchestra-in-turkey.html | Cincinnati Orchestra in Turkey | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/powell-ordered-to-appear-in-court-or-face-jail.html | Powell Ordered to Appear in Court or Face Jail | True | By Robert E. Tomasson | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pennsylvania-budget-voted.html | Pennsylvania Budget Voted | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/house-vote-on-rights-bill.html | House Vote on Rights Bill | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/goodyear-redesigns-its-blimp-for-animated-color.html | Goodyear Redesigns Its Blimp for Animated Color | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/fort-slocum-is-host-to-african-animals.html | Fort Slocum Is Host to African Animals | True | By Murray Schumach | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/zale-corp-seeking-to-acquire-levines.html | ZALE CORP. SEEKING TO ACQUIRE LEVINE'S | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/city-names-chief-engineer.html | City Names Chief Engineer | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/liberals-decide-to-bar-oconnor-as-their-nominee-veto.html | LIBERALS DECIDE TO BAR O'CONNOR AS THEIR NOMINEE; Leaders Veto Endorsement Even if Democrats Pick Him for Governor MAY PUT THIRD IN RACE Opposition to City Council President Revolves About Charges of 'Deal' | | By Terence Smith | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/house-unit-fails-to-get-air-accord-chairman-says-it-will-send-out-a.html | HOUSE UNIT FAILS TO GET AIR ACCORD; Chairman Says It Will Send Out a Bill to End Strike HOUSE UNIT FAILS TO GET AIR ACCORD | | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/muncey-quits-boat-post.html | Muncey Quits Boat Post | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/indians-rout-red-sox-50-whitfield-alvis-hit-homers.html | Indians Rout Red Sox, 5-0; Whitfield, Alvis Hit Homers | | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/mountain-doctor-of-carolina-dies-dr-gaines-cannon-named-hospital.html | MOUNTAIN DOCTOR OF CAROLINA DIES; Dr. Gaines Cannon Named Hospital for Schweitzer | | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/samuel-j-battle-buried-police-heads-join-tribute.html | Samuel J. Battle Buried; Police Heads Join Tribute | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/construction-hit-by-new-stoppage-surveyors-seek-to-improve-terms.html | CONSTRUCTION HIT BY NEW STOPPAGE; Surveyors Seek to Improve Terms Reached July 1 | True | By Peter Millones | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/food-experts-to-aid-inquiry-by-council.html | FOOD EXPERTS TO AID INQUIRY BY COUNCIL | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pressmens-stand-supported-by-9-other-unions-pledge-follows-a.html | Pressmen's Stand Supported by 9 Other Unions; Pledge Follows a Meeting on Lack of Progress in Merger Negotiations | | By Damon Stetson | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/leon-a-mnuchin-57-lawyer-dies-on-li.html | LEON A. MNUCHIN, 57, LAWYER, DIES ON L.I. | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/evening-bells.html | Evening Bells | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/governmentsponsored-plan-of-highway-beautification-is-subject-of.html | Government-Sponsored Plan of Highway Beautification Is Subject of Controversy Among Maine Yankees | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/wendy-meyer-fiancee-of-richard-a-wheely.html | Wendy Meyer Fiancee Of Richard A. Wheely | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ethelyn-dryden.html | ETHELYN DRYDEN | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/daughter-to-the-norfleets.html | Daughter to the Norfleets | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/wildlife-measure-gains.html | Wildlife Measure Gains | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/britains-national-debt-reduced-by-pensioners.html | Britain's National Debt Reduced by Pensioners | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pickled-cantaloupe-for-winter.html | Pickled Cantaloupe for Winter | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/colt-by-gun-shot-brings-60000-at-saratoga-sales.html | Colt by Gun Shot Brings $60,000 at Saratoga Sales | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dane-takes-title-in-55meter-sail-elvstroom-far-ahead-with-one-race.html | DANE TAKES TITLE IN 5.5-METER SAIL; Elvstroom Far Ahead With One Race Left in Series | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/vice-president-named-for-federation-trust.html | Vice President Named For Federation Trust | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/killing-in-harlem-store-viewed-through-window.html | Killing in Harlem Store Viewed Through Window | True | By Homer Bigart | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/barbara-papper-engaged-to-wed-william-lupatkin-1966-sarah-lawrence.html | Barbara Papper Engaged, to Wed William Lupatkin; 1966 Sarah Lawrence Alumna Is Fiancee of a Ph.D. Candidate | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/career-in-foreign-service.html | Career in Foreign Service | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/health-coverage-to-be-reinstated-insurance-concerns-assure-governor.html | HEALTH COVERAGE TO BE REINSTATED; Insurance Concerns Assure Governor They Will Honor Discontinued Policies OLD PERSONS INVOLVED Many 65 or Older Failed to Apply for All of Benefits Under Medicare Law | True | By Maurice Carroll | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/mrs-martin-l-tressel.html | MRS. MARTIN L. TRESSEL | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/podgorny-to-visit-austria.html | Podgorny to Visit Austria | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/money-federal-funds.html | Money; FEDERAL FUNDS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-visitors-back-cambodia-charge-private-group-says-it-found-border.html | U.S. VISITORS BACK CAMBODIA CHARGE; Private Group Says It Found Border Villages Bombed | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/moroccan-king-to-address-un.html | Moroccan King to Address U.N. | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-offers-plan-to-limit-aarms-bids-nuclear-states-perform-peace.html | U.S. OFFERS PLAN TO LIMIT A-ARMS; Bids Nuclear States Perform Peace Blasts for Others | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/weiss-play-on-auschtwitz-trial-listed-by-nbctv-for-1967.html | Weiss Play on Auschtwitz Trial Listed by N.B.C.-TV for 1967 | True | By George Gent | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dress-maker-cited-in-wage-violation.html | DRESS MAKER CITED IN WAGE VIOLATION | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ghana-begins-proceedings-on-german-wanted-by-bonn.html | Ghana Begins Proceedings On German Wanted by Bonn | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/5th-ave-coach-alerts-holders-telegram-to-2500-amends-proxy-call-on.html | 5TH AVE. COACH ALERTS HOLDERS; Telegram to 2,500 Amends Proxy Call on Meeting 5TH AVE. COACH ALERTS HOLDERS | True | By Richard Phalon | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/police-board-bid-to-be-reviewed-18000-invalidated-names-on-petition.html | POLICE BOARD BID TO BE REVIEWED; 18,000 Invalidated Names on Petition to Be Checked | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/civil-liberty-unit-to-aid-2-war-foes.html | CIVIL LIBERTY UNIT TO AID 2 WAR FOES | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/george-ludlow-lee-dead-headed-red-devil-company.html | George Ludlow Lee Dead; Headed Red Devil Company | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/nations-youth-feel-major-us-impact-of-war-in-vietnam-youths-absorb.html | Nation's Youth Feel Major U.S. Impact Of War in Vietnam; Youths Absorb Major Impact on the United States of Effect of Conflict in Vietnam | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/thwarted-movie-raid-costs-baronet-a-trial.html | Thwarted Movie Raid Costs Baronet a Trial | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/south-african-aide-is-sued-by-prisoner.html | SOUTH AFRICAN AIDE IS SUED BY PRISONER | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dubious-association.html | Dubious Association | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/leading-us-pilot-is-downed-in-north-vietnam-he-is-spotted-on-ground.html | Leading U.S. Pilot Is Downed in North Vietnam; He Is Spotted on Ground but Rescue Attempt Fails 2 Other Thunderchiefs Also Last to Enemy Gunfire | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yugoslav-contradictions.html | Yugoslav Contradictions | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/armed-soviet-pilot-foils-3-hijackers.html | Armed Soviet Pilot Foils 3 Hijackers | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/lawyer-to-direct-hospitals-in-city-mayor-picks-first-layman-to.html | LAWYER TO DIRECT HOSPITALS IN CITY; Mayor Picks First Layman to Serve as Commissioner | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ama-is-accused-of-racial-bias.html | A.M.A. Is Accused of Racial Bias | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/house-unit-maps-homeloan-help-plan-may-add-36billion-to-the.html | HOUSE UNIT MAPS HOME-LOAN HELP; Plan May Add $3.6-Billion to the Mortgage Market | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/spassky-holds-lead-in-coast-chess-play.html | SPASSKY HOLDS LEAD IN COAST CHESS PLAY | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/prices-are-mixed-in-active-trading-on-american-list.html | Prices Are Mixed in Active Trading On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/key-issue-in-rhodesia-should-blacks-be-helped.html | Key Issue in Rhodesia: Should Blacks Be Helped? | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/foe-put-at-282000-in-south-vietnam-intelligence-figures-exceed-jan.html | FOE PUT AT 282,000 IN SOUTH VIETNAM; Intelligence Figures Exceed Jan. 1 Estimate by 52,000 - -Top U.S. Pilot Lost Foe Put at 282,000 in South Vietnam | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/books-of-the-times-what-a-terrible-lot.html | Books of The Times; 'What a Terrible Lot!' | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/court-stops-alcoa-on-sale-of-cupples.html | COURT STOPS ALCOA ON SALE OF CUPPLES | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/state-draft-call-4539.html | State Draft Call 4,539 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/vatican-reproves-cleric-on-coast-rejects-suspension-plan-by.html | VATICAN REPROVES CLERIC ON COAST; Rejects Suspension Plea by DuBay--Cardinal Upheld | True | By John Cogley | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/6month-job-gain-put-at-40000-here-mayor-cites-business-aid.html | 6-MONTH JOB GAIN PUT AT 40,000 HERE; Mayor Cites Business Aid Programs and Sound City 'Fiscal Foundation' | True | By Charles G. Bennett | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/negro-buying-potential-is-put-at-27billion.html | Negro Buying Potential Is Put at $27-Billion | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/koufax-loses-21-on-homer-in-9th-mathews-blow-off-dodger-star-wins.html | KOUFAX LOSES, 2-1, ON HOMER IN 9TH; Mathews's Blow off Dodger Star Wins for Braves | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/altmans-offers-samples-of-romes-petite-couture.html | Altman's Offers Samples Of Rome's Petite Couture | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/killy-of-france-is-ahead-after-first-heat-in-giant-slalom-at-world.html | Killy of France Is Ahead After First Heat in Giant Slalom at World Meet; PERILLAT SECOND IN CHILEAN RACE Huega Is Top U.S. Finisher, Taking 12th--Barrows Is 22d and Elliott 36th | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/banker-gives-plan-on-overseas-funds.html | BANKER GIVES PLAN ON OVERSEAS FUNDS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sidelights-taxes-and-jobs-new-warning.html | Sidelights; Taxes and Jobs: New Warning | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/union-leader-wins-a-reduced-sentence.html | UNION LEADER WINS A REDUCED SENTENCE | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/market-in-paris-remains-steady-frankfurt-registers-gains-for.html | MARKET IN PARIS REMAINS STEADY; Frankfurt Registers Gains for Electrical Issues-- Tokyo List Advances | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-agency-backs-msts-bid-plan-procurement-system-wins-maritime-unit.html | U.S. AGENCY BACKS M.S.T.S. BID PLAN; Procurement System Wins Maritime Unit Approval | True | By Edward A. Morrow | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/newcomer-age-72-enters-impresario-field-joseph-zarovich-is-booking.html | Newcomer (Age 72) Enters Impresario Field; Joseph Zarovich Is Booking Soviet Acts for U.S. Tour Hurok's Domain Is Invaded by Ex-Electronics Aide | True | By Theodore Strongin | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/hoeft-to-help-giants.html | Hoeft to Help Giants | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/blackpower-rally-is-due-here-sunday.html | BLACK-POWER RALLY IS DUE HERE SUNDAY | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pearson-assails-ruling-on-africa-southwest-africa-decision-called.html | PEARSON ASSAILS RULING ON AFRICA; South-West Africa Decision Called Blow to World Law | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/advertising-end-of-long-walk-for-a-camel.html | Advertising End of Long Walk for a Camel | True | By Walter Carlson | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/british-wageprice-bill-gains-in-commons-vote.html | British Wage-Price Bill Gains in Commons Vote | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/music-solid-double-bill-met-offers-cavalleria-and-pagliacci.html | Music: Solid Double Bill; Met Offers 'Cavalleria' and 'Pagliacci' | | By Raymond Ericson | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/members-of-icc-quarrel-on-bill-chairman-assails-letter-of-dissent.html | MEMBERS OF I.C.C. QUARREL ON BILL; Chairman Assails Letter of Dissent to Congressman MEMBERS OF I.C.C. QUARREL ON BILL | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/postal-union-merger-rebuffed.html | Postal Union Merger Rebuffed | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/education-on-use-of-teaching-aids-urged-need-for-standards-in.html | Education on Use of Teaching Aids Urged; Need for Standards in Industry Seen STANDARDS ASKED IN TEACHING AIDS | True | By M.a. Farber | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/government-go-home.html | Government, Go Home | True | By Tom Wicker | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/junior-high-use-of-lsd-reported-psychiatrist-on-coast-finds-the.html | JUNIOR HIGH USE OF LSD REPORTED; Psychiatrist on Coast Finds the Hallucinogenic Drug Is Used as a 'Baby-sitter' PATIENTS ON INCREASE Some Have Recurrences of Psychoses Several Weeks After Their Last Dosage | True | By Walter Sullivan | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/boston-lawyer-to-defend-coppolino-in-florida-trial.html | Boston Lawyer to Defend Coppolino in Florida Trial | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/gursel-exturkish-head-in-sixth-month-of-coma.html | Gursel, Ex-Turkish Head, In Sixth Month of Coma | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/julia-baird-betrothed-to-herbert-m-schon.html | Julia Baird Betrothed To Herbert M. Schon | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rights-foe-wins-arkansas-runoff-jim-johnson-defeats-holt-in.html | RIGHTS FOE WINS ARKANSAS RUNOFF; Jim Johnson Defeats Holt in Governorship Primary RIGHTS FOE WINS ARKANSAS RUNOFF | | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/lynda-johnson-seeks-job-here-has-interview-at-mccalls-for-which-she.html | LYNDA JOHNSON SEEKS JOB HERE; Has Interview at McCall's, for Which She Wrote | | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/johnson-defends-guidepost-policy-but-may-revise-it-says-aides-have.html | JOHNSON DEFENDS GUIDEPOST POLICY, BUT MAY REVISE IT; Says Aides Have 'Nothing Better to Suggest' Now-- Hints New Aid to Cities | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/picnic-slum-feared-in-maine-under-coast-road-beauty-plan.html | 'Picnic Slum' Feared in Maine Under Coast Road Beauty Plan | | By John H Fenton Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/people.html | People | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/provisions-of-civil-rights-bill-of-66.html | Provisions of Civil Rights Bill of '66 | | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dressers-condition-unchanged.html | Dresser's Condition Unchanged | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/nevada-opens-hearings-on-its-gambling-casinos.html | Nevada Opens Hearings On Its Gambling Casinos | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yanks-2-homers-beat-orioles-41-peterson-winner-on-2run-wallops-by.html | Yanks' 2 Homers Beat Orioles, 4-1; Peterson Winner on 2-Run Wallops by Pepitone, Maris Powell Connects for 25th Time, Bats In 83d Tally | | By Joseph Durso | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/births-up-9-months-after-the-blackout-hospitals-report-rise-in.html | Births Up 9 Months After the Blackout; Hospitals Report Rise in Births 9 Months After Power Failure | | By Martin Tolchin | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/durablepress-output-cut-back-vapor-held-irritant-to-workers-fabric.html | Durable-Press Output Cut Back; Vapor Held Irritant to Workers; Fabric in Oversupply OUTPUT CUT BACK IN DURABLE-PRESS | True | By Herbert Koshetz | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/air-pilots-ask-curb-on-voice-recorders.html | AIR PILOTS ASK CURB ON VOICE RECORDERS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/india-warns-us-on-supplying-arms-to-pakistan-karachi-accused-of.html | India Warns U.S. on Supplying Arms to Pakistan; Karachi Accused of Massing Forces at Cease-Fire Line | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/civil-liberties-leader-aryeh-neier.html | Civil Liberties Leader; Aryeh Neier | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/plan-for-desalting-approved-on-coast.html | PLAN FOR DESALTING APPROVED ON COAST | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/experu-chief-in-us-hospital.html | Ex-Peru Chief in U.S. Hospital | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dance-walkers-sibyl-jacobs-pillow-fete-blends-premiere-of-modern.html | Dance: Walker's 'Sibyl'; Jacob's Pillow Fete Blends Premiere of Modern Work With Classics | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ervin-seeks-a-law-to-protect-privacy-of-us-employes.html | Ervin Seeks a Law To Protect Privacy Of U.S. Employes | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/mother-goes-back-to-collegefollowed-by-father-children-and-the-dog.html | Mother Goes Back to College--Followed by Father, Children and the Dog | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pinsons-hit-in-7th-decides-contest-single-sends-ellis-across-with.html | PINSON'S HIT IN 7TH DECIDES CONTEST; Single Sends Ellis Across With 3d Cincinnati Run -- Pappas Is Injured | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/clarke-gets-lesson-from-kenyan-runners-lack-of-speed-cited-in.html | Clarke Gets Lesson From Kenyan Runners; Lack of Speed Cited in Aussie's 3-Mile Defeat by Keino | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/hill-samuel-of-london-names-a-new-chairman-lord-sherfield-is.html | Hill, Samuel of London Names a New Chairman; Lord Sherfield Is Selected to Head Merchant Bank Move Seen as Consolidation of Samuel Family Control NEW CHIEF NAMED BY HILL, SAMUEL | True | By W. Granger Blair Special to The New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/airline-makes-room-for-boy-on-stretcher.html | Airline Makes Room For Boy on Stretcher | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/seriously-wounded-gis-get-fast-flights-to-hospitals-in-us.html | Seriously Wounded G.I.'s Get Fast Flights to Hospitals in U.S. | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-plane-losses-below-forecast-president-says-he-rejects.html | U.S. PLANE LOSSES BELOW FORECAST, PRESIDENT SAYS; He Rejects Pessimistic View of Recent Developments in Vietnamese War | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ball-optimistic-on-united-europe-says-internal-logic-makes-single.html | BALL OPTIMISTIC ON UNITED EUROPE; Says 'Internal Logic' Makes Single Voice Inevitable | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rights-bill-faces-criticism-by-bar-katzenbach-seeks-to-avert-vote.html | RIGHTS BILL FACES CRITICISM BY BAR; Katzenbach Seeks to Avert Vote Against Jury Plan | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/joseph-c-witenberg-85-an-international-lawyer.html | Joseph C. Witenberg, 85, An International Lawyer | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/martha-batchelder-planning-nuptials.html | Martha Batchelder Planning Nuptials | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/lindsays-go-to-maine-for-visit-to-daughter.html | Lindsays Go to Maine For Visit to Daughter | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/booksauthors-award-to-lowell.html | Books--Authors; Award to Lowell | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/stocks-are-mixed-in-a-quiet-session-advances-and-losses-about.html | STOCKS ARE MIXED IN A QUIET SESSION; Advances and Losses About Evenly Matched as Market Rides Out Uncertainties VOLUME IS 6.27 MILLION Most Key Averages Show Slight Declines--du Pont Slumps by 4 5/8 Points | True | By J.h. Carmical | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/new-asian-bank-gaining-rapidly-project-director-of-the-un-agency.html | NEW ASIAN BANK GAINING RAPIDLY; Project Director of the U.N. Agency Cites Progress | True | By Kathleen McLaughlin Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/funny-thing-film-to-open.html | 'Funny Thing' Film to Open | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/city-hires-negro-19-as-adviser-in-wake-of-brooklyn-race-riots.html | City Hires Negro, 19, as 'Adviser' In Wake of Brooklyn Race Riots | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/wood-field-and-stream-great-expectations-as-usual-result-in-letdown.html | Wood, Field and Stream; Great Expectations As Usual Result in Letdown for Outdoorsman | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/2000-drowned-or-missing-in-july-heat-wave-in-japan.html | 2,000 Drowned or Missing In July Heat Wave in Japan | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/mrs-bartol-wins-on-73.html | Mrs. Bartol Wins on 73 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/financing-costs-rising-for-bonds-900million-in-new-issues-is-priced.html | FINANCING COSTS RISING FOR BONDS; $900-Million in New Issues Is Priced at Advancing Charges for Interest MORTGAGE RATE AT PEAK Fanny May's $350-Million to Yield 5.91%--Housing Offering Also at a High | True | By John H. Allan | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/miss-smith-takes-german-net-title-beats-miss-bueno-86-63-stolle.html | MISS SMITH TAKES GERMAN NET TITLE; Beats Miss Bueno, 8-6, 6-3 --Stolle Also Wins Final | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/salant-acquisition-set.html | Salant Acquisition Set | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rca-officer-sells-a-block-of-shares.html | R.C.A. OFFICER SELLS A BLOCK OF SHARES | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/giants-shift-moran-and-vargo-morrison-and-shofner-to-play.html | Giants Shift Moran and Vargo; Morrison and Shofner to Play | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/house-panel-votes-cia-benefits-bill.html | HOUSE PANEL VOTES C.I.A. BENEFITS BILL | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/grange-defends-bread-price-rise-aide-says-most-americans-can-well.html | GRANGE DEFENDS BREAD PRICE RISE; Aide Says Most Americans Can Well Afford Increase | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/2-us-companies-and-saudis-agree-on-sulphur-plant-sulphur-project.html | 2 U.S. Companies And Saudis Agree On Sulphur Plant; SULPHUR PROJECT SET WITH SAUDIS | True | By Gerd Wilcke | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/leroi-jones-waives-court-examination.html | LEROI JONES WAIVES COURT EXAMINATION | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/mrs-mcdonnell-remarried.html | Mrs. McDonnell Remarried | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/index-of-commodity-prices-shows-drop-of-01-to-1112.html | Index of Commodity Prices Shows Drop of 0.1, to 111.2 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/senate-unit-votes-to-widen-authority-of-coast-guard.html | Senate Unit Votes to Widen Authority of Coast Guard | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/chamber-ensemble-in-mozart-concert.html | CHAMBER ENSEMBLE IN MOZART CONCERT | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/french-radiotv-stirs-us-anger-bohlen-complains-that-it-is.html | FRENCH RADIO-TV STIRS U.S. ANGER; Bohlen Complains That It Is Anti-American on Vietnam | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sj-carrises-have-son.html | S.J. Carrises Have Son | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/the-box-score.html | The Box Score | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yugoslavs-press-plans-for-opposition-magazine.html | Yugoslavs Press Plans For Opposition Magazine | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/electronic-training-devices-on-display-electronic-education.html | Electronic Training Devices on Display; Electronic Education Machines Put on Display at Parley Here | True | By Douglas W. Cray | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/japanese-buddhists-in-hue.html | Japanese Buddhists in Hue | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/national-airline-hits-profit-mark-earnings-for-fiscal-year-prior-to.html | NATIONAL AIRLINE HITS PROFIT MARK; Earnings for Fiscal Year Prior to Strike Up 45% | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/august-contract-in-soybeans-gains-volume-climbs-in-domestic-sugar.html | AUGUST CONTRACT IN SOYBEANS GAINS; Volume Climbs in Domestic Sugar Market-- Cocoa Quotation Declines | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rebuilding-the-guideposts.html | Rebuilding the Guideposts | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sterling-precision-severs-equity-tie.html | STERLING PRECISION SEVERS EQUITY TIE | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/clendenon-is-key-to-both-counters-drives-in-pagan-and-then-scores.html | CLENDENON IS KEY TO BOTH COUNTERS; Drives In Pagan and Then Scores on Single Hit by Fryman, Rookie Pitcher | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bold-decisions-on-space-asked-teague-seeks-clear-goals-for.html | 'BOLD' DECISIONS ON SPACE ASKED; Teague Seeks Clear Goals for Post-Apollo Program | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/john-kellogg-marries-miss-ewa-panasewicz.html | John Kellogg Marries Miss Ewa Panasewicz | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/miss-kristi-t-heller-will-marry-aug-26.html | Miss Kristi T. Heller Will Marry Aug 26 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/truffles-and-gold-as-french-reserves-continue-to-rise-some-see.html | Truffles and Gold; As French Reserves Continue to Rise, Some See Easing of Economic Curbs | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/1600-protest-in-lansing.html | 1,600 Protest in Lansing | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/3-homers-by-tigers-crush-senators-83.html | 3 HOMERS BY TIGERS CRUSH SENATORS, 8-3 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/park-airport-bill-gains.html | Park Airport Bill Gains | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/plan-to-reorganize-state-department-dead-for-this-year.html | Plan to Reorganize State Department Dead for This Year | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/patricia-washington-of-atlanta-u-to-wed.html | Patricia Washington Of Atlanta U. to Wed | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/roche-and-davidson-of-australia-win-twice-apiece-in-southampton.html | Roche and Davidson of Australia Win Twice Apiece in Southampton Tennis; SCOTT AND SMITH GAIN ROUND OF 16 Bowrey First-Round Loser --Mrs. King Defeats Pat Cody at Piping Rock | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/saratoga-race-chart.html | Saratoga Race Chart | True | 1966, by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bret-hanover-35000-richer-check-of-pacers-earnings-shows-unlisted.html | BRET HANOVER $35,000 RICHER; Check of Pacer's Earnings Shows Unlisted Winnings | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/herman-wilder-president-of-airport-car-service-57.html | Herman Wilder, President Of Airport Car Service, 57 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/union-carbide-division-names-new-president.html | Union Carbide Division Names New President | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bar-to-farm-vote-in-alabama-asked-negro-groups-suit-seeks-us-court.html | BAR TO FARM VOTE IN ALABAMA ASKED; Negro Group's Suit Seeks U.S. Court Injunction | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/family-plan-at-bennington.html | Family Plan at Bennington | True | By Bernadine Morris Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/transport-news-bills-aid-airlines-senate-unit-passes-2-aimed-at.html | TRANSPORT NEWS: BILLS AID AIRLINES; Senate Unit Passes 2 Aimed at Foreign Competition | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/john-f-perkins-57-physiology-teacher.html | JOHN F. PERKINS, 57; PHYSIOLOGY TEACHER | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/offer-by-hartford-ends-his-dispute-with-parks-chief.html | Offer by Hartford Ends His Dispute With Parks Chief | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/civil-rights-bill-passed-by-house-invote-of-259157-housing-covered-by-house-invote-of-259157-housing-covered.html | CIVIL RIGHTS BILL PASSED BY HOUSE INVOTE OF 259-157; HOUSING COVERED Measure Faces a Stiff Fight in Senate and Possible Filibuster | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/fire-in-elizabeth-routs-12.html | Fire in Elizabeth Routs 12 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/raasch-defender-captures-2-state-junior-golf-matches.html | Raasch, Defender, Captures 2 State Junior Golf Matches | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/consolidated-foods-deal.html | Consolidated Foods Deal | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/iraq-announces-18man-cabinet-as-talib-assumes-premiership-regime-is.html | Iraq Announces 18-Man Cabinet As Talib Assumes Premiership; Regime Is Instructed to Carry Out a Program Similar to That of Dr. al-Bazzaz | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/screen-italian-courtshipsandra-milo-stars-as-a-spinster-in-visit.html | Screen: Italian Courtship Sandra Milo Stars as a Spinster in 'Visit' | True | By Bosley Crowther | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bridge-schenken-team-is-defeated-in-denver-springold-contest.html | Bridge; Schenken Team Is Defeated In Denver Springold Contest | True | By Alan Truscott Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/paperboard-output-rose-1-in-week.html | PAPERBOARD OUTPUT ROSE 1% IN WEEK | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/horse-show-awards.html | Horse Show Awards | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/detroit-policemen-rout-negro-crowds.html | DETROIT POLICEMEN ROUT NEGRO CROWDS | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/10-medical-experts-meet-to-consider-sniper-case.html | 10 Medical Experts Meet To Consider Sniper Case | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/cleveland-riots-linked-to-reds-grand-jury-charges-a-small-group-of.html | CLEVELAND RIOTS LINKED TO REDS; Grand Jury Charges a Small Group of 'Professionals' Exploited Disorders | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bankers-federal-elects.html | Bankers Federal Elects | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/foreign-affairs-go-and-catch-a-falling-f104.html | Foreign Affairs: Go and Catch a Falling F-104 | True | By C.l. Sulzberger | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/business-failures-decline.html | Business Failures Decline | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/actress-reports-jewel-robbery.html | Actress Reports Jewel Robbery | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-suspends-processing-of-medicare-applications.html | U.S. Suspends Processing Of Medicare Applications | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/angels-triumph-20-on-lopezs-5hitter.html | ANGELS TRIUMPH, 2-0, ON LOPEZ'S 5-HITTER | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/last-round-of-70-also-snaps-mark-judy-bell-also-shoots-a-70-for-149.html | LAST ROUND OF 70 ALSO SNAPS MARK; Judy Bell Also Shoots a 70 for 149 Total--Golfers to Finish Qualifying Today | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/argentine-moves-irk-businessmen-peso-devalued-tax-raised-wage.html | ARGENTINE MOVES IRK BUSINESSMEN; Peso Devalued, Tax Raised, Wage Promises Made | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/joint-use-weighed-for-att-telpak.html | JOINT USE WEIGHED FOR A.T.&T. TELPAK | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/5-price-rise-announced-by-doeskin-effective-sept-1.html | 5% Price Rise Announced By Doeskin Effective Sept. 1 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ross-tells-mayor-not-to-raise-costs-by-merging-agencies.html | Ross Tells Mayor Not to Raise Costs by Merging Agencies | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/addenda.html | Addenda | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/voter-registration-campaign-is-off-to-a-busy-start.html | Voter Registration Campaign Is Off to a Busy Start | True | By John Kifner | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/lunar-orbit-shot-put-off-till-today.html | LUNAR ORBIT SHOT PUT OFF TILL TODAY | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/20-are-seized-picketing-dow-for-making-napalm.html | 20 Are Seized Picketing Dow for Making Napalm | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/greek-shipowner-plans-to-buy-35-more-vessels-from-soviet.html | Greek Shipowner Plans to Buy 35 More Vessels From Soviet | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/richmond-hobson-jr-dies-at-58-writer-and-rancher-in-canada.html | Richmond Hobson Jr. Dies at 58; Writer and Rancher in Canada | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/health-agency-in-study-textile-vapors-held-an-irritant.html | Health Agency in Study; TEXTILE VAPORS HELD AN IRRITANT | True | By Isadore Barmash | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/china-hints-purge-of-more-leaders-party-sets-up-committees-to-run.html | CHINA HINTS PURGE OF MORE LEADERS; Party Sets Up Committees to Run Campaign | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/daley-calls-upon-rights-groups-to-reconsider-2-new-protests.html | Daley Calls Upon Rights Groups To 'Reconsider' 2 New Protests | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/swiss-banking-agency-gets-a-new-chairman.html | Swiss Banking Agency Gets a New Chairman | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/romney-assails-black-power-in-plea-for-peace-in-lansing.html | Romney Assails 'Black Power' In Plea for Peace in Lansing | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/white-mob-routs-grenada-negroes-negroes-routed-in-grenada-miss.html | White Mob Routs Grenada Negroes; NEGROES ROUTED IN GRENADA, MISS. | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/miss-susan-oneil-betrothed-to-lawrence-joseph-flink.html | Miss Susan O'Neil Betrothed To Lawrence Joseph Flink | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/arizona-seizes-savings-agency-gibraltar-association-third-thrift.html | ARIZONA SEIZES SAVINGS AGENCY; Gibraltar Association Third Thrift Unit to Fail in Little More Than a Month | True | By H. Erich Heinemann | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/long-island-team-triumphs-in-golf-wins-triangular-matches-with.html | LONG ISLAND TEAM TRIUMPHS IN GOLF; Wins Triangular Matches With Rally--Jersey 2d | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/alexandra-smith-to-be-the-bride-of-dw-hofgren-october-nuptials-set.html | Alexandra Smith To Be the Bride Of D.W. Hofgren; October Nuptials Set by Aide of Magazine and Financial Adviser | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/indians-sign-infielder.html | Indians Sign Infielder | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/military-seeking-gains-in-apparel-asks-1000-makers-to-speed.html | MILITARY SEEKING GAINS IN APPAREL; Asks 1,000 Makers to Speed Quantity Deliveries | True | By Leonard Sloane | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/casper-is-ready-for-100000-golf-considers-carrying-oxygen-tank-on.html | Casper Is Ready for $100,000 Golf; Considers Carrying Oxygen Tank on Jersey Links | True | By Lincoln A. Werden | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/francis-dupont-widens-trainee-plan.html | Francis duPont Widens Trainee Plan | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/stronger-job-protection.html | Stronger Job Protection | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/liberals-warning.html | Liberals' Warning | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dudley-stamp-geographer-dies-expert-on-land-use-headed.html | DUDLEY STAMP, GEOGRAPHER, DIES; Expert on Land Use Headed International Society | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/johannesburg.html | JOHANNESBURG | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ky-flies-to-philippines.html | Ky Flies to Philippines | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/wavering-ideology-in-vietcong-draws-rebuke-from-hanoi.html | 'Wavering' Ideology In Vietcong Draws Rebuke From Hanoi | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/lincoln-troupe-may-import-play-negotiations-under-way-for-leo.html | LINCOLN TROUPE MAY IMPORT PLAY; Negotiations Under Way for Leo Lehman's 'East Wind' | True | By Sam Zolotow | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/eban-reports-better-feeling-between-israel-and-arabs.html | Eban Reports Better Feeling Between Israel and Arabs | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/marcos-will-visit-johnson-sept-1416.html | MARCOS WILL VISIT JOHNSON SEPT. 14-16 | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/watts-invites-shriver.html | Watts Invites Shriver | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/employment-ads-said-to-show-bias-75-advertisers-are-cited-by.html | EMPLOYMENT ADS SAID TO SHOW BIAS; 75 Advertisers Are Cited by Federal Commission | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/jets-drop-10-men-54-left-on-squad-jones-hollister-chornyszak-among.html | JETS DROP 10 MEN; 54 LEFT ON SQUAD; Jones, Hollister, Chornyszak Among Those on Waivers | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/scarsdale-appoints-mayor.html | Scarsdale Appoints Mayor | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/jewish-congress-voices-disquiet-on-exnazis-charges-they-lead-a.html | Jewish Congress Voices Disquiet on Ex-Nazis; Charges They Lead a Rising German Nationalism--Gain in World Racism Found | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/powell-assails-can-do-program-asks-freeze-on-jersey-city.html | POWELL ASSAILS 'CAN DO' PROGRAM; Asks Freeze on Jersey City Antipoverty Funds | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/british-find-2-didnt-cheat-at-bridge-british-announce-bridge.html | British Find 2 Didn't Cheat at Bridge; BRITISH ANNOUNCE BRIDGE DECISION | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bankers-protest-foreignfunds-tax.html | BANKERS PROTEST FOREIGN-FUNDS TAX | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/seizure-of-papers-plant-ruled-illegal-in-pakistan.html | Seizure of Paper's Plant Ruled Illegal in Pakistan | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/television.html | Television | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/reischauer-critical-of-vietnam-policy.html | REISCHAUER CRITICAL OF VIETNAM POLICY | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/miss-linda-michele-fiancee-of-a-captain.html | Miss Linda Michele Fiancee of a Captain | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/wheeling-steel-joins-priceraising-parade.html | Wheeling Steel Joins Price-Raising Parade | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-10 | 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/patman-criticizes-barrs-statement.html | PATMAN CRITICIZES BARR'S STATEMENT | True | | 1994-06-13 | RE0000647299 | B00000281997 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/report-is-close-to-market-view-corn-is-unchanged-on-day-august.html | REPORT IS CLOSE TO MARKET VIEW; Corn Is Unchanged on Day August Soybeans Firm as Wheat Advances | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/hughes-agrees-to-plans-for-new-delaware-span.html | Hughes Agrees to Plans For New Delaware Span | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/traffic-on-jersey-highway-more-than-doubled-in-1965.html | Traffic on Jersey Highway More Than Doubled in 1965 | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/soviet-says-visitors-smuggle-rubles.html | Soviet Says Visitors Smuggle Rubles | True | By Raymond H. Anderson Special to The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/girls-golf-canceled.html | Girls' Golf Canceled | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/yugoslav-oppositionists-delay-magazine-plans.html | Yugoslav Oppositionists Delay Magazine Plans | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/at-t-plans-rate-rise-for-its-teletype-service.html | A.T.& T. Plans Rate Rise For Its Teletype Service | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/clerics-protest-brazils-policies-catholic-left-increasingly-in.html | CLERICS PROTEST BRAZIL'S POLICIES; 'Catholic Left' Increasingly in Conflict With Regime | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/index-of-commodity-prices-shows-drop-of-01-to-1111.html | Index of Commodity Prices Shows Drop of 0.1, to 111.1 | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/james-roosevelt-quits-fund-position-roosevelt-quits-position-at.html | James Roosevelt Quits Fund Position; ROOSEVELT QUITS POSITION AT FUND | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/food-prices-in-city-not-notably-exorbitant-kearing-says-excepting.html | Food Prices in City; Not Notably Exorbitant, Kearing Says, Excepting Bread, Milk and Butter | True | By Paul L. Montgomery | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/thant-postpones-decision-on-whether-to-stay-at-un.html | Thant Postpones Decision On Whether to Stay at U.N. | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/cecilia-c-white-1959-debutante-engaged-to-wed-hollins-alumna.html | Cecilia C. White, 1959 Debutante, Engaged to Wed; Hollins Alumna Fiancee of Thomas C. Moore, Virginia Graduate | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/phillips-fibers-expands.html | Phillips Fibers Expands | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/youth-17-denies-brooklyn-slaying.html | YOUTH, 17, DENIES BROOKLYN SLAYING | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/municipals-face-arbitrage-curb-us-acts-to-halt-offerings-that.html | MUNICIPALS FACE ARBITRAGE CURB; U.S. Acts to Halt Offerings That Exploit Interest Gap | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pennsy-prepares-for-speed-trains-improves-a-stretch-of-track-in.html | PENNSY PREPARES FOR SPEED TRAINS; Improves a Stretch of Track in Jersey for Tests of 150 M.P.H. Cars | True | By Philip H. Dougherty Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/british-pound-is-steady-here-canadian-dollar-shows-decline.html | British Pound Is Steady Here; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/new-acquisition-is-planned-by-wellington-management.html | New Acquisition Is Planned By Wellington Management | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/television.html | Television | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/japan-fabric-exports-lag.html | Japan Fabric Exports Lag | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/stock-in-beatle-songs-is-cheaper-in-london.html | Stock in Beatle Songs Is Cheaper in London | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/alexander-wolf.html | ALEXANDER WOLF | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/auto-fume-curbs-called-a-success-california-rules-will-apply-to-all.html | AUTO FUME CURBS CALLED A SUCCESS; California Rules Will Apply to All States Next Year AUTO FUME CURBS CALLED A SUCCESS | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/aliens-in-us-register.html | Aliens in U.S. Register | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/engineering-executive-elected-by-budd-co.html | Engineering Executive Elected by Budd Co. | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-chapot-rides-manon-to-victory-in-jumping-class.html | Mrs. Chapot Rides Manon To Victory In Jumping Class | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/big-spending-bill-passed-by-senate-14billion-measure-includes-rent.html | BIG SPENDING BILL PASSED BY SENATE; 14-Billion Measure Includes Rent Aid and Mohole Funds | True | By Marjorie Hunter Special to The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-jacob-amron.html | MRS. JACOB AMRON | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/southern-truck-depot-opens.html | Southern Truck Depot Opens | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mail-is-rerouted-during-air-strike-plane-chartered-to-offset-impact.html | MAIL IS REROUTED DURING AIR STRIKE; Plane Chartered to Offset Impact Throughout U.S. | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/plunge-kills-7-in-ottawa-on-bridgbuilding-job.html | Plunge Kills 7 in Ottawa On Bridge-Building Job | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/10-exaddicts-rehearse-roles-theyll-play-in-city-aid-program.html | 10 Ex-Addicts Rehearse Roles They'll Play in City Aid Program | True | By Thomas Buckley | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/sports-of-the-times-original-thinker.html | Sports of The Times; Original Thinker | True | By Leonard Koppett | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/strawbridges-have-child.html | Strawbridges Have Child | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/tip-by-teammate-proves-a-factor-perillat-told-about-icy-spot-maudit.html | TIP BY TEAMMATE PROVES A FACTOR; Perillat Told About Icy Spot Maudit of France Next Huega of U.S. 13th | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/battaglia-and-diehl-gain-state-junior-golf-final.html | Battaglia and Diehl Gain State Junior Golf Final | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/laotian-reds-industry-is-depicted-by-pravda.html | Laotian Reds' Industry Is Depicted by Pravda | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/felix-serafin.html | FELIX SERAFIN | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/detergent-price-in-britain-scored-government-says-costs-of.html | DETERGENT PRICE IN BRITAIN SCORED; Government Says Costs of Advertising Run Too High DETERGENT PRICE IN BRITAIN SCORED | True | By Joseph Lelyveld Special To The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/oconnor-denies-veto-by-liberals-says-high-party-leaders-assured-him.html | O'CONNOR DENIES VETO BY LIBERALS; Says 'High' Party Leaders Assured Him Position Was Not 'Frozen' O'Connor Still Hopeful of Liberals' Endorsement O'Connor Denies a Veto by Liberals | True | By Thomas P. Ronan | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/senators-victors-on-homer-in-12th-lock-hits-3run-drive-to-defeat.html | SENATORS VICTORS ON HOMER IN 12TH; Lock Hits 3-Run Drive to Defeat Tigers, 6 to 3 | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/books-authors-colonial-development.html | Books Authors; Colonial Development | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/us-panel-to-hear-charge-of-poll-bias-in-brooklyn-lineup.html | U.S. Panel to Hear Charge of Poll Bias in Brooklyn Line-up | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/caddell-fisher.html | Caddell Fisher | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/firm-of-architects-names-partners.html | Firm of Architects Names Partners | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/ball-urges-immigrant-status-for-cuban-refugees.html | Ball Urges Immigrant Status for Cuban Refugees | True | By Richard Eder Special To The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/german-reds-jail-cia-spy-for-life.html | GERMAN REDS JAIL 'C.I.A. SPY' FOR LIFE | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/favorable-conditions.html | 'Favorable Conditions' | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/english-cricket-team-wins.html | English Cricket Team Wins | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/meredith-authorized-to-vote-as-board-rejects-protest.html | Meredith Authorized to Vote As Board Rejects Protest | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/housing-agency-upheld-on-screening.html | Housing Agency Upheld on Screening | True | By Edward C. Burks | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pierre-berger-fiance-of-miss-nicole-henry.html | Pierre Berger Fiance Of Miss Nicole Henry | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miss-carnaby-takes-up-residence-on-42d-st.html | Miss Carnaby Takes Up Residence on 42d St. | True | By Nan Ickeringill | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/governor-tours-upstate-counties-says-democrats-squabbles-help-his.html | GOVERNOR TOURS UPSTATE COUNTIES; Says Democrats' Squabbles Help His Campaign | True | By Terence Smith Special To The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/clarkson-names-college-dean.html | Clarkson Names College Dean | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/a-nation-of-guerrillas.html | A Nation of Guerrillas? | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/marquette-to-cite-wyszynski.html | Marquette to Cite Wyszynski | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/alleged-vietcong-shown-in-danang.html | ALLEGED VIETCONG SHOWN IN DANANG | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/faa-rule-brings-port-body-threat-bistate-agency-to-act-if-jets-fly.html | F.A.A. RULE BRINGS PORT BODY THREAT; Bistate Agency to Act if Jets Fly Over Jackson Heights | True | By Edward Hudson | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/rhodesia-is-like-american-west-with-thin-coat-of-olde-england.html | Rhodesia Is Like American West With Thin Coat of Olde England; Enterprise and Self-Reliance Stressed by the Whites, Who Resent London's Attempt to Assure Blacks' Rights | True | By Anthony Lewis Special To The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/transport-notes-copter-expansion-coast-concern-seeks-to-set-up.html | TRANSPORT NOTES: COPTER EXPANSION; Coast Concern Seeks to Set Up Washington Service | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/credit-tightened-by-british-banks-warning-to-businessmen-to-reduce.html | CREDIT TIGHTENED BY BRITISH BANKS; Warning to Businessmen to Reduce Borrowing Sends Stocks Down in London | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miss-doubleday-bennett-alumna-plans-marriage-56-debutante-engaged.html | Miss Doubleday, Bennett Alumna, Plans Marriage; '56 Debutante Engaged to Paul Massey, Head of Music Company | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pairings-for-thunderbird-golf.html | Pairings for Thunderbird Golf | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/head-is-chosen-for-unit-of-interstate-container.html | Head Is Chosen for Unit Of Interstate Container | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/golf-pros-deny-revolt-report-jacobs-says-players-are-merely.html | GOLF PROS DENY REVOLT REPORT; Jacobs Says Players Are Merely Discussing Issues | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/canadian-captures-games-pistol-title.html | CANADIAN CAPTURES GAMES PISTOL TITLE | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/with-no-position-to-call-home-yearby-of-jets-is-a-lonely-end.html | With No Position to Call Home, Yearby of Jets Is a Lonely End | True | By William N. Wallace Special To The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/vanderbilt-drops-court-tour.html | Vanderbilt Drops Court Tour | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/when-he-sits-down-at-the-piano-he-stays-dusseldorftoli-marathon.html | When He Sits Down at the Piano He Stays; Dusseldorf-to-L.I. Marathon Planned by Nonstop Artist | True | By Harold C. Schonberg | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/am-anderson-85-morgan-partner-banker-since-1904-is-dead-helped-sell.html | A.M. ANDERSON, 85, MORGAN PARTNER; Banker Since 1904 Is Dead Helped Sell War Bonds | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/dress-of-the-future-at-a-lingerie-show.html | Dress of the Future At a Lingerie Show | True | By Bernadine Morris | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/henry-cooper-yale-alumnus-to-wed-mary-luke-langben.html | Henry Cooper, Yale Alumnus, To Wed Mary Luke Langben | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bbc-sex-program-on-tv-spurs-inquiry.html | B.B.C. SEX PROGRAM ON TV SPURS INQUIRY | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/red-sox-victors-20-as-scott-connects.html | RED SOX VICTORS, 2-0, AS SCOTT CONNECTS | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-robertson-is-ousted5-and-4-miss-varangot-is-beaten-mrs-syms.html | MRS. ROBERTSON IS OUSTED,5 AND 4; Miss Varangot Is Beaten Mrs. Syms, Misses Riley, Preuss Fail to Qualify | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/base-built-by-u-s-for-b52s-opens-in-thailand.html | Base Built by U. S. for B-52's Opens in Thailand | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/spacecraft-on-way-to-orbit-the-moon-us-craft-heads-for-moon-orbits.html | Spacecraft on Way To Orbit the Moon; U.S. CRAFT HEADS FOR MOON ORBITS | True | By John Noble Wilford | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/books-of-the-times-the-whens-that-the-living-still-remember.html | Books of The Times; The Whens That the Living Still Remember | True | By Charles Poore | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/brownell-to-head-justice-group.html | Brownell to Head Justice Group | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/hydrofoil-to-make-panama-canal-trip.html | Hydrofoil to Make Panama Canal Trip | True | By George Horne | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/naacp-arms-in-milwaukee.html | N.A.A.C.P. Arms in Milwaukee | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/description-of-course.html | Description of Course | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/floods-kill-five-in-iran.html | Floods Kill Five in Iran | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/ghiaurov-to-sing-godunov-in-concert-here-sept-28.html | Ghiaurov to Sing 'Godunov' In Concert Here Sept. 28 | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/polaris-favored-in-trot-tonight-carlisle-second-choice-in-rich.html | POLARIS FAVORED IN TROT TONIGHT; Carlisle Second Choice in Rich Yonkers Futurity | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/advertising-rivals-join-in-cleanair-drive.html | Advertising Rivals Join in Clean-Air Drive | True | By Walter Carlson | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/new-civil-rights-bill.html | New Civil Rights Bill | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/us-ties-abroad-strained-by-war-but-administration-believes-vietnam.html | U.S. TIES ABROAD STRAINED BY WAR; But Administration Believes Vietnam is Worth Risks U.S. Ties Abroad Strained by War in Vietnam | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bid-made-to-settle-oil-dispute-in-peru.html | BID MADE TO SETTLE OIL DISPUTE IN PERU | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/endicott-johnson-corp-adds-banker-to-board.html | Endicott Johnson Corp. Adds Banker to Board | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/charles-carter.html | CHARLES CARTER | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/state-council-on-arts-to-aid-museums-with-600000-fund.html | State Council on Arts to Aid Museums With $600,000 Fund | True | By Milton Esterow | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/chuck-dressen-fiery-manager-of-tigers-dies-guided-brooklyn-dodgers.html | Chuck Dressen, Fiery Manager of Tigers, Dies; Guided Brooklyn Dodgers to Pennants in 1952 and 1953 Canny Disciple of Durocher Led 5 Big League Teams | | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/spassky-is-leading-fischer-2d-on-coast.html | SPASSKY IS LEADING, FISCHER 2D ON COAST | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/fiat-chief-in-soviet-to-sign-plant-pact.html | FIAT CHIEF IN SOVIET TO SIGN PLANT PACT | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miller-outpoints-devere.html | Miller Outpoints Devere | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/computer-data-on-stocks-urged-sec-chief-proposes-use-in-industry.html | COMPUTER DATA ON STOCKS URGED; S.E.C. Chief Proposes Use in Industry Regulation | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/market-weakens-on-american-list-trading-moderate.html | Market Weakens On American List; Trading Moderate | True | By Alexander R. Hammer | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/city-urged-to-pay-more-to-top-aides-survey-notes-competition-for.html | CITY URGED TO PAY MORE TO TOP AIDES; Survey Notes Competition for Talented Executives | True | By Charles G. Bennett | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/screen-gaudy-modesty-blaise-girl-secret-agentmonica-vitti-costars.html | Screen: Gaudy 'Modesty Blaise,' Girl Secret Agent;Monica Vitti Co-Stars With Dirk Bogarde Imported Farrago Has Flashes of Humor | True | By Bosley Crowther | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/the-citys-fiscal-future.html | The City's Fiscal Future... | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/theater-richard-iii-schemes-in-central-park-historical-work-is-a.html | Theater: Richard III Schemes in Central Park; Historical Work Is a Fine Horror Show | True | By Vincent Canby | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/marines-and-foe-in-sharp-battle-koreans-report-killing-172-men-in.html | MARINES AND FOE IN SHARP BATTLE; Koreans Report Killing 172 Men in Separate Clash | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/still-no-planes.html | Still No Planes | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/house-unit-backs-senate-proposal-to-end-air-tieup-gives-tentative-a.html | HOUSE UNIT BACKS SENATE PROPOSAL TO END AIR TIE-UP; Gives Tentative Approval to a Back-to-Work Order as Arbitration Hopes Fade FINAL VOTE SET TODAY Meany Cautions Congress Against the Bill--Says It Will Speed Socialism House Group Backs Proposal Of Senate to End Air Tie-Up | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/chicago-rights-leaders-delay-marches-in-cicero-and-bogan.html | Chicago Rights Leaders Delay Marches in Cicero and Bogan | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/johnson-acts-on-floods.html | Johnson Acts on Floods | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/in-the-nation-lbj-hot-and-cold.html | In The Nation: LBJ Hot and Cold | True | By Arthur Krock | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/final-event-taken-by-danish-skipper-in-55meter-sail.html | Final Event Taken By Danish Skipper In 5.5-Meter Sail | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/gop-names-research-chief.html | G.O.P. Names Research Chief | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/adams-captures-shootoff-for-anysight-match-title.html | Adams Captures Shootoff For Any-Sight Match Title | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/networks-sales-surge-companies-issue-earnings-figures.html | Network's Sales Surge; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bridge-rapee-and-rubin-teams-play-final-boards-in-spingold-event.html | Bridge; Rapee and Rubin Teams Play Final Boards in Spingold Event | True | By Alan Truscott | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/johnson-hails-rights-bill-as-milestone-for-justice-johnson-hails.html | Johnson Hails Rights Bill As 'Milestone' for Justice; Johnson Hails Civil Rights Bill As 'Milestone' for Race Justice | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/personal-finance-high-interest-rates-spur-excitement-in-building.html | Personal Finance; High Interest Rates Spur Excitement In Building Profitable Bond Portfolio Personal Finance: Investing in Bonds | True | By John H. Allan | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/new-yorker-buying-londons-oak-panels.html | New Yorker Buying London's Oak Panels | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mary-ann-eisel-upset.html | Mary Ann Eisel Upset | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/ohio-standard-increases-quarterly-dividend-to-60c.html | Ohio Standard Increases Quarterly Dividend to 60c | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/freeman-agrees-to-delay-alabama-farm-elections.html | Freeman Agrees to Delay Alabama Farm Elections | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/albee-company-leases-theater-playwrights-unit-to-present-new-works.html | ALBEE COMPANY LEASES THEATER; Playwrights Unit to Present New Works in 'Village' | True | By Sam Zolotow | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/wood-field-and-stream-roughing-it-anglers-must-hike-for-good.html | Wood, Field and Stream; Roughing It; Anglers Must Hike for Good Fishing 50,000-Acre Region Awaits Sportsmen | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/highlanders-to-march-in-garden.html | Highlanders to March in Garden | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/georgia-offering-attracts-buyers-prices-of-treasurys-ease-pan-ams.html | GEORGIA OFFERING ATTRACTS BUYERS; Prices of Treasurys Ease Pan Ams Debentures Are Oversubscribed | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mississippi-police-guard-marchers-150-grenada-demonstrators.html | MISSISSIPPI POLICE GUARD MARCHERS; 150 Grenada Demonstrators Protected From Whites | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/the-teenage-set-goes-for-stuffed-animals-in-a-big-way.html | The Teen-Age Set Goes for Stuffed Animals in a Big Way | True | By Virginia Lee Warren | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/banker-again-to-head-march-of-dimes-drive.html | Banker Again to Head March of Dimes Drive | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pakistani-foreign-minister-says-india-has-expansionist-designs.html | Pakistani Foreign Minister Says India Has Expansionist Designs | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/5-in-narcotics-ring-get-stiff-sentences.html | 5 IN NARCOTICS RING GET STIFF SENTENCES | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/5th-woman-found-slain-in-new-jersey.html | 5th Woman Found Slain in New Jersey | True | By McCandlish Phillips Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/milton-b-ignatius.html | MILTON B. IGNATIUS | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-federal.html | The Assets and Liabilities of Banks Reporting Weekly to Federal Reserve | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/chess-fischers-technique-flawless-in-victory-over-reshevsky.html | Chess; Fischer's Technique Flawless In Victory Over Reshevsky | True | By Al Horowitz | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/americans-plan-thrust-in-delta-seek-to-bar-rice-men-and-money-in.html | AMERICANS PLAN THRUST IN DELTA; Seek to Bar Rice, Men and Money in Area of South Vietnam to Vietcong AMERICANS PLAN THRUST IN DELTA | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/joseph-campesi.html | JOSEPH CAMPESI | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/senate-unit-backs-2-judges.html | Senate Unit Backs 2 Judges | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/surveyors-union-ends-2day-tieup-only-plumbers-are-out-now-building.html | SURVEYORS UNION ENDS 2-DAY TIE-UP; Only Plumbers Are Out Now Building Near Normal | True | By Peter Millones | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/alphonse-sigl-broadcaster-who-inspired-blood-gifts.html | Alphonse Sigl, Broadcaster Who Inspired Blood Gifts | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/hilton-hotels-names-two.html | Hilton Hotels Names Two | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/desert-inn-is-focus-of-gaming-hearings.html | DESERT INN IS FOCUS OF GAMING HEARINGS | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/benjamin-steinberg.html | BENJAMIN STEINBERG | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-andrew-murphy.html | MRS. ANDREW MURPHY | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/whirlpool-buying-into-warwick-will-end-use-of-rca-name-whirlpool.html | Whirlpool Buying Into Warwick; Will End Use of R.C.A. Name; WHIRLPOOL CORP. IN WARWICK DEAL | True | By Leonard Sloane | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/east-germans-give-up-claim.html | East Germans Give Up Claim | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/plastic-ware-is-acquired.html | Plastic Ware Is Acquired | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/us-encouraged-by-quiet-in-congo-belgian-envoys-talks-with-mobutu.html | U.S. ENCOURAGED BY QUIET IN CONGO; Belgian Envoy's Talks With Mobutu Stir Cautious Hope | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pretrial-jailing-ending-for-many-churches-unions-and-local-groups.html | PRE-TRIAL JAILING ENDING FOR MANY; Churches, Unions and Local Groups Aid New Project | True | By Bernard Weinraub | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/wilson-shuffles-his-top-ministers-pay-freeze-voted-stewartforeign.html | WILSON SHUFFLES HIS TOP MINISTERS; PAY FREEZE VOTED; Stewart,Foreign Secretary, and Brown, the Economics Chief, Change Places 4 OTHERS ARE SHIFTED Rhodesian Issue a Factor M.P.'s Enact Wage-Price Curbs, 272 to 214 Wilson Shuffles Top Ministers; Pay Freeze Voted | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/australia-plans-to-draft-aliens-italy-protests-on-callup-of.html | AUSTRALIA PLANS TO DRAFT ALIENS; Italy Protests on Call-up of Migrants for the Army | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/utilitys-volume-soars-profits-of-itt-reach-new-high.html | Utility's Volume Soars; PROFITS OF I.T.T. REACH NEW HIGH | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/ky-in-manila-says-he-supports-asian-moves-for-peace-parley.html | Ky, in Manila, Says He Supports Asian Moves for Peace Parley | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/cleveland-study-of-riot-deplored-negroes-call-social-ills-not.html | CLEVELAND STUDY OF RIOT DEPLORED; Negroes Call Social Ills, Not Agitators, the Cause | True | By Walter Rugaber Special To the New York T imes | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/us-estimate-cut-for-66-corn-crop-harvest-put-at-398-billion-bushels.html | U.S. ESTIMATE CUT FOR '66 CORN CROP; Harvest Put at 3.98 Billion Bushels, Off 240 Million From July 1 Forecast FIGURE TRAILS '65 LEVEL But Farm Agency Revises Its Wheat Data Upward by 46 Million Bushels | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/observer-squaredom-rides-again.html | Observer: Squaredom Rides Again | True | By Russell Baker | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/space-stress-challenged-lack-of-goals-beyond-moon-landing-helps.html | Space Stress Challenged; Lack of Goals Beyond Moon Landing Helps Dilute the Urgency of Program | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/detroit-negro-shot-by-whites-man-26-wounded-as-new-vandalism-erupts.html | DETROIT NEGRO SHOT BY WHITES; Man, 26, Wounded as New Vandalism Erupts in City | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/alleys-eye-cut-by-pitched-ball-pittsburgh-shortstop-to-be-out-a.html | ALLEYS EYE CUT BY PITCHED BALL; Pittsburgh Shortstop to Be Out a Week Stargell Clouts 25th Homer | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/peace-corps-aide-promoted.html | Peace Corps Aide Promoted | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bus-line-delays-vote-on-options-action-on-plan-for-directors-of-5th.html | BUS LINE DELAYS VOTE ON OPTIONS; Action on Plan for Directors of 5th Ave. Coach Put Off | True | By Richard Phalon | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/syrian-antiochians-elect.html | Syrian Antiochians Elect | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/marine-midland-in-deal.html | Marine Midland in Deal | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/john-s-wilson-jr.html | JOHN S. WILSON JR. | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/retail-sales-rose-06-in-july-to-reach-nearrecord-levels-25507000000.html | Retail Sales Rose 0.6% in July To Reach Near-Record Levels; $25,507,000,000 Total for the Month Compares With $25,359,000,000 in June | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-bernard-kronenberg-taught-at-brooklyn-college.html | Mrs. Bernard Kronenberg, Taught at Brooklyn College | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/principal-transferred-after-boycott-in-chicago.html | Principal Transferred After Boycott in Chicago | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/no-drugs-detected-in-blood-of-sniper.html | NO DRUGS DETECTED IN BLOOD OF SNIPER | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/gilliams-error-leads-to-defeat-paves-way-for-two-atlanta-runs.html | GILLIAMS ERROR LEADS TO DEFEAT; Paves Way for Two Atlanta Runs Dodgers Trail Pirates by 2 Games | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/an-unsavory-triangle.html | An Unsavory Triangle | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/indonesiamalaysia-pact-signed-borneo-states-will-vote-on-tie.html | Indonesia-Malaysia Pact Signed; Borneo States Will Vote on Tie | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/3-small-boats-in-atlantic-bring-coast-guard-alert.html | 3 Small Boats in Atlantic Bring Coast Guard Alert | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/closedend-investment-unit-plans-major-stock-offering.html | Closed-End Investment Unit Plans Major Stock Offering | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/marta-molnar.html | MARTA MOLNAR | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/steel-plant-tour-set.html | Steel Plant Tour Set | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/day-nears-for-highsped-train-test.html | Day Nears for High-Sped Train Test | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/un-delays-debate-to-seek-formula-on-south-arabia.html | U.N. Delays Debate to Seek Formula on South Arabia | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/joint-company-is-formed.html | Joint Company Is Formed | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/dog-named-hero-gets-heros-medal-for-saving-a-child.html | Dog Named Hero Gets Hero's Medal For Saving a Child | True | By Walter R. Fletcher | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/shriver-to-go-to-watts.html | Shriver to Go to Watts | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-j-earle-brown.html | MRS. J. EARLE BROWN | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/right-is-recognized.html | Right Is Recognized | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/henry-and-cole-advance-in-canadian-amateur-golf.html | Henry and Cole Advance In Canadian Amateur Golf | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/siddlights-bluechip-stocks-under-scrutiny.html | Sidelights; Blue-Chip Stocks Under Scrutiny | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/jersey-executive-102-dies.html | Jersey Executive, 102, Dies | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miss-wendy-a-gold-a-prospective-bride.html | Miss Wendy A. Gold A Prospective Bride | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/katzenbach-plea-swings-bar-vote-group-kills-move-to-assail-juror.html | KATZENBACH PLEA SWINGS BAR VOTE; Group Kills Move to Assail Juror Plank in Rights Bill | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/silence-pact-on-killing-fails.html | Silence Pact on Killing Fails | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/baylin-temkin.html | Baylin--Temkin | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pact-reached-in-lansing.html | Pact Reached in Lansing | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/jw-mays-store-chain-reports-upturn-in-sales.html | J.W. Mays Store Chain Reports Upturn in Sales | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/lynda-bird-gets-new-hairdo-here-while-job-hunting.html | Lynda Bird Gets New Hairdo Here While Job Hunting | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/policy-of-hostility-ended.html | Policy of Hostility Ended | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/press-merger-talks-remain-in-recess.html | PRESS MERGER TALKS REMAIN IN RECESS | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/whitebait-small-fry-for-a-big-fry.html | Whitebait: Small 'Fry' for a Big Fry | True | By Craig Claiborne Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/irish-soccer-results.html | IRISH SOCCER RESULTS | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/playhouse-booking-unchanged.html | Playhouse Booking Unchanged | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/theories-abound-on-birth-increase-possible-link-with-blackout-will.html | THEORIES ABOUND ON BIRTH INCREASE; Possible Link With Blackout Will Not Be Determined for Two More Weeks HOSPITALS REPORT RISE Many Parents Join Fertility Experts and Sociologists in Sifting Phenomenon | True | By Martin Tolchin | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/south-korea-studies-plan.html | South Korea Studies Plan | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/2-reported-slain-in-indian-riot.html | 2 Reported Slain in Indian Riot | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/sluggish-market-moves-downward-averages-show-third-drop-this-week.html | SLUGGISH MARKET MOVES DOWNWARD; Averages Show Third Drop This Week as Turnover Slips to 5.29 Million DOW INDEX FALLS 6.29 Color-TV and Electronics Stocks Resist Decline Struck Airlines Mixed SLUGGISH MARKET MOVES DOWNWARD | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/stocks-in-london-decline-to-new-lows-issues-are-firm-in-paris.html | Stocks in London Decline to New Lows; ISSUES ARE FIRM IN PARIS MARKET Amsterdam Trading Mixed in Quiet Session Zurich Exchange List Weakens | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/crash-pilot-hearing-postponed-2d-time.html | CRASH PILOT HEARING POSTPONED 2D TIME | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/lefkowitz-names-16-milk-dealers-in-antitrust-suit-trade-group-is.html | LEFKOWITZ NAMES 16 MILK DEALERS IN ANTITRUST SUIT; Trade Group Is Accused of Conspiring to Fix Prices Kearing Holds Meeting LEFKOWITZ SUES 16 MILK DEALERS | True | By Richard J. H. Johnston | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/accountants-see-sec-crackdown-report-on-rigging-of-books-is-widely.html | ACCOUNTANTS SEE S.E.C. CRACKDOWN; Report on Rigging of Books Is Widely Circulated ACCOUNTANTS SEE S.E.C. CRACKDOWN | True | By H. Erich Heinemann | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/2-bill-born-in-1776-dies-of-neglect-treasury-stops-making-2-bills.html | $2 Bill, Born in 1776, Dies of Neglect; TREASURY STOPS MAKING $2 BILLS | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/executive-post-filled-by-wolf-macklowe.html | Executive Post Filled By Wolf & Macklowe | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/boom-in-paper-holds-challenge-producers-striving-to-avert-shortage.html | Boom in Paper Holds Challenge; Producers Striving to Avert Shortage of Pulpwood BOOM CHALLENGES PAPER PRODUCERS | True | By William M. Freeman | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/park-is-sought-on-land-mapped-for-s-i-highway-city-planning.html | Park Is Sought on Land Mapped for S. I. Highway; City Planning Commission Is Called 'Enthusiastic' Hoving Expects Clash With Moses Over Proposal | True | By Edith Evans Asbury | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/edmund-g-davenport.html | EDMUND G. DAVENPORT | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/rugg-conway.html | Rugg Conway | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/burglar-suspect-escapes-after-attacking-policeman.html | Burglar Suspect Escapes After Attacking Policeman | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/2-whites-wounded-in-flatbush-clash-two-whites-shot-in-flatbush-fray.html | 2 Whites Wounded In Flatbush Clash; TWO WHITES SHOT IN FLATBUSH FRAY | True | By Albin Krebs | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/overseas-units-to-give-reports-many-foreign-companies-agree-to-sec.html | OVERSEAS UNITS TO GIVE REPORTS; Many Foreign Companies Agree to S.E.C. Request | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/french-shifting-to-supermarket-young-people-abandoning-small.html | FRENCH SHIFTING TO SUPERMARKET; Young People Abandoning Small, Personal Shops | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/court-refuses-to-let-man-add-a-von-to-his-name-judge-cites-ban-on.html | Court Refuses to Let Man Add a 'von' to His Name; Judge Cites Ban on Titles of Nobility and Calls Petition of City Aide 'Audacious' | True | By Sidney E. Zion | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/more-gis-wanted-by-west-moreland.html | MORE G.I.'S WANTED BY WEST MORELAND | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/msgr-thomas-meehan.html | MSGR. THOMAS MEEHAN | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/franklin-society-savings-lifts-all-dividend-rates.html | Franklin Society Savings Lifts All Dividend Rates | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/sen-byrd-in-coma-5-weeks.html | Sen. Byrd in Coma 5 Weeks | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/5-parishes-ordered-to-register-13000.html | 5 PARISHES ORDERED TO REGISTER 13,000 | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/john-reese-fiance-of-miss-hope-wells.html | John Reese Fiance Of Miss Hope Wells | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/facts-on-tbird-golf.html | Facts on T-Bird Golf | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/investment-bankers-whos-in-first-place.html | Investment Bankers: Who's in First Place? | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/news-of-realty-6million-deal-realty-equities-acquires-2-units-of.html | NEWS OF REALTY: $6-MILLION DEAL; Realty Equities Acquires 2 Units of Schine Empire | True | By Lawrence O'Kane | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/8-who-knew-nothing-of-art-now-work-at-it-parks-department-trainees.html | 8 Who Knew Nothing of Art Now Work at It; Parks Department Trainees Keeping Status in Shape | | By Barnard Collier | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/24-die-including-civilians-in-us-jet-strike-in-south-toll-is-24.html | 24 Die, Including Civilians, In U.S. Jet Strike in South; Toll Is 24, Including Civilians, As Jets Raid Hamlets in South | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/jan-mitchells-have-son.html | Jan Mitchells Have Son | | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miss-carlotta-de-sylva-to-wed-in-september.html | Miss Carlotta de Sylva To Wed in September | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/2ton-16inch-naval-shell-netted-by-fishing-vessel.html | 2-Ton, 16-Inch Naval Shell Netted by Fishing Vessel | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/plumbers-union-elects.html | Plumbers Union Elects | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pope-fills-richmond-post.html | Pope Fills Richmond Post | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/carter-resigns-democratic-post-friend-of-johnson-gives-up-job-as.html | CARTER RESIGNS DEMOCRATIC POST; Friend of Johnson Gives Up Job as Aide to Bailey | | By Warren Weaver Jr. Special to the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miss-doscher-gains-final-berth-in-sail.html | MISS DOSCHER GAINS FINAL BERTH IN SAIL | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-hirschfeld-is-rewed.html | Mrs. Hirschfeld Is Rewed | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/top-nigerian-ibo-bars-surrender-but-eastern-governor-says.html | TOP NIGERIAN IBO BARS SURRENDER; But Eastern Governor Says Conciliation Is Necessary | | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/senate-to-study-fords-satellite-plan.html | Senate to Study Ford's Satellite Plan | | By Jack Gould | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bridge-decision-stirs-dispue-british-league-head-denies-world.html | BRIDGE DECISION STIRS DISPUTE; British League Head Denies World Federation Account | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/electricity-output-rose-108-in-week.html | ELECTRICITY OUTPUT ROSE 10.8% IN WEEK | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/city-seen-facing-big-1967-deficit-schwulst-panel-in-its-final.html | CITY SEEN FACING BIG 1967 DEFICIT; Schwulst Panel, in Its Final Report, Says $400-Million More Will Be Needed CITY SEEN FACING BIG 1967 DEFICIT | | By Will Lissner | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/3m-names-heltzer-president-and-cross-as-new-chairman-2-high.html | 3M Names Heltzer President And Cross as New Chairman; 2 HIGH POSITIONS ARE FILLED BY 3M | | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/emma-harrison-is-named-a-city-welfare-consultant.html | Emma Harrison Is Named A City Welfare Consultant | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bakers-testify-on-cost-of-bread-industry-tells-house-rise-in-price.html | BAKERS TESTIFY ON COST OF BREAD; Industry Tells House Rise in Price Is Not Its Fault | | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/beardsley-prints-seized-in-london-shop-wares-called-lewd-museum.html | BEARDSLEY PRINTS SEIZED IN LONDON; Shop Wares Called Lewd Museum Showing Originals | | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/potash-find-cited-by-scurry-rainbow.html | POTASH FIND CITED BY SCURRY-RAINBOW | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/richardson-stock-split-set.html | Richardson Stock Split Set | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/house-votes-billion-for-military-bases.html | HOUSE VOTES BILLION FOR MILITARY BASES | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/davidson-scott-upset-in-tennis-stone-and-stillwell-score-in.html | DAVIDSON, SCOTT UPSET IN TENNIS; Stone and Stillwell Score in Southampton Tourney | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/norwalk-schools-post-filled.html | Norwalk Schools Post Filled | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/knudson-brewer-pace-thunderbird-tuneup-lead-pro-amateur-with-68s.html | Knudson, Brewer Pace Thunderbird Tune-Up; Lead Pro Amateur With 68's Palmer Takes a 71 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/and-need-for-good-managers.html | ...and Need for Good Managers | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/vote-in-arkansas-called-a-protest-fear-and-resentment-tied-to.html | VOTE IN ARKANSAS CALLED A PROTEST; Fear and Resentment Tied to Johnson's Victory | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/winner-in-arkansas-james-douglas-johnson.html | Winner in Arkansas; James Douglas Johnson | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/assagai-sets-american-turf-mark-at-saratoga-cragwoods-colt-wins-by.html | Assagai Sets American Turf Mark at Saratoga; CRAGWOOD'S COLT WINS BY 3 LENGTHS Races 1 1/16 Miles in 1:40 and Pays $8.20 Ginger Fizz Finishes Second | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/twins-top-angels-by-20-on-rollins-killebrew-drives.html | Twins Top Angels by 2-0 On Rollins, Killebrew Drives | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-11 | 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/figure-in-duquesne-dispute-quits-as-department-head.html | Figure in Duquesne Dispute Quits as Department Head | True | | 1994-06-13 | RE0000647292 | B00000281990 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/argentine-issue-dropped-by-us-note-calling-beating-wrong-helps.html | ARGENTINE ISSUE DROPPED BY U.S.; Note Calling Beating Wrong Helps Close Incident | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cleveland-riot-link-to-reds-challenged-cleveland-riot-links-to-reds.html | Cleveland Riot Link To Reds Challenged; Cleveland Riot Links to Reds Challenged by Two Policemen | True | By United Press International | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-planes-attack-cutter-in-error-killing-two-5-hurt-on-coast-guard.html | U.S. Planes Attack Cutter in Error, Killing Two; 5 Hurt on Coast Guard Vessel Mistaken for Enemy's Marines Still in Contact With Large Vietcong Force | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/johnson-eases-urban-planning-signs-order-widening-role-of-housing.html | JOHNSON EASES URBAN PLANNING; Signs Order Widening Role of Housing Department | True | By Robert B. Semple Jr. Special to The New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sister-rose-marit.html | SISTER ROSE MARIT | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/northern-borneo-to-vote-on-status-malaysia-pledging-election-signs.html | NORTHERN BORNEO TO VOTE ON STATUS; Malaysia, Pledging Election Signs Pact in Jakarta | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/vito-pisa-owner-of-chez-vito-and-a-travel-agent-dies-at-64.html | Vito Pisa, Owner of Chez Vito And a Travel Agent, Dies at 64 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-first-thing-that-they-saw-was-a-chimney.html | The First Thing That They Saw Was a Chimney | True | By Lisa Hammel Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/lynda-bird-returns-after-romantic-visit-here-with-hamilton.html | Lynda Bird Returns After Romantic Visit Here With Hamilton | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-thinks-chinese-put-50000-in-north.html | U.S. THINKS CHINESE PUT 50,000 IN NORTH | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/harold-moon-oil-broker-served-aviation-companies.html | Harold Moon, Oil Broker, Served Aviation Companies | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/ivo-meisner-is-fiance-of-cynthia-macmackin.html | Ivo Meisner Is Fiance Of Cynthia MacMackin | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/tribunal-rejects-st-johns-dispute-brooklyn-church-court-says-it-has.html | TRIBUNAL REJECTS ST. JOHN'S DISPUTE; Brooklyn Church Court Says It Has No Jurisdiction in Dismissal of Teachers NO 'SPIRITUAL' QUESTION Ruling Does Not Prejudice Merits of the Case and an Appeal Is Possible | True | By John Cogley | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/jets-begin-using-disputed-runway-port-authority-plans-suit.html | JETS BEGIN USING DISPUTED RUNWAY; Port Authority Plans Suit Following F.A.A. Ruling | True | BY Edward Hudson | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/security-with-a-union-label.html | Security With a Union Label | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/indians-recall-sims-catcher.html | Indians Recall Sims, Catcher | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/rail-ton-mileage-shows-a-35-rise-trucking-volume-up-45-from-last.html | RAIL TON-MILEAGE SHOWS A 3.5% RISE; Trucking Volume Up 4.5% From Last Year's Level | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cocktail-party-to-aid-east-hampton-school.html | Cocktail Party to Aid East Hampton School | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/spotterplane-pilots-hunt-foe-north-of-vietnams-buffer-zone.html | Spotter-Plane Pilots Hunt Foe North of Vietnam's Buffer Zone | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/wedding-march-paris-style.html | Wedding March, Paris Style | True | By Charlotte Curtis Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/northern-california-team-wins-us-girls-tennis-title.html | Northern California Team Wins U.S. Girls' Tennis Title | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/softcoal-output-dips.html | Soft-Coal Output Dips | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/humphrey-says-foe-errs-on-us-policy.html | HUMPHREY SAYS FOE ERRS ON U.S. POLICY | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/roche-smith-gain-net-semifinals-lutz-and-moore-defeated-in-meadow.html | ROCHE, SMITH GAIN NET SEMI-FINALS; Lutz and Moore Defeated in Meadow Club Tourney | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/funds-for-can-do-wont-be-frozen-shriver-rejects-request-by-powell.html | FUNDS FOR CAN DO WON'T BE FROZEN; Shriver Rejects Request by Powell to Withhold Money | | By Thomas A. Johnson | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bank-clearings-gain-in-week.html | Bank Clearings Gain in Week | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/esso-research-adds-director.html | Esso Research Adds Director | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nba-hires-deegan-company.html | N.B.A. Hires Deegan Company | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/boeings-capital-outlays-are-set-at-500million.html | Boeing's Capital Outlays Are Set at $500-Million | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/a-35-million-suit-filed-by-sapphire-15-us-ship-lines-charged-with.html | A $3.5-MILLION SUIT FILED BY SAPPHIRE; 15 U.S. Ship Lines Charged With Antitrust Violations | | By Edward A. Morrow | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/peace-in-malaysia.html | Peace in Malaysia | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-king-advances-in-grasscourt-play.html | MRS. KING ADVANCES IN GRASS-COURT PLAY | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/chicago-negroes-will-march-today-police-prepare-for-housing-protest.html | CHICAGO NEGROES WILL MARCH TODAY; Police Prepare for Housing Protest in Bogan Area | | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/lebanese-denounce-cincinnati-players.html | LEBANESE DENOUNCE CINCINNATI PLAYERS | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dunhill-drops-merger-plan.html | Dunhill Drops Merger Plan | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/carol-jean-weber-becomes-engaged.html | Carol Jean Weber Becomes Engaged | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/191345-roosevelt-romance-reported-191345-roosevelt-romance-reported.html | 1913-45 Roosevelt Romance Reported; 1913-45 Roosevelt Romance Reported | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mine-blast-attempted.html | Mine Blast Attempted | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/kid-rosario-wins-decision.html | Kid Rosario Wins Decision | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/catch-by-frank-robinson-saves-game-after-ramos-yields-run.html | Catch by Frank Robinson Saves Game After Ramos Yields Run | | By Joseph Durso | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/paul-griffin-fiance-of-stephanie-hobart.html | Paul Griffin Fiance Of Stephanie Hobart | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sports-of-the-times-a-run-in-the-sun.html | Sports of The Times; A Run in the Sun | | By Robert Lipsyte | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/2-pilots-in-arizona-sight-lost-hikers.html | 2 PILOTS IN ARIZONA SIGHT LOST HIKERS | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/police-and-firemen-indicate-deadlock-is-broken-in-talks.html | Police and Firemen Indicate Deadlock Is Broken in Talks | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nassau-survey-planned.html | Nassau Survey Planned | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/julie-haydon-to-atlanta.html | Julie Haydon to Atlanta | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nj-horse-show-to-aid-hospitals-and-riding-team-oceanport-event-will.html | N.J. Horse Show To Aid Hospitals And Riding Team; Oceanport Event Will Also Benefit County Historical Group | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/vietnamese-kill-100000-rats.html | Vietnamese Kill 100,000 Rats | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/news-of-realty-golf-links-sold-322-acre-tract-in-jersey-is-acquired.html | NEWS OF REALTY: GOLF LINKS SOLD; 322-Acre Tract in Jersey Is Acquired by College | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/haber-small.html | Haber Small | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-taylor-is-wed-to-jules-m-baron.html | Mrs. Taylor Is Wed To Jules M. Baron | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/yearling-sold-for-75000.html | Yearling Sold for $75,000 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/archbishop-cody-in-crash.html | Archbishop Cody in Crash | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/state-board-lifts-ban-and-grants-terrell-license-to-fight-here.html | State Board Lifts Ban and Grants Terrell License to Fight Here; MATCH WITH CLAY NOW A POSSIBILITY Garden, However, Holds Off on Making Plans for Bout in Immediate Future | True | By Frank Litsky | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/government-is-removed-in-indias-nagaland-state.html | Government Is Removed In India's Nagaland State | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/africans-pushing-mandate-debate-35-states-seek-un-priority-on.html | AFRICANS PUSHING MANDATE DEBATE; 35 States Seek U.N. Priority on South-West Territory | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/talks-to-resume-with-pressmen-publisher-of-world-journal-accepts.html | TALKS TO RESUME WITH PRESSMEN; Publisher of World Journal Accepts Tuesday Date | True | By Damon Stetson | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/irving-donoghue.html | Irving Donoghue | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/pound-advances-6-points-here-canadian-dollar-shows-a-drop.html | Pound Advances 6 Points Here; Canadian Dollar Shows a Drop | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/finnish-sergeant-betters-world-rifleshot-record.html | Finnish Sergeant Betters World Rifle-Shot Record | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/liner-united-states-has-record-voyage.html | LINER UNITED STATES HAS RECORD VOYAGE | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/exus-prison-aide-gets-jail-sentence.html | EX-U.S. PRISON AIDE GETS JAIL SENTENCE | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bonds-80million-of-at-t-debenture-offering-unsold-as-syndicate.html | Bonds: $80-Million of A.T. & T. Debenture Offering Unsold as Syndicate Disbands; ISSUE NOW YIELDS 5.68% IN TRADING Breakup of Banking Group Depresses Treasurys Federal Fund Rate Up | True | By John H. Allan | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/president-seeks-any-sign-of-move-in-hanoi-for-talk-harriman-is-told.html | PRESIDENT SEEKS ANY SIGN OF MOVE IN HANOI FOR TALK; Harriman Is Told to Explore All, No Matter How Faint, From Whatever Source RUSK PRESSED IN HOUSE 25 Representatives Ask Him About the Administration Policy on Negotiations PRESIDENT SEEKS ANY SIGN OF TALKS | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/pound-circulation-fell-212million-in-week.html | Pound Circulation Fell 21.2-Million in Week | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/a-heart-pump-patient-leaves-hospital-bed.html | A Heart Pump Patient Leaves Hospital Bed | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/peking-paper-drops-account-about-mao.html | PEKING PAPER DROPS ACCOUNT ABOUT MAO | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/rains-cause-texas-flooding.html | Rains Cause Texas Flooding | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/jersey-purse-won-by-super-shovel-victor-pays-960-on-turf-at.html | JERSEY PURSE WON BY SUPER SHOVEL; Victor Pays $9.60 on Turf at Atlantic City | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sidelights-auto-stocks-fall-to-1966-lows.html | Sidelights: Auto Stocks Fall to 1966 Lows | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/senate-approves-gi-medicare-bill-measure-returned-to-house-for.html | SENATE APPROVES G.I. MEDICARE BILL; Measure Returned to House for Settlement of Terms | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/two-policemen-held-up.html | Two Policemen Held Up | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/new-status-is-given-to-transcaribbean.html | NEW STATUS IS GIVEN TO TRANS-CARIBBEAN | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/janeway-blair-ahead-in-sailing-lead-divisions-of-blue-jay-class-in.html | JANEWAY, BLAIR AHEAD IN SAILING; Lead Divisions of Blue Jay Class in Novice Event | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/8-cities-in-new-football-loop.html | 8 Cities in New Football Loop | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/state-university-names-medical-center-head.html | State University Names Medical Center Head | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/big-board-to-list-kinney-preferred.html | BIG BOARD TO LIST KINNEY PREFERRED | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/susan-fleschner-to-be-bride-of-edmond-c-semel-sept-22.html | Susan Fleschner to Be Bride Of Edmond C. Semel Sept. 22 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/steel-plant-dominant-in-sault-ste-marie-algoma-spurs-expansion.html | Steel Plant Dominant in Sault Ste. Marie; Algoma Spurs Expansion Despite Labor Uncertainty | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mets-scoring.html | Mets' Scoring | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/batman-army-coptertv-system-enlisted-in-war.html | Batman, Army Copter-TV System, Enlisted in War | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/reserve-policy-continues-tight-but-its-not-getting-tighter-weeks.html | RESERVE POLICY CONTINUES TIGHT; But It's Not Getting Tighter Week's Figures Show Federal Reserve Policy Is Still Tight | True | By H. Erich Heinemann | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/malverne-school-board-votes-to-end-last-segregated-class.html | Malverne School Board Votes To End Last Segregated Class | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nickerson-seen-gaining-strength-aide-says-liberals-stand-on-oconnor.html | NICKERSON SEEN GAINING STRENGTH; Aide Says Liberals' Stand on O'Connor Helps Chief | True | By Thomas P. Ronan | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/spassky-leading-in-chess-on-coast-fischer-in-2d-place-with.html | SPASSKY LEADING IN CHESS ON COAST; Fischer in 2d Place With Argentine and German | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/french-girl-wins-in-giant-slalom-marielle-goitschel-captures-world.html | FRENCH GIRL WINS IN GIANT SLALOM; Marielle Goitschel Captures World Ski Championship | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/leader-in-sponge-group-held-on-marijuana-charge.html | Leader in Sponge Group Held on Marijuana Charge | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/rights-bill-foes-in-senate-force-delay-in-debate-mansfield-will-try.html | RIGHTS BILL FOES IN SENATE FORCE DELAY IN DEBATE; Mansfield Will Try to Bypass Eastland Panel--Dirksen Role Is Viewed as Key SENATE PUTS OFF CIVIL RIGHTS BILL | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/two-big-us-banks-expand-in-europe-two-banks-here-expand-in-europe.html | Two Big U.S. Banks Expand in Europe; TWO BANKS HERE EXPAND IN EUROPE | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/edwin-j-omalley-sr-62-jersey-building-executive.html | Edwin J. O'Malley Sr., 62, Jersey Building Executive | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/copper-setaside-will-be-increased.html | COPPER SET-ASIDE WILL BE INCREASED | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/gale-takes-gross-prize-with-a-79-in-senior-golf.html | Gale Takes Gross Prize With a 79 in Senior Golf | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/few-negroes-here-are-being-trained-for-nursing-posts-recruiting.html | Few Negroes Here Are Being Trained for Nursing Posts; RECRUITING URGED FOR NEGRO NURSES | True | By Richard Reeves | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-inevitable-credibility-gap.html | The Inevitable Credibility Gap | True | By Tom Wicker | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/indonesia-ready-to-resume-participation-in-unesco.html | Indonesia Ready to Resume Participation in UNESCO | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/john-fitzgerald-distributor-of-sanitation-equipment-71.html | John FitzGerald, Distributor Of Sanitation Equipment, 71 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/officers-are-shifted-by-mens-wear-chain.html | Officers Are Shifted By Men's Wear Chain | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/strip-mine-bill-offered.html | Strip Mine Bill Offered | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/thirdrail-mishap-on-central-delays-15000-commuters.html | Third-Rail Mishap On Central Delays 15,000 Commuters | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/solution-on-rhodesia-compromise-called-most-that-britain-can.html | Solution on Rhodesia; Compromise Called Most That Britain Can Accomplish | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/football-dodgers-dream-of-bigtime.html | Football Dodgers Dream of Big-Time | True | By William N. Wallace | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/westchester-bank-official-accused-of-64000-fraud.html | Westchester Bank Official Accused of $64,000 Fraud | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/under-9-flags-new-gillette-line.html | Under 9 Flags, New Gillette Line | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/wagners-2d-wife-defends-first-on-mansions-upkeep.html | Wagner's 2d Wife Defends First on Mansion's Upkeep | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-role-set-in-accord-on-investment-disputes.html | U.S. Role Set in Accord On Investment Disputes | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/directory-to-dining.html | Directory to Dining | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/edward-kennedy-does-a-role-at-tanglewood.html | Edward Kennedy Does A Role at Tanglewood | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/senate-votes-aid-to-home-building-3billion-would-be-given-fanny-may.html | SENATE VOTES AID TO HOME BUILDING; $3-Billion Would Be Given Fanny May to Finance Mortgage Operations | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/six-on-french-plane-lost.html | Six on French Plane Lost | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cabinets-report-finds-inflation-is-still-a-threat-but-president-is.html | CABINET'S REPORT FINDS INFLATION IS STILL A THREAT; But President Is Informed Pressures Ease in Some Areas of the Economy DATA ARE MADE PUBLIC They Were Prepared by Six Departments Payments Balance Shows Gain CABINET'S REPORT WEIGHS INFLATION | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/reagan-accused-of-bircher-links-democratic-report-calls-him.html | REAGAN ACCUSED OF BIRCHER LINKS; Democratic Report Calls Him 'Extremists' Collaborator' | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/national-distillers-sees-gain.html | National Distillers Sees Gain | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/genesco-is-sued-on-its-kress-deal-liability-of-60million-to.html | GENESCO IS SUED ON ITS KRESS DEAL; Liability of $60-Million to $100-Million Is Charged | True | By Leonard Sloane | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-offers-test-of-atomic-check-idle-reactor-would-be-used-in.html | U.S. OFFERS TEST OF ATOMIC CHECK; Idle Reactor Would Be Used in Verification System | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cubs-beat-astros-in-11th-98-2d-game-suspended-by-curfew.html | Cubs Beat Astros in 11th, 9-8; 2d Game Suspended by Curfew | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/commodities-traders-rush-to-buy-soybean-futures-on-crop-reports.html | Commodities: Traders Rush to Buy Soybean Futures on Crop Report's Forecast; PRICES ADVANCE DAILY 10C LIMIT Harvest Is at Record Figure but the Market Calls Demand Even Higher | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/yugoslavs-plan-to-try-mihajlov-but-his-associates-continue-project.html | YUGOSLAVS PLAN TO TRY MIHAJLOV; But His Associates Continue Project for Magazine | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/hospitals-report-birth-rates-gradually-returning-to-normal.html | Hospitals Report Birth Rates Gradually Returning to Normal | True | By Martin Tolchin | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/slight-dip-is-reported-in-citys-water-supply.html | Slight Dip is Reported In City's Water Supply | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/23-operas-listed-for-the-new-met-barber-premiere-will-open-30week.html | 23 OPERAS LISTED FOR THE NEW MET; Barber Premiere Will Open 30-Week Season Sept. 16 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/naacp-workers-home-bombed-in-mississippi.html | N.A.A.C.P. Worker's Home Bombed in Mississippi | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/indians-trounced-by-red-sox-13-to-3-conigliaro-bats-in-5-runs-with.html | INDIANS TROUNCED BY RED SOX, 13 TO 3; Conigliaro Bats In 5 Runs With Homer, 3 Other Hits | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/gulf-and-western-sets-date-on-paramount-vote.html | Gulf and Western Sets Date on Paramount Vote | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/3-chinese-invited-by-us-scientists-physicists-asked-to-two-sessions.html | 3 CHINESE INVITED BY U.S. SCIENTISTS; Physicists Asked to Two Sessions in California | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-charles-c-dawes.html | MRS. CHARLES C. DAWES | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/johnson-orders-raiderror-study-he-is-told-vietcong-were-in-area-of.html | JOHNSON ORDERS RAID-ERROR STUDY; He Is Told Vietcong Were in Area of Bombing That Took Heavy Toll of Civilians JOHNSON ORDERS RAID-ERRORS STUDY | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/fare-is-still-collected-by-hand-on-2-outposts-of-citys-subway | Fare Is Still Collected by Hand On 2 Outposts of City's Subway | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/miss-sharon-a-wells-plans-sept-10-nuptials.html | Miss Sharon A. Wells Plans Sept. 10 Nuptials | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nigerian-official-tells-of-his-hopes-ibo-voice-determination-to.html | NIGERIAN OFFICIAL TELLS OF HIS HOPES; Ibo Voice Determination to Avoid 'Blood Baths' | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/time-for-fun-and-games.html | Time for Fun and Games | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/senate-panel-airs-action-on-reforms.html | SENATE PANEL AIRS ACTION ON REFORMS | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bbc-upholds-its-screening-of-tv-documentary-on-sex.html | B.B.C. Upholds Its Screening Of TV Documentary on Sex | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-karen-a-corning.html | MRS. KAREN A. CORNING | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/commodities-index-registers-a-06-rise.html | COMMODITIES INDEX REGISTERS A 0.6 RISE | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/daughter-to-mrs-pinsen.html | Daughter to Mrs. Pinsen | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/job-corps-award-assailed-in-house-2-in-gop-charge-donor-to.html | JOB CORPS AWARD ASSAILED IN HOUSE; 2 in G.O.P. Charge Donor to Democrats Was Favored | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/baltimore-extends-states-rights-ban.html | BALTIMORE EXTENDS STATES RIGHTS' BAN | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/anderson-anding.html | Anderson Anding | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/yosemite-bans-film.html | Yosemite Bans Film | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/buffey-returning-to-nhl.html | Buffey Returning to N.H.L. | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/governor-meets-youths.html | Governor Meets Youths | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sylvania-division-names-operations-vice-president.html | Sylvania Division Names Operations Vice President | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/montclair-couple-captures-husbandwife-golf-again.html | Montclair Couple Captures Husband-Wife Golf Again | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-choice-for-democrats.html | The Choice For Democrats | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/eastern-water-ski-meet-to-start-at-scotia-today.html | Eastern Water Ski Meet To Start at Scotia Today | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/2-sighted-rowing-atlantic.html | 2 Sighted Rowing Atlantic | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/jackson-of-cards-beats-phillies-51.html | JACKSON OF CARDS BEATS PHILLIES, 5-1 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/american-exchange-has-many-losses-but-index-advances.html | American Exchange Has Many Losses But Index Advances | True | By Alexander R. Hammer | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/federal-insurance-group-reports-rise-in-earnings.html | Federal Insurance Group Reports Rise in Earnings | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/procter-gamble-lifts-its-profits-earnings-and-sales-marks-set-for.html | PROCTER & GAMBLE LIFTS ITS PROFITS; Earnings and Sales Marks Set for the Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/development-bank-lends-9million-to-guatemala.html | Development Bank Lends $9-Million to Guatemala | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/lennon-of-beatles-sorry-for-making-remark-on-jesus.html | Lennon of Beatles Sorry for Making Remark on Jesus | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/soviet-ship-cuts-hot-line-cable.html | Soviet Ship Cuts Hot Line Cable | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dollar-outflow-sharply-reduced-payment-deficit-declined-to-less.html | DOLLAR OUTFLOW SHARPLY REDUCED; Payment Deficit Declined to Less Than $150-Million in Second Quarter TRADE SURPLUS SHRANK Over-All Gain Is Attributed to Big Cut in Movement of Capital From U.S. | | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/capital-cities-names-new-chairman.html | Capital Cities Names New Chairman | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/farm-poll-drive-due-in-alabama-negroes-seek-panel-posts-in-delayed.html | FARM POLL DRIVE DUE IN ALABAMA; Negroes Seek Panel Posts in Delayed Elections | | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cells-for-women-centralized-here-prisoners-sent-to-30th-st-in-new.html | CELLS FOR WOMEN CENTRALIZED HERE; Prisoners Sent to 30th St. in New Police Program | | By Bernard Weinraub | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/aid-official-kidnapped.html | A.I.D. Official Kidnapped | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/most-active-stocks.html | Most Active Stocks | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/second-detroit-race-track-named-in-drugging-charge.html | Second Detroit Race Track Named in Drugging Charge | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/graebner-beats-richey-in-cup-trial-ohioan-expected-to-play-singles.html | Graebner Beats Richey in Cup Trial; OHIOAN EXPECTED TO PLAY SINGLES Ralston and Osuna Rated as Sure Starters for U.S. Series With Mexico | | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/jo-neubauers-nuptials.html | Jo Neubauer's Nuptials | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sealskins-big-business-in-a-southern-city-a-fur-processor-thrives.html | Sealskins Big Business in a Southern City; A FUR PROCESSOR THRIVES IN SOUTH | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/inquiry-due-on-withholding-of-fire-insurance-in-slums.html | Inquiry Due on Withholding Of Fire Insurance in Slums | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/television.html | Television | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/pirates-top-mets-75-on-homer-in-9th-orioles-beat-yanks-65-in-11th.html | Pirates Top Mets, 7-5, on Homer in 9th; Orioles Beat Yanks, 6-5, in 11th; STARGELL'S DRIVE CAPS 3-RUN RALLY Connects With a Man On Off Gardner Mets Gain Early 5-1 Lead Behind Terry | | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/city-opens-office-to-ease-unrest-in-racially-tense-brooklyn-area.html | City Opens Office to Ease Unrest In Racially Tense Brooklyn Area | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/elder-wins-procelebrity-golf.html | Elder Wins Pro-Celebrity Golf | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/defeat-of-liberal-in-primary-upsets-connecticut-gop-plan.html | Defeat of Liberal in Primary Upsets Connecticut G.O.P. Plan | | By William Borders Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/description-of-course.html | Description of Course | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/protest-to-france-made-public-by-us.html | PROTEST TO FRANCE MADE PUBLIC BY U.S. | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-support-expected.html | U.S. Support Expected | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/city-finds-price-of-food-is-highest-in-poor-areas-city-survey-finds.html | City Finds Price of Food Is Highest in Poor Areas; City Survey Finds Food Prices Highest in Poor Neighborhoods | True | By Bernadette Carey | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/a-priest-has-been-named-to-father-coughlin-parish.html | A Priest Has Been Named To Father Coughlin Parish | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/clarke-fails-to-finish.html | Clarke Fails to Finish | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-civilian-employes-get-10-rail-fare-cut.html | U.S. Civilian Employees Get 10% Rail Fare Cut | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/blackmail-note-charged-by-case-rep-murphy-is-target-of-attack-on.html | 'BLACKMAIL' NOTE CHARGED BY CASE; Rep. Murphy Is Target of Attack on Fund-Raising | | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/program-for-poor-at-city-u-expands-first-of-2000-who-could-not.html | PROGRAM FOR POOR AT CITY U. EXPANDS; First of 2,000 Who Could Not Normally Meet High Standards Enter in Fall STIPENDS ARE PLANNED Board of Higher Education Allocates $400,000 to Augment State Fund | True | By Leonard Buder | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/estimate-session-voided-by-court-no-elected-official-presided-may.html | ESTIMATE SESSION VOIDED BY COURT; No Elected Official Presided May 20, Judge Rules Court Voids May 20 Session of Estimate Board | True | By Edith Evans Asbury | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/walsh-is-aboard-2-hurdle-victors-triumphs-with-signore-and-lady.html | WALSH IS ABOARD 2 HURDLE VICTORS; Triumphs With Signore and Lady Delaware at Spa | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/soviet-jews-life-depicted-as-grim-american-rabbis-reporting-on.html | SOVIET JEWS LIFE DEPICTED AS GRIM; American Rabbis, Reporting on Visit, See Religion Dying | True | By Irving Spiegel | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/boston-pair-win-skate-dance.html | Boston Pair Win Skate Dance | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/books-of-the-times-two-talented-authors-two-disappointing-novels.html | Books of The Times; Two Talented Authors, Two Disappointing Novels | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/house-unit-backs-full-airline-bill-tentatively-approves-all-of.html | HOUSE UNIT BACKS FULL AIRLINE BILL; Tentatively Approves All of Senate's Ban on Tie-up Final Vote Is Delayed House Unit Backs Full Air Strike Bill | True | By Davis R. Jones Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mary-a-hill.html | MARY A. HILL | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/apparel-group-gets-a-new-lindsay-call-apparel-makers-get-lindsay.html | Apparel Group Gets A New Lindsay Call; APPAREL MAKERS GET LINDSAY CALL | True | By Isadore Barmash | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/law-banning-rally-at-grenada-miss-defied-by-negroes.html | Law Banning Rally At Grenada, Miss., Defied by Negroes | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/city-welfare-fund-to-give-penniless-a-private-burial.html | City Welfare Fund To Give Penniless A Private Burial | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/britain-fails-to-cut-her-trade-deficit-deficit-lingers-in-british.html | Britain Fails to Cut Her Trade Deficit; DEFICIT LINGERS IN BRITISH TRADE | True | By Joseph Lelyveld Special To The New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/kenya-university-gets-loan.html | Kenya University Gets Loan | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/son-to-mrs-zimmerman.html | Son to Mrs. Zimmerman | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nixon-says-vietnam-war-could-end-in-two-years.html | Nixon Says Vietnam War Could End in Two Years | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/fraud-is-admitted-by-aquafilter-head.html | FRAUD IS ADMITTED BY AQUAFILTER HEAD | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/ellis-w-ryan-62-sports-executive-cleveland-indians-president-from.html | ELLIS W. RYAN, 62, SPORTS EXECUTIVE; Cleveland Indians' President From 1949 to 1952 Dead | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/william-garvin-64-queens-legal-aide.html | WILLIAM GARVIN, 64, QUEENS LEGAL AIDE | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/felix-vening-meinesz-is-dead-authority-on-earths-interior-79.html | Felix Vening Meinesz Is Dead; Authority on Earth's Interior, 79; Research in Gravity Led to Accurate Calculations of Shape of Planet | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/facts-on-t-bird-golf.html | Facts on T-Bird Golf | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/effects-of-110-story-trade-center-on-tv-reception-to-be-studied.html | Effects of 110-Story Trade Center On TV Reception to Be Studied | True | By Val Adams | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-bartol-mrs-roesler-tie-for-low-gross-on-links.html | Mrs. Bartol, Mrs. Roesler Tie for Low Gross on Links | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-seeks-to-bar-new-kashmir-war-cautions-india-and-pakistan-to.html | U.S. SEEKS TO BAR NEW KASHMIR WAR; Cautions India and Pakistan to Avoid Hostile Moves | | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mayer-wins-junior-tennis-finn-captures-boys-crown.html | Mayer Wins Junior Tennis; Finn Captures Boys' Crown | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bronx-realty-concern-fills-executive-post.html | Bronx Realty Concern Fills Executive Post | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/new-silent-spring.html | New Silent Spring? | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/hovercraft-test-called-a-success-yearlong-service-on-coast-hailed.html | HOVERCRAFT TEST CALLED A SUCCESS; Year-Long Service on Coast Hailed by 2 Companies | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/one-killed-in-santo-domingo-in-an-outbreak-of-shooting.html | One Killed in Santo Domingo In an Outbreak of Shooting | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/john-o-watson-64-editorial-writer.html | JOHN O. WATSON, 64, EDITORIAL WRITER | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/people.html | People | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/midwest-college-to-start-theater-acting-school-to-grow-from-a-new.html | MIDWEST COLLEGE TO START THEATER; Acting School to Grow From a New Repertory Group | True | By Sam Zolotow | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bar-association-meeting-ends-in-praise-for-johnson.html | Bar Association Meeting Ends in Praise for Johnson | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/advertising-soft-line-on-british-backwash.html | Advertising Soft Line on British Backwash | True | By Walter Carlson | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/ap-lefevre-to-marry-miss-sonya-f-cranston.html | A.P. Lefevre to Marry Miss Sonya F. Cranston | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/house-approves-roadfunds-bill-rebuffs-gop-move-to-cut.html | HOUSE APPROVES ROAD-FUNDS BILL; Rebuffs G.O.P. Move to Cut Beautification Allocation | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/fire-one-victor-in-jumping-event-miss-kusners-mount-wins-at-sussex.html | FIRE ONE VICTOR IN JUMPING EVENT; Miss Kusner's Mount Wins at Sussex County Show | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/misuse-of-aid-seen-in-brazil.html | Misuse of Aid Seen in Brazil | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/basic-reserve-position.html | Basic Reserve Position | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-carl-a-felt.html | MRS. CARL A. FELT | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/league-in-bayside-loses-its-diamond.html | LEAGUE IN BAYSIDE LOSES ITS DIAMOND | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/scots-to-allow-substitutes.html | Scots to Allow Substitutes | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/technician-says-most-plants-block-durablepress-hazards.html | Technician Says Most Plants Block Durable-Press Hazards | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/trajectory-of-lunar-orbiter-is-shifted-slightly.html | Trajectory of Lunar Orbiter Is Shifted Slightly | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/kaat-posts-no16-as-twins-win-43-killebrew-bats-in-decisive-run-in.html | KAAT POSTS NO.16 AS TWINS WIN, 4-3; Killebrew Bats In Decisive Run in 9th to Top Angels | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/forest-fire-rages-in-greece.html | Forest Fire Rages in Greece | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/woman-voter-in-britain-loses-us-citizenship.html | Woman Voter in Britain Loses U.S. Citizenship | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/again-the-point-is-missed-a-2d-long-shot-misses-the-point.html | Again, the Point Is Missed; A 2D LONG SHOT MISSES THE POINT | True | By Homer Bigart | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/police-on-guard-in-east-flatbush-large-detail-sent-to-area-where.html | POLICE ON GUARD IN EAST FLATBUSH; Large Detail Sent to Area Where Clash Occurred | True | By Philip H. Dougherty | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-walter-j-smith.html | MRS. WALTER J. SMITH | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/24500-fled-past-berlin-wall.html | 24,500 Fled Past Berlin Wall | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/little-league-baseball.html | LITTLE LEAGUE BASEBALL | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nikos-beljon-artist-55-made-murals-with-meta.html | Nikos Bel-Jon, Artist, 55, Made Murals With Meta | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/william-clark-61-exus-rubber-aide.html | WILLIAM CLARK, 61, EX-U.S. RUBBER AIDE | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/plumbers-back-strike.html | Plumbers Back Strike | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dr-alfred-g-flagg.html | DR. ALFRED G. FLAGG | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/scores-in-thunderbird-golf.html | Scores in Thunderbird Golf | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/market-is-weak-for-4th-session-electronics-and-colortv-strong-but-a.html | MARKET IS WEAK FOR 4TH SESSION; Electronics and Color-TV Strong, but Autos Lag Dow Industrials Drop AIR TIE-UP IS A FACTOR Average Investor Confused, One Source Declares 161 Issues at New Lows MARKET IS WEAK FOR 4TH SESSION | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/stock-prices-drop-in-the-london-market-report-on-trade-ends-mild.html | Stock Prices Drop in the London Market; REPORT ON TRADE ENDS MILD RALLY Data Disappoint Market Industrial Index Dips to '66 Low Paris Gains | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/gary-player-devlin-and-bolt-among-9-tied-for-thunderbird-lead-with.html | Gary Player, Devlin and Bolt Among 9 Tied for Thunderbird Lead With 69's; RUDOLPH, FUNSETH ALSO 3 UNDER PAR Knudson, Weiskopf, Wysong, Crampton Share Lead Casper Among 3 at 70 | True | By Lincoln A. Werden Special to The New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/freedom-national-bank-to-open-brooklyn-unit.html | Freedom National Bank To Open Brooklyn Unit | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/white-sox-top-as-109.html | White Sox Top A's, 10-9 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cardinals-top-lions-2814-on-2dhalf-passing-attack.html | Cardinals Top Lions, 28-14, On 2d-Half Passing Attack | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-team-urges-rebuilding-not-demolition-of-brazil-slums.html | U.S. Team Urges Rebuilding, Not Demolition, of Brazil Slums | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/ky-elaborates-his-stand-on-proposals-for-an-asian-peace-conference.html | Ky Elaborates His Stand on Proposals for an Asian Peace Conference | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/a-judge-turns-off-physicians-cooler-while-others-sleep.html | A Judge Turns Off Physician's Cooler While Others Sleep | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/otto-is-reported-back-in-austria.html | Otto Is Reported Back in Austria | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/inquiry-on-bribery-in-detroit-sought.html | INQUIRY ON BRIBERY IN DETROIT SOUGHT | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/huntington-hartford-offer-wins-5day-delay-of-met-demolition.html | Huntington Hartford Offer Wins 5-Day Delay of Met Demolition | | By Theodore Strongin | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dance-cultivated-jazz-louis-johnsons-choreography-sensitive-in.html | Dance: Cultivated Jazz; Louis Johnson's Choreography Sensitive in 'Ballet Concepts' at Theater Four | True | By Clive Barnes | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/britons-reaction-to-cabinet-shakeup-is-divided-but-even-labors.html | Britons' Reaction to Cabinet Shake-up Is Divided; But Even Labor's Stronges Backers Have Reservation on Changes by Wilson | True | By W. Granger Blair Special to The New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/girls-will-be-girls.html | Girls Will Be Girls? | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sviridoff-to-get-city-poverty-post-will-be-named-monday-to-direct.html | SVIRIDOFF TO GET CITY POVERTY POST; Will Be Named Monday to Direct New Agency His Report Recommended Lindsay Will Appoint Sviridoff To Antipoverty Post on Monday | True | By John Kifner | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/house-panel-told-of-bread-oddity-safeway-aide-says-women-choose.html | HOUSE PANEL TOLD OF BREAD ODDITY; Safeway Aide Says Women Choose Expensive Brands | True | By William M. Blair Special to The New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/pennsylvania-u-is-criticized-for-war-research.html | Pennsylvania U. Is Criticized for War Research | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/new-aide-to-oconnor-ronald-peter-straus.html | New Aide to O'Connor; Ronald Peter Straus | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/foreign-affairs-flex-and-flexbility.html | Foreign Affairs: Flex and Flexibility | | By C.I. Sulzberger | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/fine-thanks-92-to-1-wins-at-arlington.html | FINE THANKS, 92 TO 1 WINS AT ARLINGTON | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/more-men-needed-to-work-on-piers-opening-of-register-urged-by.html | MORE MEN NEEDED TO WORK ON PIERS; Opening of Register Urged by Employers and Union | True | By George Horne | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bankers-group-scored-by-saxon-controller-assails-abas-policy-on.html | BANKERS' GROUP SCORED BY SAXON; Controller Assails A.B.A.'s Policy on Merger Tests BANKERS' GROUP SCORED BY SAXON | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/tunnel-from-queens-to-63d-st-to-have-4-tracks-instead-of-3.html | Tunnel From Queens to 63d St. To Have 4 Tracks Instead of 3 | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/milk-cows-on-decline.html | Milk Cows on Decline | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/h-lawrence-groves.html | H. LAWRENCE GROVES | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bridge-rubins-team-is-victorious-in-spingold-championship.html | Bridge; Rubin's Team Is Victorious In Spingold Championship | True | By Alan Truscottspecial To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/7to5-favorite-takes-lead-early-governor-armbro-2d-and-kerry-way-3d.html | 7-TO-5 FAVORITE TAKES LEAD EARLY; Governor Armbro 2d and Kerry Way 3d in Trot-- Sholty Drives Victor | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/newark-fire-stops-traffic.html | Newark Fire Stops Traffic | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/morgan-guaranty-elects-4-new-vice-presidents.html | Morgan Guaranty Elects 4 New Vice Presidents | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nevada-upheld-in-hoodlum-ban-court-supports-the-states-black-book.html | NEVADA UPHELD IN HOODLUM BAN; Court Supports the State's 'Black Book' Listings | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/alder-wins-marathon-at-games-aussie-swimmers-set-8th-mark.html | Alder Wins Marathon at Games; Aussie Swimmers Set 8th Mark | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cole-1up-victor-in-canadian-golf-british-amateur-champion-gains.html | COLE 1-UP VICTOR IN CANADIAN GOLF; British Amateur Champion Gains Quarter-Finals | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/register-to-vote.html | Register to Vote | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cricket-match-is-abandoned.html | Cricket Match Is Abandoned | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/money.html | Money | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bill-hits-tax-informers.html | Bill Hits Tax Informers | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/man-held-in-theft-of-du-pont-secret-said-to-have-tried-to-sell-plan.html | MAN HELD IN THEFT OF DU PONT SECRET; Said to Have Tried to Sell Plan Valued at $3-Million MAN HELD IN THEFT OF DU PONT SECRET | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/36-of-nonwhites-in-the-us-earned-under-3000-in-66.html | 36% of Nonwhites In the U.S. Earned Under $3,000 in '66 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/kentucky-five-wins-title-by-beating-warsaw-8757.html | Kentucky Five Wins Title By Beating Warsaw, 87-57 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/mrs-carner-and-mrs-streit-advance-in-us-amateur-golf.html | Mrs. Carner and Mrs. Streit Advance in U.S. Amateur Golf | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/teamster-local-wins-right-to-represent-city-cleaners.html | Teamster Local Wins Right To Represent City Cleaners | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/flood-in-india-routs-2000.html | Flood in India Routs 2,000 | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/gulf-states-land-units-to-receive-oil-royalty.html | Gulf States Land Units To Receive Oil Royalty | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/rights-unit-asks-wage-guarantee-4000ayear-income-urged-by-dr-kings.html | RIGHTS UNIT ASKS WAGE GUARANTEE; $4,000-a-Year Income Urged by Dr. King's Group | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/aznavour-to-sing-here.html | Aznavour to Sing Here | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/walston-co-names-research-executive.html | Walston & Co. Names Research Executive | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-12 | 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647285 | B00000281986 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/retired-executive-arrested-in-239084-bank-shortage.html | Retired Executive Arrested In $239,084 Bank Shortage | True | | 1994-06-13 | RE0000647285 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647285 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647285 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/copper-price-cut-by-union-miniere.html | COPPER PRICE CUT BY UNION MINIERE | True | | 1994-06-13 | RE0000647285 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/us-says-air-raids-took-place-in-south-vietnam-not-cambodia-assets.html | U.S. Says Air Raids Took Place In South Vietnam, Not Cambodia; Asserts, in Reply to Protests, 'All Maps Available to Us' Put Village in War Zone | True | | 1994-06-13 | RE0000647285 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/hanoi-names-2-captives.html | Hanoi Names 2 Captives | True | | 1994-06-13 | RE0000647285 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/state-in-brazil-to-confiscate-land-owned-by-americans.html | State in Brazil to Confiscate Land Owned by Americans | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lieut-evva-meyer-to-marry-in-london.html | Lieut. Evva Meyer To Marry in London | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mansfield-wins-rights-bill-point-southerners-yield-on-bid-to-refer.html | MANSFIELD WINS RIGHTS BILL POINT; Southerners Yield on Bid to Refer Measure Now to Eastland Committee | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/u-thant-deliberates.html | U Thant Deliberates | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/more-tremors-hit-tashkent.html | More Tremors Hit Tashkent | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/2d-kidney-transplant-aids-the-first.html | 2d Kidney Transplant Aids the First | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/watts-marks-anniversary-of-riots-with-a-festival.html | Watts Marks Anniversary of Riots With a Festival | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-malaysian-takes-command-in-borneo.html | A MALAYSIAN TAKES COMMAND IN BORNEO | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/laser-patent-uncovers-rivalry-of-two-big-concerns-ibm-and-ge-now.html | Laser Patent Uncovers Rivalry of Two Big Concerns; I.B.M. and G.E. Now Have Similar Units Using Electricity | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lichardus-ties-rodolph-for-2d-jersey-pro-champion-also-gets-a.html | LICHARDUS TIES RODOLPH FOR 2D; Jersey Pro Champion Also Gets a 68--Knudson Third on 140--Nicklaus at 143 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/television.html | Television | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/argentine-unions-criticize-regime-close-ranks-in-protesting.html | ARGENTINE UNIONS CRITICIZE REGIME; Close Ranks in Protesting Continuing Inflation | True | By H.J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/world-skiing-meet-is-put-off-by-fog.html | WORLD SKIING MEET IS PUT OFF BY FOG | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/officer-shortage-slowing-sealift-union-leaders-urge-us-to.html | OFFICER SHORTAGE SLOWING SEALIFT; Union Leaders Urge U.S. to Accelerate Training | True | By George Horne | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/aide-bids-nlrb-drop-textile-case-holds-closing-of-darlington-mills.html | AIDE BIDS N.L.R.B. DROP TEXTILE CASE; Holds Closing of Darlington Mills Was Not Unfair | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/earnings-advance-at-the-carnation-co.html | Earnings Advance at the Carnation Co. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/indulto-is-victor-in-saratoga-mile-gains-2-length-triumph-7-named.html | INDULTO IS VICTOR IN SARATOGA MILE; Gains 2 -Length Triumph -7 Named for Alabama | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-j-vance-babb.html | MRS. J. VANCE BABB | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/duke-ellington-at-67-is-starting-a-new-chapter-his-religious-jazz.html | Duke Ellington, at 67, Is Starting a New Chapter; His Religious Jazz Is Now in Demand in Secular Spots It Started Last Year With a Concert in a Cathedral | True | By John Cogley | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lodge-worried-over-behavior-of-gis-in-saigon.html | Lodge Worried Over Behavior of G.I.'s in Saigon | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/john-a-herbert.html | JOHN A. HERBERT | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/soviet-reports-miner-hurt-in-vietnam-by-us-bombs.html | Soviet Reports Miner Hurt In Vietnam by U.S. Bombs | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day -International National Metropolitan | | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/jersey-city-pair-quit-poverty-plan.html | JERSEY CITY PAIR QUIT POVERTY PLAN | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/red-sox-beat-tigers-139-yastrzemski-gets-4-hits.html | Red Sox Beat Tigers, 13-9; Yastrzemski Gets 4 Hits | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/frank-ross.html | FRANK ROSS | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/un-to-resume-arabia-debate.html | U.N. to Resume Arabia Debate | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/rally-bid-fails-to-get-support-pace-of-trading-in-brussels-is-still.html | RALLY BID FAILS TO GET SUPPORT; Pace of Trading in Brussels Is Still Slow--Market in Paris Is Steady | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/us-court-is-told-of-bomb-threats-early-trial-urged-for-union-aide.html | U.S. COURT IS TOLD OF BOMB THREATS; Early Trial Urged for Union Aide to Protect Witnesses | True | By Alfred E. Clark | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/rockefeller-names-job-aide.html | Rockefeller Names Job Aide | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/montrealnew-york-run-as-4road-service-to-end.html | Montreal-New York Run As 4-Road Service to End | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/chinas-military-chief-lin-piao.html | China's Military Chief; Lin Piao | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/arthur-gordon.html | ARTHUR GORDON | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/comdr-thompson-churchill-aide-71-man-who-arranged-leaders-wartime.html | COMDR. THOMPSON, CHURCHILL AIDE, 71; Man Who Arranged Leader's Wartime Trips Is Dead | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pacifists-called-to-testify-before-unamerican-group.html | Pacifists Called to Testify Before Un-American Group | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/smart-gordon-tied-in-title-sail-star-class-regatta-draws-26-boats4.html | SMART, GORDON TIED IN TITLE SAIL; Star Class Regatta Draws 26 Boats--4 Dismasted | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/keino-of-kenya-wins-3574-mile-qualifies-for-todays-final-at.html | KEINO OF KENYA WINS 3:57.4 MILE; Qualifies for Today's Final at Commonwealth Games - Mottley Takes 440 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/falcons-cut-rookie-again.html | Falcons Cut Rookie Again | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/plumbers-vote-pension-plan.html | Plumbers Vote Pension Plan | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/end-of-extra-service-set.html | End of Extra Service Set | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/sidelights-all-that-flutters-could-be-gold.html | Sidelights; All That Flutters Could Be Gold | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/butter-prices-increased-by-1-cent-at-wholesale.html | Butter Prices Increased By 1 Cent at Wholesale | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/4-states-high-in-asparagus.html | 4 States High in Asparagus | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/britains-cabinet-change.html | Britain's Cabinet Change | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-landlocked-island-surrounded-by-italy-san-marino-keeps-flavor-of-its.html | A Landlocked Island; Surrounded by Italy, San Marino Keeps Flavor of Its Own | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/de-lancey-ferguson-77-dies-educator-and-a-burns-scholar.html | De Lancey Ferguson, 77, Dies; Educator and a Burns Scholar | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ms-camp-to-wed-miss-lois-tamarin.html | M.S. Camp to Wed Miss Lois Tamarin | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/court-rejects-complaint-against-school-board.html | Court Rejects Complaint Against School Board | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/riverhead-voters-reject-town-plan-for-small-airport.html | Riverhead voters Reject Town Plan For Small Airport | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-king-reaches-grasscourt-final.html | MRS. KING REACHES GRASS-COURT FINAL. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/facts-on-tbird-golf.html | Facts on T-Bird Golf | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/64-chicago-policemen-resign-in-one-month.html | 64 Chicago Policemen Resign in One Month | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/index-of-commodity-prices-shows-rise-of-03-to-112.html | Index of Commodity Prices Shows Rise of 0.3 to 112 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/giants-to-meet-falcons-tonight-while-jets-encounter-the-oilers.html | Giants to Meet Falcons Tonight While Jets Encounter the Oilers | True | By William N. Wallace | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/9-guards-injured-in-riot-at-prison.html | 9 GUARDS INJURED IN RIOT AT PRISON | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/town-is-aroused-by-secret-police-formation-of-citizens-alert-corps.html | TOWN IS AROUSED BY SECRET POLICE; Formation of Citizens Alert Corps in New Canaan Is Assailed by Residents CALLED GESTAPO TACTIC Group Will Report Minor Offenses to Police Chief -- Some Defend Plan | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/toy-soldier-wins-horse-show-title-leads-the-green-jumpers-at-sussex.html | TOY SOLDIER WINS HORSE SHOW TITLE; Leads the Green Jumpers at Sussex County Event | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/birth-rate-in-city-returns-to-normal.html | BIRTH RATE IN CITY RETURNS TO NORMAL | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/montevideo-without-news.html | Montevideo Without News | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/dr-bruno-z-kisch-dies-at-76-cardiologist-and-yeshiva-aide.html | Dr. Bruno Z. Kisch Dies at 76; Cardiologist and Yeshiva Aide; University Medical Director Until 1962 Helped Develop the Electron-Microscope | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/us-executives-son-killed-in-an-accident-in-australia.html | U.S. Executive's Son Killed In an Accident in Australia | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/bank-cashier-gets-jail-term.html | Bank Cashier Gets Jail Term | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/brown-and-reagan-on-tv.html | Brown and Reagan on TV | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/7-million-in-los-angeles-county.html | 7 Million in Los Angeles County | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/negotiated-raises-averaging-38-us-report-shows.html | Negotiated Raises Averaging 3.8%, U.S. Report Shows | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/navy-vietnam-pilot-dies-in-plane-crash-in-michigan.html | Navy Vietnam Pilot Dies In Plane Crash in Michigan | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/police-firemen-win-arbitration-talks-set-to-resume-as-city-gives-in.html | POLICE, FIREMEN WIN ARBITRATION; Talks Set to Resume as City Gives In on Duty Issue | True | BY Ralph Bludmenthal | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/8-atlanta-hospitals-warned-to-end-bias-or-lose-us-funds.html | 8 Atlanta Hospitals Warned to End Bias Or Lose U.S. Funds | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/most-unscathed-in-chicago-march-stones-strike-several-of-700-in.html | MOST UNSCATHED IN CHICAGO MARCH; Stones Strike Several of 700 in Protest Over Housing | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/draft-evaders-in-canada-face-us-prosecution.html | Draft Evaders in Canada Face U.S. Prosecution | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/3-gis-renouncing-vietnam-will-face-trial-by-the-army.html | 3 G.I.'s Renouncing Vietnam Will Face Trial by the Army | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/johnson-and-morse-get-contrasting-gi-letters-those-to-president.html | Johnson and Morse Get Contrasting G.I. Letters; Those to President Back Him—Senator's Mail Reports Problems of Morale | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/11-home-runs-hit-in-14to11-game-shamsky-connects-3-times-in-4.html | 11 HOME RUNS HIT IN 14-TO-11 GAME; Shamsky Connects 3 Times in 4 Innings--Single by Mota Wins for Pirates | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/jets-over-queens-halted-by-court-american-airlines-is-sued-by-the.html | JETS OVER QUEENS HALTED BY COURT; American Airlines Is Sued by the Port Authority | True | By Edward Hudson | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/johnson-arrives-in-texas-for-a-weekend-of-work.html | Johnson Arrives in Texas For a 'Weekend of Work' | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/three-men-are-cleared-in-lions-attack-on-model.html | Three Men Are Cleared In Lion's Attack on Model | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/validity-of-past-budgets-questioned.html | Validity of Past Budgets Questioned | True | By Charles G. Bennett | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/polish-designer-does-girls-line.html | Polish Designer Does Girls' Line | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/bears-rally-tops-packers-by-1310-sayers-runs-for-one-score-bukich.html | BEARS RALLY TOPS PACKERS BY 13-10; Sayers Runs for One Score, Bukich Passes for Another | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/harshaw-shares-sold-cigarettes-face-a-new-challenge.html | Harshaw Shares Sold; CIGARETTES FACE A NEW CHALLENGE | True | By Clare M. Reckert | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cycle-patrolman-killed-at-verrazano-bridge.html | Cycle Patrolman Killed At Verrazano Bridge | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/new-jersey-murder-suspect-hangs-himself-in-jail-cell.html | New Jersey Murder Suspect Hangs Himself in Jail Cell | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/patent-decision-appealed.html | Patent Decision Appealed | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/road-between-the-favorites-is-lonesome-souchak-trio-finds-palmer.html | Road Between the Favorites Is Lonesome; Souchak Trio Finds Palmer and Casper Corner the Fans | True | By John Radosta Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-carner-and-mrs-streit-reach-national-amateur-final.html | Mrs. Carner and Mrs. Streit Reach National Amateur Final | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/amex-comes-to-life-as-glamour-stocks-attract-new-favor.html | Amex Comes to Life As Glamour Stocks Attract New Favor | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/french-officials-called-on-nords-experts-in-us-to-help-find-cause.html | FRENCH OFFICIALS CALLED ON NORDS; Experts in U.S. to Help Find Cause of Plane Mishaps | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/civic-group-will-honor-tobin.html | Civic Group Will Honor Tobin | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/antiques-glass-for-the-wary-collector-american-ware-poses.html | Antiques: Glass for the Wary Collector; American Ware Poses Attribution Problem | True | By Marvin D. Schwartz | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/refugee-coordinator-named.html | Refugee Coordinator Named | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/victor-does-200-in-onemile-test-cardigan-bay-finishes-3d-3-lengths.html | VICTOR DOES 2:00 IN ONE-MILE TEST; Cardigan Bay Finishes 3d, 3 Lengths Behind Winner -Tactile Is Second | | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/sandra-dee-sues-darin.html | Sandra Dee Sues Darin | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/store-in-massachusetts-uses-a-railway-station.html | Store in Massachusetts Uses a Railway Station | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cambodia-agrees-to-check-by-un-on-thailand-border.html | Cambodia Agrees to Check By U.N. on Thailand Border | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/peruvian-declines-invitation-to-latin-presidents-parley.html | Peruvian Declines Invitation To Latin Presidents' Parley | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/georgia-murdock-wed.html | Georgia Murdock Wed | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/sharing-of-power-ordered-by-pope-decentralization-of-authority.html | SHARING OF POWER ORDERED BY POPE; Decentralization of Authority Follows Council's Aim | | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/balaguer-to-seek-a-law-to-curb-political-activity.html | Balaguer to Seek a Law To Curb Political Activity | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/red-china-is-torn-by-policy-debate-party-move-to-curb-purge-stirs.html | RED CHINA IS TORN BY POLICY DEBATE; Party Move to Curb Purge Stirs High-Level Struggle Over Who Sets Goals | | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/university-head-named.html | University Head Named | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-federal-inquiry-of-hough-riot-asked.html | A FEDERAL INQUIRY OF HOUGH RIOT ASKED | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/jersey-gallery-finds-local-hero-lichardus-a-late-starter-draws.html | JERSEY GALLERY FINDS LOCAL HERO; Lichardus, a Late Starter, Draws Support of Fans | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/grenada-officials-cited-in-rights-case.html | GRENADA OFFICIALS CITED IN RIGHTS CASE | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-gandhi-bids-us-end-bombing-voices-new-concern-on-war-in-letter.html | MRS. GANDHI BIDS U.S. END BOMBING; Voices New Concern on War in Letter to Johnson | | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/paris-objects-to-us-move.html | Paris Objects to U.S. Move | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/elizabeth-taylor-wears-cast.html | Elizabeth Taylor Wears Cast | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ebihara-undergoes-surgery.html | Ebihara Undergoes Surgery | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/gouging-the-poor.html | Gouging the Poor | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/roadway-section-shut-for-repairs-closing-of-southern-portion-is-the.html | ROADWAY SECTION SHUT FOR REPAIRS; Closing of Southern Portion Is the First in 35 Years for West Side Highway JOB IS TERMED OVERDUE City Official Says Study of Moses' 'Grandiose Plan' Caused the Delay | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/yearling-filly-sold-for-record-177000.html | Yearling Filly Sold For Record $177,000 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/wilson-stenographer-had-communist-beau.html | Wilson Stenographer Had Communist Beau | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/market-stages-a-modest-rally-dow-industrial-index-adds-262-after-4.html | MARKET STAGES A MODEST RALLY; Dow Industrial Index Adds 2.62 After 4 Successive Declines--Volume Up GAINS TOP LOSSES, 6-5 Electronics and Color-TV Groups Lead Advance -- Airlines Also Rise | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/balloonist-lands-in-river.html | Balloonist Lands in River | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/conspirator-gets-1-7-years-in-juke-box-case-on-li.html | Conspirator Gets 1 -7 Years In Juke Box Case on L.I. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/wedding-is-held-for-susan-heath-and-os-everett-1964-debutante.html | Wedding Is Held For Susan Heath And O.S. Everett; 1964 Debutante Married to Harvard Graduate --9 Attend Her | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/dealers-report-slight-changes-at-ts-issue-advances-number-of.html | DEALERS REPORT SLIGHT CHANGES; A.T. & T.'s Issue Advances -- Number of Offerings Continues to Climb | True | By John H. Allan | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-glasss-duo-advance-to-final-of-mixeddoubles.html | Mrs. Glass's Duo Advance To Final of Mixed-Doubles | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/nassau-is-ordered-to-accept-top-bid.html | NASSAU IS ORDERED TO ACCEPT TOP BID | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/louisiana-voters-go-to-polls-today-klan-issue-and-court-ruling-on.html | LOUISIANA VOTERS GO TO POLLS TODAY; Klan Issue and Court Ruling on Negroes Mark Primary | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/morse-says-administration-aims-at-big-troop-buildup.html | Morse Says Administration Aims at Big Troop Build-Up | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/us-fatalities-identified.html | U.S. Fatalities Identified | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/what-happens-on-a-summer-day-on-wall-street.html | What Happens on a Summer Day on Wall Street? | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pbas-petition-on-review-board-upheld-by-court-saypol-asserts-voters.html | P.B.A.'S PETITION ON REVIEW BOARD UPHELD BY COURT; Saypol Asserts Voters Have a Right to 'Initiate' Law on the Police Issue CITY CLERK OVERRULED Decision Will Be Appealed-- Conservatives' Signatures Are Ordered Recounted P.B.A. PETITION UPHELD BY COURT | True | By Bernard Weinraub | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mackey-quits-missouri-staff.html | Mackey Quits Missouri Staff | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/north-korean-reds-reject-chinese-or-soviet-control-north-korea-reds.html | North Korean Reds Reject Chinese or Soviet Control; NORTH KOREA REDS BAR DEPENDENCE | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/senate-votes-kennedy-library.html | Senate Votes Kennedy Library | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/money.html | Money | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/2-wild-pitches-let-in-run-white-sox-top-angels-10.html | 2 Wild Pitches Let In Run, White Sox Top Angels, 1-0 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/unlikely-alliance.html | Unlikely Alliance | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/house-unit-votes-ban-on-air-tieup-new-parley-held-lack-of-progress.html | HOUSE UNIT VOTES BAN ON AIR TIE-UP; NEW PARLEY HELD; Lack of Progress Reported as Negotiations Resume at Request of U.S. Official U.S. ARMY ORDERS A GUN FROM BONN | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/4-ordered-off-ship-in-alleged-mutiny.html | 4 ORDERED OFF SHIP IN ALLEGED MUTINY | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/woman-here-turns-to-models-to-express-her-love-for-ships.html | Woman Here Turns to Models To Express Her Love for Ships | True | By Tania Long | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/franklin-national-bank-promotes-3.html | Franklin National Bank Promotes 3 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/eg-g-maps-acquisition.html | E.G. & G. Maps Acquisition | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/army-orders-gun-from-bonn-that-officers-call-substandard-house.html | Army Orders Gun From Bonn That Officers Call Substandard; HOUSE UNIT VOTES BAN ON AIR TIE-UP | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/church-leaders-oppose-dirksen-his-move-for-school-prayers-meets.html | CHURCH LEADERS OPPOSE DIRKSEN; His Move for School Prayers Meets Almost Solid Front | True | By Edward B. Fiske | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mexicans-seize-33-charge-conspiracy.html | MEXICANS SEIZE 33; CHARGE CONSPIRACY | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/isolde-priebe-and-lloyd-feld-planning-marriage-on-sept-2.html | Isolde Priebe and Lloyd Feld Planning Marriage on Sept. 2 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/saxon-sets-new-audit-methods-for-banks-weak-in-procedures.html | Saxon Sets New Audit Methods For Banks Weak in Procedures | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cubs-rally-in-9th-defeat-dodgers-21.html | CUBS RALLY IN 9TH, DEFEAT DODGERS, 2-1 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/chinas-purge-puzzles-us.html | China's Purge Puzzles U.S. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/east-german-reds-hail-5yearold-berlin-wall-they-dedicate-memorial.html | East German Reds Hail 5-Year-Old Berlin Wall; They Dedicate Memorial to Border Guards Killed in Trying to Bar Escapes | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ramon-carrion.html | RAMON CARRION | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | By Nan Ickeringill | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/hot-line-bill-sent-to-soviet.html | 'Hot Line' Bill Sent to Soviet | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/howard-wilson-dean-at-ucla-education-school-director-also-taught-at.html | HOWARD WILSON, DEAN AT U.C.L.A.; Education School Director Also Taught at Harvard | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/harvardyale-team-trails-in-tennis-84.html | HARVARD-YALE TEAM TRAILS IN TENNIS, 8-4 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/rexall-seeks-le-carpenter-sun-chemical-drops-merger-drug-unit-to.html | Rexall Seeks L.E. Carpenter; Sun Chemical Drops Merger; Drug Unit to Diversify | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/abstract-mural-stirs-bostonians-viewers-link-motherwell-work-to.html | ABSTRACT MURAL STIRS BOSTONIANS; Viewers Link Motherwell Work to Kennedy Death | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/guerrilla-assault-repelled-southwest-of-danang.html | Guerrilla Assault Repelled Southwest of Danang | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/drought-aid-approved.html | Drought Aid Approved | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/topics-the-rocky-road-to-knowledge.html | Topics: The Rocky Road to Knowledge | True | By Harry Schwartz | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/hill-puts-10-before-8-and-it-stands-as-108.html | Hill Puts 10 Before 8 And It Stands as 108 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pan-am-reports-a-432-traffic-gain-for-july-sharp-rise-points-up.html | Pan Am Reports a 43.2% Traffic Gain for July; Sharp Rise Points Up Amount of Windfall From Strike --Others Also Thriving | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/coldwater-sets-up-an-alliance-of-four-conservative-groups-acts-to.html | Coldwater Sets Up an Alliance Of Four Conservative Groups; Acts to Unite Right Wing in Goals for 1968 Election-- Leaders Bar a Merger | True | By Warren Weaver Jr. Special to The New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/road-to-mandalay-goes-right-to-soviet-hearts.html | 'Road to Mandalay' Goes Right to Soviet Hearts | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/boac-appoints-executive.html | B.O.A.C. Appoints Executive | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/miss-donovan-wed-to-donald-madden.html | Miss Donovan Wed To Donald Madden | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/murphy-says-case-refuses-discussion.html | MURPHY SAYS CASE REFUSES DISCUSSION | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/fred-waring-marks-half-century-in-music-leader-of-orchestra-and.html | Fred Waring Marks Half Century in Music; Leader of Orchestra and Entrepreneur Still Busy at 66 | True | By George Gent Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/dividend-for-husky-oil.html | Dividend for Husky Oil | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/music-a-mozart-elegant-and-witty-milton-katims-conducts-in-his.html | Music: A Mozart Elegant and Witty; Milton Katims Conducts in His Series Debut | True | By Raymond Ericson | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/harry-rothlisberger.html | HARRY ROTHLISBERGER | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/bridge-unusual-bidding-sequence-poses-interesting-problems.html | Bridge; Unusual Bidding Sequence Poses Interesting Problems | True | By Alan Truscott | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/singaporejakarta-link-set.html | Singapore-Jakarta Link Set | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/dutch-see-progress-in-peking-dispute.html | DUTCH SEE PROGRESS IN PEKING DISPUTE | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/3-unarmed-london-policemen-shot-dead-as-children-watch-3-unarmed.html | 3 Unarmed London Policemen Shot Dead as Children Watch; 3 Unarmed London Policemen Shot Dead as Children Watch Wormwood Scrubs Neighborhood Is Scene of Killing | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/birthcontrol-ban-protested-by-pickets-at-st-patricks.html | Birth-Control Ban Protested by Pickets at St. Patrick's | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/theodore-merkle-nuclear-physicist.html | THEODORE MERKLE, NUCLEAR PHYSICIST | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/humphrey-asks-a-halt-in-civil-rights-protests.html | Humphrey Asks a Halt In Civil Rights Protests | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/unusually-strong-odor-hits-brooklyn-and-si.html | Unusually Strong Odor Hits Brooklyn and S.I. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/us-seeks-supervision.html | U.S. Seeks Supervision | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/melges-wins-sailing-title-englands-pitcher-second.html | Melges Wins Sailing Title; England's Pitcher Second | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/john-haydock-dies-engineering-editor.html | JOHN HAYDOCK DIES; ENGINEERING EDITOR | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/kin-deny-account-of-fdr-romance-describe-mrs-rutherfurd-and.html | KIN DENY ACCOUNT OF F.D.R. ROMANCE; Describe Mrs. Rutherfurd and President as Friends | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/korea-has-record-rice-crop.html | Korea Has Record Rice Crop | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/rama-karlins-nuptials.html | Rama Karlin's Nuptials | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/powell-is-ruled-guilty-of-crime-in-flouting-court-judge-sets-sept-6.html | POWELL IS RULED GUILTY OF CRIME IN FLOUTING COURT; Judge Sets Sept. 6 Contempt Trial and Orders Action by the District Attorney | | By Robert E. Tomasson | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/miss-jane-a-kean-bride-in-washington.html | Miss Jane A. Kean Bride in Washington | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/perry-of-giants-stops-astros-10-wins-no-18-with-3hitter-mays-clouts.html | PERRY OF GIANTS STOPS ASTROS, 1-0; Wins No. 18 With 3-Hitter-- Mays Clouts Homer in 9th | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/josephine-moore-is-attended-by-9-in-atlanta-bridal-alumna-of-sweet.html | Josephine Moore Is Attended by 9 In Atlanta Bridal; Alumna of Sweet Briar Is Married to Charles Nathaniel Griffin 2d | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/man-slain-after-he-shoots-3-women.html | Man Slain After He Shoots 3 Women | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/senate-unit-asks-reserve-callup-for-vietnam-war-appropriations.html | SENATE UNIT ASKS RESERVE CALL-UP FOR VIETNAM WAR; Appropriations Panel Insists Johnson Consider Move-- Russell Sees 'Scandal' MILITARY FUNDS VOTED $58.1-Billion Total Is Above Budget Request but Under Figure Backed by House SENATE UNIT ASKS RESERVE CALL-UP | | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/brew-of-us-and-weslock-reach-canadian-golf-final.html | Brew of U.S. and Weslock Reach Canadian Golf Final | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/graebner-ralston-face-mexico-in-davis-cup-singles-today.html | Graebner, Ralston Face Mexico In Davis Cup Singles Today | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-martin-remarried.html | Mrs. Martin Remarried | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/nixon-optimistic-on-vietnam.html | Nixon Optimistic on Vietnam | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/corinthians-cruise-starts-on-li-sound.html | CORINTHIANS CRUISE STARTS ON L.I. SOUND | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/scores-in-thunderbird-golf.html | Scores in Thunderbird Golf | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/fischer-us-champion-rallies-to-tie-spassky-for-chess-lead.html | Fischer, U.S. Champion, Rallies To Tie Spassky for Chess Lead | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/clothing-trends-leave-their-mark-on-luggage.html | Clothing Trends Leave Their Mark on Luggage | True | By Marylin Bender | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ky-asks-for-unity-as-step-to-peace-bids-free-asian-lands-unite-on.html | KY ASKS FOR UNITY AS STEP TO PEACE; Bids Free Asian Lands Unite on Approach in Vietnam | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/antipodean-flying-objects.html | Antipodean Flying Objects | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cuba-imitates-dc3-in-remodeling-plane.html | CUBA IMITATES DC-3 IN REMODELING PLANE | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/harrys-newman-art-dealer-here-owner-of-the-old-print-shop-since-27.html | HARRYS, NEWMAN, ART DEALER HERE; Owner of the Old Print Shop Since '27 Is Dead at 70 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/koota-says-new-court-rulings-have-shackled-police-officials-change.html | Koota Says New Court Rulings Have 'Shackled' Police Officials; Change in Position | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/jobless-rate-in-city-for-first-6-months-was-at-9year-low.html | Jobless Rate in City For First 6 Months Was at 9-Year Low | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/park-festival-lists-negro-bill.html | Park Festival Lists Negro Bill | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/top-officer-named-by-first-of-boston.html | TOP OFFICER NAMED BY FIRST OF BOSTON | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/books-of-the-times-theater-of-the-absurd-on-the-stage-of-history.html | Books of The Times; Theater of the Absurd on the Stage of History | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ghana-sets-hearing-for-nazi.html | Ghana Sets Hearing for Nazi | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/six-subcontractors-named-by-boeing-co.html | SIX SUBCONTRACTORS NAMED BY BOEING CO. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/special-meetings-delayed.html | Special Meetings Delayed | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/gi-who-deserted-in-vietnam-sentenced-to-3-years-in-prison.html | G.I. Who Deserted in Vietnam Sentenced to 3 Years in Prison | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/whitfield-hinton-bat-in-a-run-each-yankees-score-twice-on-4-singles.html | WHITFIELD, HINTON BAT IN A RUN EACH; Yankees Score Twice on 4 Singles in Row in 8th-- Downing Is Loser | True | By Robert Lipsyte | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/municipal-labor-blur.html | Municipal Labor Blur | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/house-panel-slates-consumer-hearings.html | HOUSE PANEL SLATES CONSUMER HEARINGS | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ftc-orders-ban-in-price-practices-of-national-dairy-ftc-orders.html | F.T.C. Orders Ban In Price Practices Of National Dairy; F.T.C. Orders Dairy Unit Price Ban | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/an-apparent-criticism.html | An Apparent Criticism | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cost-of-medicaid-put-at-14billion-estimate-by-federal-health.html | COST OF MEDICAID PUT AT 1.4-BILLION; Estimate by Federal Health Officials Exceeds Those Of Governor for Plan COST OF MEDICAID PUT AT 1.4-BILLION | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/senate-backs-aid-for-riot-regions-approves-a-federal-program-of.html | SENATE BACKS AID FOR RIOT REGIONS; Approves a Federal Program of Mortgage Insurance | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lumber-production-declines-for-week.html | LUMBER PRODUCTION DECLINES FOR WEEK | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/director-is-selected-by-the-energy-fund.html | Director Is Selected By the Energy Fund | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/opinions-differ-on-gallos-role-hes-held-good-or-dangerous-as.html | OPINIONS DIFFER ON GALLO'S ROLE; He's Held Good or Dangerous as Flatbush Peacemaker | True | By Paul Hofmann | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-presidents-son-leaves-the-stage-francis-grover-cleveland-63.html | A PRESIDENT'S SON LEAVES THE STAGE; Francis Grover Cleveland, 63 Actor-Producer, Retiring | True | By Vincent Canby | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/speck-leaves-ward-for-a-cell-in-jail.html | SPECK LEAVES WARD FOR A CELL IN JAIL | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mary-corwin-is-bride-of-robert-e-davis-jr.html | Mary Corwin Is Bride Of Robert E. Davis Jr. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mcnamara-begins-vacation.html | McNamara Begins Vacation | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/jets-and-2-migs-battle-in-north-enemy-breaks-off-fight-power-plant.html | JETS AND 2 MIG'S BATTLE IN NORTH; Enemy Breaks Off Fight -- Power Plant Pounded | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/chart-of-yesterdays-races-at-saratoga-1966-by-triangle-publications.html | Chart of Yesterday's Races at Saratoga; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/potato-outlook-called-good.html | Potato Outlook Called Good | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mr-dirksens-responsibility.html | Mr. Dirksen's Responsibility | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/ruby-appeal-goes-to-supreme-court.html | RUBY APPEAL GOES TO SUPREME COURT | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/miss-whitworth-70-leads-by-2-shots.html | MISS WHITWORTH 70 LEADS BY 2 SHOTS | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-detectives-view-no-handcuffing-of-police-is-seen.html | A Detective's View; NO 'HANDCUFFING' OF POLICE IS SEEN | True | By Sidney E. Zion | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pressmen-are-sued-on-award-to-times.html | PRESSMEN ARE SUED ON AWARD TO TIMES | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/austrians-erred-on-otto-it-was-another-habsburg.html | Austrians Erred on Otto; It Was Another Habsburg | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/li-home-tour-to-aid-art-fund-of-guild-hall.html | L.I. Home Tour to Aid Art Fund of Guild Hall | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/more-swim-marks-fall.html | More Swim Marks Fall | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/price-rise-slows-peru-irrigation-belaunde-seeks-foreign-aid-for-big.html | PRICE RISE SLOWS PERU IRRIGATION; Belaunde Seeks Foreign Aid for Big Olmos Project | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/raytheon-sets-marine-center.html | Raytheon Sets Marine Center | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/outdoor-concert-visits-the-bronx-botanical-garden-scene-of.html | OUTDOOR CONCERT VISITS THE BRONX; Botanical Garden Scene of Philharmonic Program | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/4-in-state-race-to-meet-on-cbs-live-debate-of-candidates-for.html | 4 IN STATE RACE TO MEET ON C.B.S.; Live Debate of Candidates for Governor Due Sept. 4 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/governor-warns-on-rail-merger-pennsy-central-delay-seen-as-blow-to.html | GOVERNOR WARNS ON RAIL MERGER; Pennsy-Central Delay Seen as Blow to New Haven | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/3-watery-strikes-and-thomson-is-out.html | 3 WATERY STRIKES AND THOMSON IS OUT | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/gains-are-shown-in-newcar-sales-chrysler-volume-surges-for-aug-110.html | GAINS ARE SHOWN IN NEW-CAR SALES; Chrysler Volume Surges for Aug. 1-10 Period as Ford Has Moderate Advance RATES PER DAY DIFFER Extra Selling Time Buoys Manufacturers' Figures -- Yearly Totals Rise | True | By William D. Smith | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/x15-photographs-star.html | X-15 Photographs Star | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/trading-is-hectic-in-potato-futures-soybeans-react-to-profit-taking.html | Trading Is Hectic In Potato Futures; SOYBEANS REACT TO PROFIT TAKING August Delivery Closes at Around the 3.68 Level --Wheat Is Irregular | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/special-un-panel-urges-restriction-on-use-of-lsd.html | Special U.N. Panel Urges Restriction on Use of LSD | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cigarettes-face-a-new-challenge-latest-problem-for-industry-is-ftc.html | CIGARETTES FACE A NEW CHALLENGE; Latest Problem for Industry Is F.T.C. Nicotine Tests MERGER DROPPED BY SUN CHEMICAL | True | By Alexander R. Hammer | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mets-set-back-cardinals-62-for-50th-victory-fishers-9th.html | Mets Set Back Cardinals, 6-2, For 50th Victory; Fisher's 9th | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/stillwell-stone-score-tennis-upsets-seewagon-cox-beaten-on-grass.html | Stillwell, Stone Score Tennis Upsets; SEEWAGEN, COX BEATEN ON GRASS Briton Wins in Two Sets and Aussie in Three to Move to Semi-Finals | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/amax-picks-president-of-apex-smelting-co.html | Amax Picks President Of Apex Smelting Co. | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/orioles-divide-with-senators-baltimore-takes-opener-2-to-1-then.html | ORIOLES DIVIDE WITH SENATORS; Baltimore Takes Opener, 2 to 1, Then Loses, 4 to 1 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/apollo-spaceship-launching-is-postponed-a-second-time.html | Apollo Spaceship Launching Is Postponed a Second Time | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/raleigh-alert-on-klan-rally.html | Raleigh Alert on Klan Rally | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/vietcong-deny-presence.html | Vietcong Deny Presence | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/orbiters-course-is-almost-exact-rocket-blast-has-corrected-error-in.html | ORBITER'S COURSE IS ALMOST EXACT; Rocket Blast Has Corrected Error in Lunar Aim | True | By John Noble Wilford Special To The New York Times | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/john-h-hess-fiance-of-patricia-a-odell.html | John H. Hess Fiance Of Patricia A. Odell | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/markhamadelmann.html | Markham--Adelmann | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/just-the-usual-din-as-beatles-open-tour-in-chicago.html | Just the Usual Din As Beatles Open Tour in Chicago | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lavan-petroleum-completes-third-well-in-persian-gulf.html | Lavan Petroleum Completes Third Well in Persian Gulf | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/kiwi-fruit-on-market.html | Kiwi Fruit On Market | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/met-at-stadium-is-class-reunion-concert-butterfly-has-past-audition.html | MET AT STADIUM IS CLASS REUNION; Concert 'Butterfly' Has Past Audition Winners as Stars | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/podiatrists-vote-for-medicare.html | Podiatrists Vote for Medicare | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/3-countries-get-world-bank-help-30million-loaned-to-peru-singapore.html | 3 COUNTRIES GET WORLD BANK HELP; $30-Million Loaned to Peru, Singapore and Honduras | True | By Gerd Wilcke | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/oconnor-gains-upstate.html | O'Connor Gains Upstate | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/todays-starting-times.html | Today's Starting Times | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/suffolk-backs-oconnor-heavy-blow-to-nickerson-27to7-vote-is.html | Suffolk Backs O'Connor; Heavy Blow to Nickerson; 27-to-7 Vote Is Assailed as 'Fraudulent'--Bloc Balloting an Issue SUFFOLK'S VOTE GOES TO O'CONNOR | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/savings-group-fills-post.html | Savings Group Fills Post | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/tinker-national-bank-gets-suffolk-branch-site.html | Tinker National Bank Gets Suffolk Branch Site | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/closing-of-herald-tribune-is-reported-decided-upon-owners-of-merged.html | Closing of Herald Tribune Is Reported Decided Upon; Owners of Merged Papers Said to Have Acted After Study Showing Gloomy Outlook for Morning Publication Decision Is Reported Reached For Closing of Herald Tribune | True | By Homer Bigart | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/basking-in-the-sun-and-eating-alfresco-offer-diversion-a-summers.html | Basking in the Sun and Eating Alfresco Offer Diversion; A SUMMER'S DAY ON WALL STREET | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/excluding-the-capitol.html | Excluding the Capitol | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/rate-of-british-pound-declines-canadian-dollar-shows-a-gain.html | Rate of British Pound Declines; Canadian Dollar Shows a Gain | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mike-mctigue-is-dead-at-73-colorful-ring-champion-20s.html | Mike McTigue Is Dead at 73; Colorful Ring Champion '20s; Light-Heavyweight Defeated Battling Siki for Title--Fought 145 Times | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/killebrew-hits-25th-homer-as-twins-down-as-6-to-2.html | Killebrew Hits 25th Homer As Twins Down A's, 6 to 2 | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/queens-driver-dies-in-crash.html | Queens Driver Dies in Crash | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/erie-presses-fight-on-pennsy-merger.html | ERIE PRESSES FIGHT ON PENNSY MERGER | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/minor-leagues2.html | Minor Leagues(2) | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pegler-undergoes-surgery.html | Pegler Undergoes Surgery | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/under-confusion-on-sixth-ave-a-subway-line-is-being-built-in-the.html | Under confusion on Sixth Ave., A Subway Line Is Being Built; In the Eyes of the Transit Authority, Ugliness Along Sixth Avenue Is Only Skin Deep | True | By Robert E. Dallos | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-13 | 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/miss-kasss-91-wins-title-in-new-jersey-girls-golf.html | Miss Kass's 91 Wins Title in New Jersey Girls' Golf | True | | 1994-06-13 | RE0000647284 | B00000281985 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/colts-air-game-tops-eagles-3117-unitas-and-cuozzo-throw-2-touchdown.html | COLTS AIR GAME TOPS EAGLES, 31-17; Unitas and Cuozzo Throw 2 Touchdown Passes Each | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/indians-down-yanks-21-on-fourhitter-by-hargan-indians-triumph-over.html | Indians Down Yanks, 2-1, On Four-Hitter by Hargan; INDIANS TRIUMPH OVER YANKS, 2-1 | True | By Joseph Durso | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dc8-crashes-in-mexico.html | DC-8 Crashes in Mexico | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/15018-see-talent-show-1260-win-invitation-pace-at-freehold.html | 15,018 See Talent Show, $12.60, Win Invitation Pace at Freehold | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/elder-beats-cisco-3-and-2-for-western-junior-crown.html | Elder Beats Cisco, 3 and 2, For Western Junior Crown | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/indians-are-pitted-against-game-wardens-in-great-fish-war-of.html | Indians Are Pitted Against Game Wardens in Great Fish War of Northwest | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/plenty-of-zing-in-zingara.html | Plenty Of Zing In 'Zingara' | True | By Raymond Ericson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/what-unofficial-washington-buys.html | What Unofficial Washington Buys | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dutch-coaster-is-beached-after-collision-off-britain.html | Dutch Coaster Is Beached After Collision Off Britain | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/butcher-who-overcharged-hired-to-catch-others.html | Butcher Who Overcharged Hired to Catch Others | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/levittown-pa-nine-is-victor.html | Levittown, Pa., Nine Is Victor | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/want-information-about-insects-museum-here-has-the-answers-museum.html | Want Information About Insects? Museum Here Has the Answers; MUSEUM OFFERS HELP ON INSECTS | True | By Thomas W. Ennis | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/pros-again-deny-revolt-charge-players-say-they-are-only-seeking.html | PROS AGAIN DENY 'REVOLT' CHARGE; Players Say They Are Only Seeking Better Relations With Officials on Tour | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/saw-makers-teach-pulpwood-cutting.html | SAW MAKERS TEACH PULPWOOD CUTTING | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/west-german-quartet-sets-world-3200meter-record.html | West German Quartet Sets World 3,200-Meter Record | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/angels-sign-infielder.html | Angels Sign Infielder | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/naacp-scores-doctors.html | N.A.A.C.P. Scores Doctors | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tower-sitter-brought-down.html | Tower Sitter Brought Down | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/indonesian-island-is-beset-by-new-smallpox-epidemic.html | Indonesian Island Is Beset By New Smallpox Epidemic | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/steinkraus-to-ride-at-monmouth-in-first-us-appearance-of-66.html | Steinkraus to Ride at Monmouth In First U.S. Appearance of '66 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/savio-seeks-readmission.html | Savio Seeks Readmission | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/outcast-catholic-clergymen-are-offered-a-refuge.html | 'Outcast' Catholic Clergymen Are Offered a Refuge | True | By John Cogley | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/q-a.html | Q & A | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/news-summary-and-index-the-major-events-of-the-day--section-1.html | News Summary and Index; The Major Events of the Day--Section 1 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/toulore-returns-2460-for-place-sammyren-finishes-third-as-favored.html | TOULORE RETURNS $24.60 FOR PLACE; Sammyren Finishes Third as Favored Climax II Fades After Reaching Stretch | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-nation-takeoff-time-is-not-yet-arkansas-yes-for-segregation.html | The Nation; Take-Off Time Is Not Yet Arkansas: Yes For Segregation Watching Wheat Roosevelt And Friend Blackout Babies? One Bill Less Farewell Herald Tribune? | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-apartments-at-sixyear-low-construction-in-manhattan-ebbs.html | NEW APARTMENTS AT SIX-YEAR LOW; Construction in Manhattan Ebbs Despite Increasing Demand for Homes ZONING CODE IS CITED Management Official Finds Rules Make It Advisable to Have Larger Plots NEW APARTMENTS AT SIX-YEAR LOW | True | By Byron Porterfield | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/maritime-agency-wins-on-subpoena-ruling-assures-the-panel-of-right.html | MARITIME AGENCY WINS ON SUBPOENA; Ruling Assures the Panel of Right to Demand Records | True | By Edward A. Morrow | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/monmouth-skippers-lead-in-3-events-on-navesink.html | Monmouth Skippers Lead In 3 Events on Navesink | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/two-faces-of-an-era-two-faces-of-an-era.html | Two Faces Of an Era; Two Faces Of an Era | True | By Elizabeth Janeway | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/old-dartmouth-hotel-is-in-a-class-by-itself.html | OLD DARTMOUTH HOTEL IS IN A CLASS BY ITSELF | True | By John H. Fenton | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/moon-craft-seems-set-for-orbit-today.html | Moon Craft Seems Set for Orbit Today | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/peking-reds-back-mao-and-affirm-militant-policy-plenary-session-of.html | PEKING REDS BACK MAO AND AFFIRM MILITANT POLICY; Plenary Session of Party's Central Committee Vows Continued Aid to Hanoi PURGE WILL BE PRESSED Communique Scores Soviet and Hails Emergence of New 'Leap Forward' CHINA REAFFIRMS MILITANT POLICY | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/democratic-brooklyn-beaches-visited-by-republican-governor.html | Democratic Brooklyn Beaches Visited by Republican Governor | True | By Jonathan Randal | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/norman-turkish-weds-frances-joan-bilofsky.html | Norman Turkish Weds Frances Joan Bilofsky | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hapless-hero.html | Hapless Hero | True | By Peter Buitenhuis | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/text-of-secretary-wirtzs-statement-on-airline-strike.html | Text of Secretary Wirtz's Statement on Airline Strike | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lambert-victor-in-thistle-class-sails-centaurea-in-regatta-on-great.html | LAMBERT VICTOR IN THISTLE CLASS; Sails Centaurea in Regatta on Great South Bay | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/roberta-whyte-married.html | Roberta Whyte Married | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/browns-callooh-takes-sail-lead-hoffmanns-thunderhead-2d-in.html | BROWN'S CALLOOH TAKES SAIL LEAD; Hoffmann's Thunderhead 2d in Manhasset Bay Event | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-good-policy-for-wise-travelers-to-follow.html | A GOOD POLICY FOR WISE TRAVELERS TO FOLLOW | True | By Brannon Albright | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/truckers-support-a-railroad-plan-but-doubt-is-expressed-on-meaning.html | TRUCKERS SUPPORT A RAILROAD PLAN; But Doubt Is Expressed on Meaning of Aid Proposal | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/vietnam-and-the-elections.html | Vietnam and the Elections | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/morrison-leads-louisiana-race-ellender-is-easy-winner-willis-faces.html | MORRISON LEADS LOUISIANA RACE; Ellender Is Easy Winner-- Willis Faces Run-Off | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/obscenity-drive-opened-on-coast-voters-to-weigh-proposition-called.html | OBSCENITY DRIVE OPENED ON COAST; Voters to Weigh Proposition Called 'Explosive' Issue | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/signs-of-gracious-life-found-in-3500yearold-cretan-palace.html | Signs of Gracious Life Found in 3,500-Year-Old Cretan Palace | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-ruth-grell-hollins-alumna-wed-to-lawyer-she-is-bride-of.html | Miss Ruth Grell, Hollins Alumna, Wed to Lawyer; She Is Bride of Charles Edwin Hamilton 3d in Dobbs Ferry | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/2-western-states-to-vote-this-week.html | 2 WESTERN STATES TO VOTE THIS WEEK | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/atomplant-growth-stirs-a-new-rush-to-uranium-mines-atomplant-growth.html | Atom-Plant Growth Stirs a New Rush To Uranium Mines; Atom-Plant Growth a Spur to Uranium | True | By Robert A. Wright | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/kimballeaton.html | Kimball--Eaton | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-hoyt-wins-2-titles-in-eastern-water-skiing.html | Miss Hoyt Wins 2 Titles In Eastern Water Skiing | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bartan-k-bruckman-marries-in-stamford.html | Bartan K. Bruckman Marries in Stamford | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-roadside-court-jolts-the-french-errant-drivers-lose-cars-speed.html | A ROADSIDE COURT JOLTS THE FRENCH; Errant Drivers Lose Cars -- Speed Worries Bonn | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/poodle-is-a-retriever-at-coast-golf-course.html | Poodle Is a Retriever At Coast Golf Course | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mark-easton-weds-dorothy-a-muller.html | Mark Easton Weds Dorothy A. Muller | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/karen-koven-affianced-to-sheldon-canmaker.html | Karen Koven Affianced To Sheldon Canmaker | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/elizabeth-albertson-fiancee-of-edmund-b-higginbotham.html | Elizabeth Albertson Fiancee Of Edmund B. Higginbotham | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ulbricht-exults-over-a-victory-at-berlin-wall-declares-its.html | ULBRICHT EXULTS OVER A 'VICTORY' AT BERLIN WALL; Declares Its Construction Wrecked a Plan by Bonn to Topple Red Regime | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/rod-gilbert-first-ranger-to-sign.html | Rod Gilbert: First Ranger to Sign | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jazz-black-and-white.html | Jazz, Black And White | True | By John S. Wilson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/desalting-plans-spurred-on-coast-us-in-agreement-to-build-worlds.html | DESALTING PLANS SPURRED ON COAST; U.S. in Agreement to Build World's Biggest Plant | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jordanlincoln.html | Jordan--Lincoln | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/watertown-an-old-army-town-upstate-builds-for-the-future-downtown.html | Watertown: An Old Army Town Upstate Builds for the Future; DOWNTOWN BLIGHT IS UNDER ATTACK Miniature Skyscrapers Rise Amid Traditional Buildings | True | By Joseph P. Fried Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/carol-e-abernathy-married-to-reporter.html | Carol E. Abernathy Married to Reporter | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/troop-exchange-begins-in-nigeria-600-hausas-leave-for-north-as.html | TROOP EXCHANGE BEGINS IN NIGERIA; 600 Hausas Leave for North as 'Disengagement' Starts | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-scores.html | The Scores | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dr-gerald-mok-and-pauline-chu-will-be-married-research-physicist-at.html | Dr. Gerald Mok And Pauline Chu Will Be Married; Research Physicist at Aberdeen, Md., to Wed Bryn Mawr Alumna | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/job-recruiters-offer-reward-for-resumes.html | Job Recruiters Offer Reward for Resumes | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/coppens-wins-1hour-run-ryan-2d-among-34-starters.html | Coppens Wins 1-Hour Run; Ryan 2d Among 34 Starters | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/pittston-unit-names-chief.html | Pittston Unit Names Chief | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/cardinal-at-anglican-rite.html | Cardinal at Anglican Rite | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/births.html | Births | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-study-of-hurricane-control-is-begun-by-weather-scientists-17.html | New Study of Hurricane Control Is Begun by Weather Scientists; 17 Planes from Puerto Rico Will Seed Storms With Silver Iodide Crystals | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/schlesinger-backs-talk-with-vietcong.html | SCHLESINGER BACKS TALK WITH VIETCONG | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/soviet-asks-us-to-alter-policy-not-the-embassy.html | Soviet Asks U.S. to Alter Policy, Not the Embassy | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/college-to-return-to-its-own-gridiron.html | COLLEGE TO RETURN TO ITS OWN GRIDIRON | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/heavy-rains-start-floods-in-4-states.html | HEAVY RAINS START FLOODS IN 4 STATES | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/rca-communication-unit-expands-in-southeast-asia.html | R.C.A. Communication Unit Expands in Southeast Asia | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/castle-of-cars-a-glistening-array-of-antique-autos-fills-a.html | CASTLE OF CARS; A Glistening Array of Antique Autos Fills a Brookline, Mass., Museum | True | By Philip Brady | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/7-states-and-12-cities-to-get-traffic-supervision-awards.html | 7 States and 12 Cities to Get Traffic Supervision Awards | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/5-negroes-hurt-in-michigan-riot-jewelry-store-is-looted-in.html | 5 NEGROES HURT IN MICHIGAN RIOT; Jewelry Store Is Looted in Muskogon Disorders | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/timber-savers-still-unhappy-despite-reversal-of-losses-in-last-25.html | Timber Savers Still Unhappy Despite Reversal of Losses in Last 25 Years | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/cardinals-score-over-mets-9-to-6-cepeda-blasts-3run-homer-to-help.html | CARDINALS SCORE OVER METS, 9 TO 6; Cepeda Blasts 3-Run Homer to Help Gibson Triumph | True | By Deane McGowen Special to The New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dutch-maid-wins-at-horse-show-takes-junior-jumping-title-at.html | DUTCH MAID WINS AT HORSE SHOW; Mare Takes Junior Jumping Title at Sussex County | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/oceanside-town-houses-open.html | Oceanside Town Houses Open | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ball-clubs-are-represented-at-final-rites-for-dressen.html | Ball Clubs Are Represented At Final Rites for Dressen | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/base-to-study-bias-charges.html | Base to Study Bias Charges | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/geologist-from-scotland-sent-to-study-tanzania-volcano.html | Geologist From Scotland Sent To Study Tanzania Volcano | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/rodenbaugh-sets-us-swim-record-does-1103-in-100meter-breaststroke.html | RODENBAUGH SETS U.S. SWIM RECORD; Does 1:10.3 in 100-Meter Breast-Stroke Event | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/anaheim-enters-pro-football-picture.html | Anaheim Enters Pro Football Picture | True | By Bill Becker Special to the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/madeline-smith-a-bride.html | Madeline Smith a Bride | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tories-ask-return-of-death-penalty.html | TORIES ASK RETURN OF DEATH PENALTY | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/waiting-for-lefty-waiting-for-lefty.html | Waiting For Lefty; Waiting for Lefty | True | By Richard Schechner | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-carnow-has-a-son.html | Mrs. Carnow Has a Son | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/businessmen-seek-united-latin-role.html | BUSINESSMEN SEEK UNITED LATIN ROLE | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-whitworth-5-strokes-ahead-cards-71-for-141-in-carling-golfjudy.html | MISS WHITWORTH 5 STROKES AHEAD; Cards 71 for 141 in Carling Golf--Judy Torluemke 2d | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/graebner-ralston-victors-in-davis-cup-zone-singles-us-gains-20-lead.html | Graebner, Ralston Victors In Davis Cup Zone Singles; U.S. GAINS 2-0 LEAD IN DAVIS CUP PLAY | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tass-chides-us-diplomats.html | Tass Chides U.S. Diplomats | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/an-uneasy-head-wears-a-frown-poor-luck-evokes-mock-despair-from.html | AN UNEASY HEAD WEARS A FROWN; Poor Luck Evokes Mock Despair From deVicenzo | True | By John S. Radosta Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-foam-demonstrated-to-fight-ship-fires-high-expansion-chemical.html | New Foam Demonstrated to Fight Ship Fires; High Expansion Chemical Is Shown to Official Group as Low-Cost Weapon | True | By John P. Callahan | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/atisket-atasket-and-others.html | Atisket, Atasket, And Others | True | By Harold C. Schonberg | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ontarios-niagara-of-the-north.html | ONTARIO'S NIAGARA OF THE NORTH | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lord-gordon-75-wins-at-yonkers-defeats-speedy-country-1-lengths-in.html | LORD GORDON, 7-5, WINS AT YONKERS; Defeats Speedy Country 1 Lengths in $15,000 Trot | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ens-gregory-snyder-weds-virginia-draper.html | Ens. Gregory Snyder Weds Virginia Draper | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nuptials-in-autumn-for-elizabeth-pilat.html | Nuptials in Autumn For Elizabeth Pilat | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/thyra-o-triska-betrothed-to-theodore-h-elliott-jr.html | Thyra O. Triska Betrothed To Theodore H. Elliott Jr. | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-lipkins-has-son.html | Mrs. Lipkins Has Son | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/for-israel-and-syria-a-border-is-a-front.html | For Israel and Syria A Border Is a Front | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/rightslaws-and-attitudes-is-housing-bill-any-answer.html | Rights--Laws and Attitudes; Is Housing Bill Any Answer? | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/education-still-church-vs-state-in-schools.html | Education; Still Church vs. State in Schools | True | By Fred M. Hechinger | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/vim-again-ready-to-assist-gretel-12meter-to-serve-as-trial-horse.html | VIM AGAIN READY TO ASSIST GRETEL; 12-Meter to Serve as Trial Horse for Cup Candidate | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-tower-of-babel-again.html | The Tower of Babel Again | True | By Bosley Crowther | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/opinion-at-home-and-abroad-british-cabinet-shift-labor-government.html | Opinion at Home and Abroad; BRITISH CABINET SHIFT LABOR, GOVERNMENT | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/price-of-bread-follows-path-from-farm-upward-trend-of-bread-prices.html | Price of Bread Follows Path From Farm; Upward Trend of Bread Prices Traced to the Farm | True | By Leonard Sloane | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/when-washington-reads-when-washington-reads.html | WHEN WASHINGTON READS; When Washington Reads When Washington Reads | True | By Sidney Hyman | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/redskin-injury-list-3-deep.html | Redskin Injury List 3 Deep | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/johnson-into-the-wilderness.html | Johnson Into the Wilderness | True | By Tom Wicker | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/henry-ullmann-and-luck-littell-wed-in-vermont-lake-forest-alumnus-a.html | Henry Ullmann And Luck Littell Wed in Vermont; Lake Forest Alumnus and a Debutante of '60 Wed at Grand Isle | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/cairnsdorr.html | Cairns--Dorr | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/landmarks-along-a-literary-trail-in-maine.html | LANDMARKS ALONG A LITERARY TRAIL IN MAINE | True | By Willian C. Roux | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-denies-it-strafed-soviet-ship.html | U.S. Denies It Strafed Soviet Ship | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/germans-weigh-speed-curb.html | Germans Weigh Speed Curb | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/failures-in-space-under-2-inquiries-congress-and-nasa-weigh.html | FAILURES IN SPACE UNDER 2 INQUIRIES; Congress and NASA Weigh Problems of Satellites | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/canada-wrestles-with-labor-issues-major-strike-is-threatened-on-the.html | CANADA WRESTLES WITH LABOR ISSUES; Major Strike Is Threatened on the Railroads | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/14-debutantes-to-bow-at-grovenor-ball-nov-26.html | 14 Debutantes to Bow at Grosvenor Ball Nov. 26 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-corn-strain-is-high-in-protein-tests-indicate-breakthrough-in.html | NEW CORN STRAIN IS HIGH IN PROTEIN; Tests Indicate Breakthrough in Feeding World's Hungry | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/giants-top-falcons-on-air-attack-147-giants-triumph-by-147-on.html | Giants Top Falcons On Air Attack, 14-7; GIANTS TRIUMPH BY 14-7 ON PASSES | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fire-prevention-at-sea-is-issue-us-seeks-to-raise-world-standards.html | Fire Prevention at Sea Is Issue; U.S. Seeks to Raise World Standards-- Method Is Key | True | By George Horne | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-week-in-finance-inflationary-pressures-overshadow-stock-markets.html | The Week in Finance; Inflationary Pressures Overshadow Stock Market's Apathetic Activity | True | By Thomas E. Mullaney | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/airways-to-buy-more-fan-jets.html | Airways to Buy More Fan Jets | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/archie-brause.html | ARCHIE BRAUSE | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tunisian-president-prohibits-miniskirts-and-closes-a-club.html | Tunisian President Prohibits Miniskirts And Closes a Club | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/gordon-is-second-for-title-honors-smart-sailing-hilarious-takes.html | GORDON IS SECOND FOR TITLE HONORS; Smart, Sailing Hilarious, Takes Atlantic Coast Event Off Bay Shore | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/johnson-names-4-to-diplomatic-posts.html | Johnson Names 4 to Diplomatic Posts | True | By Robert B. Semple, Jr. Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-us-brigade-in-vietnam-record-14-planes-lost-in-week.html | New U.S. Brigade in Vietnam; Record 14 Planes Lost in Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-merchants-view-if-any-recession-is-near-store-sales-dont-show.html | The Merchant's View; If Any Recession Is Near, Store Sales Don't Show It | True | By Herbert Koshetz | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-and-out-of-books-first-novelist.html | IN AND OUT OF BOOKS; First Novelist | True | By Lewis Nichols | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/package-program-offered-in-investment-management.html | Package Program Offered In Investment Management | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/pakistani-urges-china-tie.html | Pakistani Urges China Tie | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/danger-at-haiphong-is-soviet-ships.html | Danger at Haiphong Is Soviet Ships | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/romans-on-holiday-stream-out-of-city.html | ROMANS ON HOLIDAY STREAM OUT OF CITY | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/life-with-mother.html | Life With Mother | True | By Nathaniel Burt | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/change-in-water-supply-system-for-delaware-lowers-level-here.html | Change in Water Supply System For Delaware Lowers Level Here | True | By Robert E. Dallos | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/parties-clash-over-rockefeller-campaign-bills-41074-0-a-week.html | Parties Clash Over Rockefeller Campaign Bills; $410,740 a Week, Democrats Say--Charge Called Untrue by G.O.P. | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hamlet-burned-by-marines-in-65-cleared-of-residents.html | Hamlet Burned by Marines In '65 Cleared of Residents | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/william-culbertson-dies-at-82-us-ambassador-and-lawyer.html | William Culbertson Dies at 82; U.S. Ambassador and Lawyer | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/diane-stevens-jerry-creedon-are-wed-here-sweet-briar-graduate.html | Diane Stevens, Jerry Creedon Are Wed Here; Sweet Briar Graduate Married to Columbia Business Alumnus | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/canada-export-gain-closes-trade-gap.html | CANADA EXPORT GAIN CLOSES TRADE GAP | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lima-race-to-test-peruvian-regime-opposition-seeks-mayoralty-held.html | LIMA RACE TO TEST PERUVIAN REGIME; Opposition Seeks Mayoralty Held by Ally of Balaunde | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/chess-more-piatigorsky-games.html | Chess; More Piatigorsky Games | True | By Al Horowitz | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/soviet-planning-farm-incentives-bonuses-and-honors-to-be-used-to.html | SOVIET PLANNING FARM INCENTIVES; Bonuses and Honors to Be Used to Spur Production | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/president-names-library-advisers.html | PRESIDENT NAMES LIBRARY ADVISERS | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/city-officials-lead-sweepup-in-harlem.html | CITY OFFICIALS LEAD SWEEP-UP IN HARLEM | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/linda-conner-married-to-john-sumner-lapp.html | Linda Conner Married To John Sumner Lapp | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/british-croquet-just-too-much-for-undefeated-long-islanders.html | British Croquet Just Too Much For Undefeated Long Islanders; Britain's Croquet Stymies L.I. Team | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/american-theater-for-whites-only-theater-for-whites-only.html | American Theater: For Whites Only?; Theater for Whites Only? | True | By Douglas Turner Ward, Author of the Current Off-Broadway Double Bill, (HAPPY ENDING) and (DAY OF ABSENCE.) | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hidden-from-view.html | Hidden From View | True | By Bernard Gladstone | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/floortoceiling-metal-door.html | Floor-to-Ceiling Metal Door | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-fine-art-of-pinch-hitting-how-specialized-can-you-get-how.html | The Fine Art of Pinch Hitting; How Specialized Can You Get? How Specialized Can You Get? | True | By William Barry Furlong | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dam-in-montana-started.html | Dam in Montana Started | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/young-gop-votes-rat-finks-purge-jersey-leader-resigns-in-a.html | YOUNG G.O.P. VOTES RAT FINKS PURGE; Jersey Leader Resigns in a Compromise--7 Expelled Units Given New Chance | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/for-the-czechs-more-bravos-for-the-czechs.html | For the Czechs, More Bravos?; Bravos For the Czechs? | True | By Howard Thompson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/drug-companies-offer-reductions-low-prices-proposed-for-medicaid.html | DRUG COMPANIES OFFER REDUCTIONS; Low Prices Proposed for Medicaid and Medicare | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/house-ahoy.html | House Ahoy! | True | BY Barbara Plumb | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/steffen-william-graemarries-cynthia-norris.html | Steffen William Graae Marries Cynthia Norris | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-kathleen-hunter-bride-of-robert-j-luth.html | Miss Kathleen Hunter Bride of Robert J. Luth | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/air-travel-group-moves-its-offices-to-washington.html | Air Travel Group Moves Its Offices to Washington | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/burggraf-winner-in-class-s-race-167-yachts-sail-in-largest-regatta.html | BURGGRAF WINNER IN CLASS S RACE; 167 Yachts Sail in Largest Regatta of Season--Webb and Robinson Score | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/vincent-masterson-gain-in-tennis-at-shelter-rock.html | Vincent, Masterson Gain In Tennis at Shelter Rock | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/peace-comes-of-age-21-years-after-world-war-i-world-war-ii-was.html | Peace Comes of Age; 21 years after World War I, World War II was already 2 months old; now, 21 years after World War II--Peace Comes of Age | True | By A.j.p. Taylor | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jayanti-appoints-agents.html | Jayanti Appoints Agents | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/belgium-bars-french-horses.html | Belgium Bars French Horses | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/donald-p-shock.html | DONALD P. SHOCK | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/soviet-merchant-fleet-is-ranked-by-house-unit-as-sixth-largest.html | Soviet Merchant Fleet Is Ranked By House Unit as Sixth Largest | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/swedens-sunny-island-haven-in-the-baltic.html | SWEDEN'S SUNNY ISLAND HAVEN IN THE BALTIC | True | By Mitchel Levitas | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/offices-dominate-industrial-park-so-development-in-syosset-may.html | OFFICES DOMINATE INDUSTRIAL PARK; So Development in Syosset May Change Its Name | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/city-commission-on-physical-fitness-is-said-to-be-dying.html | City Commission On Physical Fitness Is Said to Be Dying | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bonn-near-accord-on-french-troops-but-nato-talks-on-their-role-make.html | BONN NEAR ACCORD ON FRENCH TROOPS; But NATO Talks on Their Role Make No Headway | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/janet-b-spencer-alumna-of-smith-to-be-fall-bride-betrothed-to.html | Janet B. Spencer, Alumna of Smith, To Be Fall Bride; Betrothed to Seymour Perkins 3d, Graduate of Trinity College | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/computer-will-aid-airport-crossroads.html | COMPUTER WILL AID AIRPORT CROSSROADS | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hearing-is-slated-on-spraying-curb-south-carolina-beekeepers-win-a.html | HEARING IS SLATED ON SPRAYING CURB; South Carolina Beekeepers Win a Temporary Halt | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | By Barbara B. Paine | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/chicken-in-a-pickle.html | Chicken In a Pickle | True | By Craig Claiborne | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/anne-coleman-is-attended-by-7-at-her-nuptials-bride-in-easton-of.html | Anne Coleman Is Attended by 7 At Her Nuptials; Bride in Easton of John P. Mamma, a Boston U. Medical Student | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/twin-confesses-freeing-sitter.html | Twin Confesses, Freeing Sitter | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/texas-school-stars-rout-pennsylvania-eleven-342.html | Texas School Stars Rout Pennsylvania Eleven, 34-2 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/green-light-for-the-supersonic.html | Green Light for the Supersonic | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/karen-nicholson-engaged.html | Karen Nicholson Engaged | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/novelty-apparel-is-in-demand-resident-buying-offices-report.html | Novelty Apparel is in Demand, Resident Buying Offices Report | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sowing-for-late-summer-harvest.html | Sowing for Late Summer Harvest | True | By R.r. Thomasson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/stan-smith-bows-in-4set-contest-roche-stars-with-backhand-and.html | STAN SMITH BOWS IN 4-SET CONTEST; Roche Stars With Backhand and Lob--Stilwell Beats Stone, 6-3, 7-5, 6-4 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/weslock-beats-brew-1-up-for-canadian-amateur-title.html | Weslock Beats Brew, 1 Up, For Canadian Amateur Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-susan-hall-1962-debutante-bay-state-bride-alumna-of.html | Miss Susan Hall, 1962 Debutante, Bay State Bride; Alumna of Connecticut and John Beard Jr. of Time Married | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bartender-is-charged-in-slaying-of-woman-in-jersey-shore-area.html | Bartender Is Charged in Slaying Of Woman in Jersey Shore Area | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/roughriders-win-1614.html | Roughriders Win, 16-14 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wirtz-says-union-upset-new-pact-to-end-air-tieup-secretary-hits.html | WIRTZ SAYS UNION UPSET NEW PACT TO END AIR TIE-UP; Secretary Hits Machinists After They Walk Out of Joint Bargaining Talks PARLEY RESUMES TODAY Both Sides Agree to Meet In an Attempt to Head Off Congressional Action | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-law-the-shyster-at-the-bar.html | The Law; The Shyster at the Bar | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-glasss-duo-wins-title-in-claycourt-mixed-doubles.html | Mrs. Glass's Duo Wins Title In Clay-Court Mixed Doubles | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/makers-of-tools-seeking-workers-plants-are-not-classified-essential.html | MAKERS OF TOOLS SEEKING WORKERS; Plants Are Not Classified Essential, Despite Key Role in Defense Work U.S. REJECTS APPEAL Industry Is Termed Unable to Keep Up With Present Flood of Orders MAKERS OF TOOLS SEEKING WORKERS | True | By William M. Freeman | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/minor-leagues.html | Minor Leagues. | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/shakedown-is-conducted-after-rioting-at-prison.html | Shakedown Is Conducted After Rioting at Prison | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/exemplary-failure-failure.html | Exemplary Failure; Failure | True | By John Simon | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/levitthoffman.html | Levitt--Hoffman | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/torres-to-defend-title-tomorrow-opposes-cotton-in-battle-for.html | TORRES TO DEFEND TITLE TOMORROW; Opposes Cotton in Battle for Light-Heavyweight Crown | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-look-at-the-take-in-las-vegas.html | A Look at the Take in Las Vegas | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ra-rosenthals-have-son.html | R.A. Rosenthal Have Son | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/keel-laid-in-groton-for-atom-submarine.html | KEEL LAID IN GROTON FOR ATOM SUBMARINE | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/keino-shatters-games-mile-mark-wins-in-3553-at-jamaica-world-relay.html | KEINO SHATTERS GAMES MILE MARK; Wins in 3:55.3 at Jamaica--World Relay Record Set | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-other-catskills-where-nature-stars.html | THE OTHER CATSKILLS, WHERE NATURE STARS | True | By Michael Strauss | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-draft-is-universal-but-is-it-fair.html | The Draft Is 'Universal' but Is It Fair? | | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/air-force-selecting-university-to-study-flying-saucer-data-air.html | Air Force Selecting University to Study 'Flying Saucer' Data; Air Force Selecting University to Study 'Saucers' | | By Walter Sullivan | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-business-chicago-port-aided-deepening-of-channel-to-bring-gain.html | U.S. Business: Chicago Port Aided; Deepening of Channel to Bring Gain | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/observer-how-to-reduce-the-strike-nuisance.html | Observer: How to Reduce the Strike Nuisance | True | By Russell Baker | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-hell-of-mirrors.html | A Hell of Mirrors | True | By P. Albert Duhamel | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jets-triumph-1610-namath-hurts-knee-jets-win-by-16-10-namath-injured.html | Jets Triumph, 16-10; Namath Hurts Knee; JETS WIN BY 16-10; NAMATH INJURED | | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/goldwater-unit-sees-hope-in-black-power.html | Goldwater Unit Sees Hope in 'Black Power' | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dominican-leftist-is-shot.html | Dominican Leftist Is Shot | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/coast-democrats-score-extremism-adopt-a-platform-critical-of-reds-a.html | COAST DEMOCRATS SCORE EXTREMISM; Adopt a Platform Critical of Reds and Birch Society | | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/early-bilevel-used-as-a-model-house-at-flanders-nj-is-based-on-the.html | EARLY 'BI-LEVEL' USED AS A MODEL; House at Flanders, N.J., Is Based on The Hermitage | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/movie-mailbag-the-virginia-woolf-brouhaha.html | Movie Mailbag; The 'Virginia Woolf' Brouhaha | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dutch-and-chinese-locked-in-unusual-waiting-game-9-virtual.html | Dutch and Chinese Locked in Unusual Waiting Game; 9 Virtual Prisoners Await Outcome of 4-Week Dispute | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/saigon-honors-us-crew.html | Saigon Honors U.S. Crew | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/1222-school-buses-ordered-in-ohio-emergency-plan.html | 1,222 School Buses Ordered In Ohio Emergency Plan | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sports-of-the-times-the-third-state.html | Sports of The Times; The Third State | | By Leonard Koppett | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/corish-cup-taken-by-middle-states-victors-beat-new-england-eastern.html | CORISH CUP TAKEN BY MIDDLE STATES; Victors Beat New England, Eastern Junior Netmen | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/chamberlain-set-for-stokes-game-76ers-stars-will-play-for-west-in.html | CHAMBERLAIN SET FOR STOKES GAME; 76ers Stars Will Play for West in Benefit Tuesday | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/airlines-plan-grooved-runways-to-cut-skidding.html | Airlines Plan Grooved Runways to Cut Skidding | | By Edward Hudson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/medicaid-faces-7-weeks-delay-eligible-persons-must-wait-till-oct-1.html | MEDICAID FACES 7 WEEKS DELAY; Eligible Persons Must Wait Till Oct. 1 to Sign Up | | By Natalie Jaffe | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bustling-tahiti-looks-to-tourism-seeks-to-keep-prosperity-after.html | BUSTLING TAHITI LOOKS TO TOURISM; Seeks to Keep Prosperity After Nuclear Tests End | | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/son-to-mrs-hl-collins-3d.html | Son to Mrs. H.L. Collins 3d | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mcnamaras-vacation-in-west.html | McNamaras Vacation in West | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/kennedy-strong-in-poll.html | Kennedy Strong in Poll | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/p-form-keeping-indians-at-home-infamous-permit-to-travel-abroad-is.html | 'P' FORM KEEPING INDIANS AT HOME; Infamous Permit to Travel Abroad Is Hard to Get | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/citarellaburich.html | Citarella--Burich | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/advertising-the-little-cigarette-that-grew-benson-hedges-to-open.html | Advertising The Little Cigarette That Grew; Benson & Hedges to Open Campaign for Super-Long 100's New Agency's Drive Stresses the 'Extra Puffs Are on Us' | True | By Walter Carlson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/light-company-puts-its-stamp-on-building-initials-of-louisiana.html | Light Company Puts Its Stamp on Building; Initials of Louisiana Power Are Motif for Sculptured Aluminum Facade DESIGN IMPROVED AT COST OF VIEW | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/medicine-are-bacteria-learning-to-fight-antibiotics.html | Medicine; Are Bacteria Learning To Fight Antibiotics? | True | By Walter Sullivan | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mina-l-tindall-is-wed-to-gordon-b-thomas.html | Mina L. Tindall Is Wed To Gordon B. Thomas | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/van-horn-is-mr-tennis-in-puerto-rico.html | Van Horn Is Mr. Tennis in Puerto Rico | True | By Charles Friedman Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/carol-schlehner-married.html | Carol Schlehner Married | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/every-little-voiceprint-has-a-meaning-all-its-own.html | Every Little Voiceprint Has a Meaning All Its Own | True | By Raymond Ericson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/minnesota-u-president-to-head-behavioral-unit-dr-wilson-to-take.html | Minnesota U. President to Head Behavioral Unit; Dr. Wilson to Take Over the Stanford Post in 1967 Succeeds Tyler as Director of Advanced Studies Center | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sumac-flame.html | Sumac Flame | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-buck-captures-horse-show-title-gelding-is-working-hunter-victor-a.html | A BUCK CAPTURES HORSE SHOW TITLE; Gelding Is Working Hunter Victor at Salt Point Event | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/warfever-lingered-on.html | War-Fever Lingered On | True | By Wilfrid Sheed | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wichita-state-five-victor.html | Wichita State Five Victor | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bridge-summertimes-upsetting-moments.html | Bridge; Summertime's Upsetting Moments | True | By Alan Truscott | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/air-crash-kills-texas-official.html | Air Crash Kills Texas Official | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tough-little-army.html | Tough Little Army | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/irene-m-slocum-bride-of-john-b-trevor-3d-2-old-families-are-united.html | Irene M. Slocum Bride of John B. Trevor 3d; 2 Old Families Are United at Nuptials in Newport 400 Attend Trinity Church Ceremony and Reception | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/stamps-national-groups-to-convene.html | Stamps; National Groups to Convene | True | By David Lidman | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/kidnapped-us-employe-is-rescued-in-guatemala.html | Kidnapped U.S. Employe Is Rescued in Guatemala | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lancaster-swims-in-deeper-waters.html | Lancaster Swims In Deeper Waters | True | By Joanne Stang | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/plane-makers-delivered-1003-craft-last-month.html | Plane Makers Delivered 1,003 Craft Last Month | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/56-horses-bring-256000-at-auction-in-saratoga.html | 56 Horses Bring $256,000 At Auction in Saratoga | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/it-may-be-fun-but-its-not-funny.html | It May Be Fun But It's Not Funny | True | By John Canaday | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/barney-lindner.html | Barney—Lindner | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/japanese-screening-horses-for-laurel.html | JAPANESE SCREENING HORSES for LAUREL | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mexico-arrests-17-more-linked-to-alleged-plot.html | Mexico Arrests 17 More Linked to Alleged Plot | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/schenley-chairman-relinquishes-presidents-post-to-john-mackie.html | Schenley Chairman Relinquishes President's Post to John Mackie; Announcement by Rosenstiel Indicates Lessening of Role at Distillers | True | By Leonard Sloane | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ellen-mulhall-married-to-michael-x-morrell.html | Ellen Mulhall Married To Michael X. Morrell | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/red-china-says-american-addressed-rally-in-peking.html | Red China Says American Addressed Rally in Peking | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mary-morris-is-bride.html | Mary Morris Is Bride | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/barbara-buckman-is-wed-to-engineer.html | Barbara Buckman Is Wed to Engineer | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/canadian-tanker-launched.html | Canadian Tanker Launched | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/why-did-bram-fischer-choose-jail-why-did-bram-fischer-choose-jail.html | Why Did Bram Fischer Choose Jail?; Why Did Bram Fischer Choose Jail? | True | By Hadine Gordimer | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hitrunner-sentenced.html | Hit-Runner Sentenced | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/89-carriers-report-sharp-freight-gain.html | 89 CARRIERS REPORT SHARP FREIGHT GAIN | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/how-bright-are-machines.html | How Bright Are Machines?' | True | By M.a. Farber | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-pungent-little-season-project.html | A Pungent 'Little Season' Project | True | By Gertrude B. Fiertz | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wilsonfraser.html | Wilson—Fraser | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tv-with-sound-scans-elevators.html | T.V. WITH SOUND SCANS ELEVATORS | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/maria-m-viaux-goucher-class-of-66-married-daughter-of-educator-wed.html | Maria M. Viaux, Goucher, Class Of'66, Married; Daughter of Educator Wed to Paul Sullivan, Harvard Graduate | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/12-city-congressmen-ask-johnson-help-for-poverty-funds.html | 12 City Congressmen Ask Johnson Help For Poverty Funds | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bataan-marchers-meet.html | Bataan Marchers Meet | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sunday-meeting-61-wins-at-rockingham.html | SUNDAY MEETING, 6-1, WINS AT ROCKINGHAM | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/builders-enter-consultant-field-some-contractors-offering-advice-in.html | BUILDERS ENTER CONSULTANT FIELD; Some Contractors Offering Advice in Construction of Major Projects NEW FORCE IN INDUSTRY Cauldwell-Wingate, Morse and Tishman Are Among Concerns Involved | True | By William Robbins | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/oregon-to-get-tallest-building.html | Oregon to Get Tallest Building | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/buffalo-real-estate-man-convicted-in-garage-sale.html | Buffalo Real Estate Man Convicted in Garage Sale | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/stalemate-on-teacher-corps.html | Stalemate on Teacher Corps | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/goldplated-economy-for-laos-bars-shipped-in-smuggled-out-goldplated.html | Gold-Plated Economy for Laos: Bars Shipped In, Smuggled Out; Gold-Plated Economy for Laos: Bars Shipped In, Smuggled Out | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/facts-on-tbird-golf.html | Facts on T-Bird Golf | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/choices-in-space.html | Choices in Space | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/reds-beat-pirates-in-5-innings-110-with-8-runs-in-5th.html | Reds Beat Pirates In 5 Innings, 11-0, With 8 Runs in 5th | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-major-yields-seat-to-north-vietnamese.html | U.S. Major Yields Seat To North Vietnamese | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fw-brinkerhoff-kansas-publisher.html | F.W. BRINKERHOFF, KANSAS PUBLISHER | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ky-alters-stand-on-war-policies-in-saigon-he-backs-away-on-invasion.html | KY ALTERS STAND ON WAR POLICIES; In Saigon, He Backs Away on Invasion of the North and U.S. Withdrawal Ky, Home, Modifies His Stand on War | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/reynolds-building-aluminum-capacity.html | REYNOLDS BUILDING ALUMINUM CAPACITY | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/two-poughkeepsie-sailors-pace-sunfish-class-series.html | Two Poughkeepsie Sailors Pace Sunfish Class Series | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/frost-cuts-output-of-coffee-in-brazil.html | FROST CUTS OUTPUT OF COFFEE IN BRAZIL | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/arthur-vaast-weds-constance-cheney.html | Arthur Vaast Weds Constance Cheney | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/union-seeks-recognition.html | Union Seeks Recognition | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/california-convict-loses-court-bid-for-vacation.html | California Convict Loses Court Bid for Vacation | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/machining-center-brings-small-shops-automation.html | Machining Center Brings Small Shops Automation | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hogben-is-victor-in-opening-event.html | HOGBEN IS VICTOR IN OPENING EVENT | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/star-for-sale.html | Star for Sale | True | By Rex Lardner | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/once-a-week-the-gis-have-a-cheeseake-friend.html | Once a Week the G.I.'s Have a Cheeseake Friend | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/soviet-says-israeli-is-spy-and-must-go.html | SOVIET SAYS ISRAELI IS SPY AND MUST GO | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-9-no-title.html | Article 9 -- No Title | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/honor-bright-2d-in-race-on-grass-summer-scandal-favorite-is.html | HONOR BRIGHT 2D IN RACE ON GRASS; Summer Scandal, Favorite, Is Disqualified and Track Refunds $52,000 in Bets | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-king-wins-on-grass.html | Mrs. King Wins on Grass | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/breasley-hurt-in-fall.html | Breasley Hurt in Fall | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-assays-statement.html | U.S. Assays Statement | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bustling-garment-industry-is-searching-for-recruits-labor-shortage.html | Bustling Garment Industry Is Searching for Recruits; LABOR SHORTAGE: 7TH AVE. PROBLEM | True | By Isadore Barmash | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-approach-by-peking.html | New Approach by Peking | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/zoning-rule-is-relaxed.html | Zoning Rule Is Relaxed | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/natashka-takes-alabama-at-spa-lady-pitt-runs-first-but-is-placed-2d.html | NATASHKA TAKES ALABAMA AT SPA; Lady Pitt Runs First, But Is Placed 2d for Foul NATASHKA TAKES ALABAMA AT SPA | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tribunes-closing-could-reopen-all-union-talks-labor-leaders-say.html | Tribune's Closing Could Reopen All Union Talks; Labor Leaders Say Contracts' Would Have to Be Adjusted to Two Newspapers | True | By Damon Stetson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-fair-job-panel-hampered-by-vacancies-in-top-positions.html | U.S. Fair Job Panel Hampered By Vacancies in Top Positions | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/benning-training-112000-this-year-biggest-army-project-since-korea.html | BENNING TRAINING 112,000 THIS YEAR; Biggest Army Project Since Korea Under Way at Fort | True | By Hanson W. Baldwin Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/every-suite-has-a-terrace-in-white-plains-building.html | Every Suite Has a Terrace in White Plains Building | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-cartoonist-honored.html | U.S. Cartoonist Honored | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/klansman-in-negros-death-sentenced-in-wifeshooting.html | Klansman in Negro's Death Sentenced in Wife-Shooting | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/brawl-ends-soccer-game.html | Brawl Ends Soccer Game | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/westchester-park-faces-new-threat-plan-would-move-highway-through.html | WESTCHESTER PARK FACES NEW THREAT; Plan Would Move Highway Through 3-Section Green | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/7-to-testify-on-drug-bill.html | 7 to Testify on Drug Bill | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/auto-maker-drives-slowly-to-tv-destination.html | Auto Maker Drives Slowly to TV Destination | True | By Val Adams | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/pro-football-dodgers-to-play-charter-oaks-here-tomorrow.html | Pro Football Dodgers to Play Charter Oaks Here Tomorrow | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nigeria-wounds-too-deep.html | Nigeria Wounds Too Deep? | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nuptials-for-mary-e-shea.html | Nuptials for Mary E. Shea | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sohio-projects-will-spur-output-of-oklahoma-oilfield.html | Sohio Projects Will Spur Output of Oklahoma Oilfield | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/yonkers-slates-two-filly-stakes-2-yearolds-are-in-spotlight-on-this.html | YONKERS SLATES TWO FILLY STAKES; 2-Year-Olds Are in Spotlight on This Week's Program | True | By Louis Effrat | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/robertsdefoe.html | Roberts--DeFoe | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-yra-leaders.html | The Y.R.A. Leaders | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/veation-time-in-vegas.html | Veation Time in Vegas | True | By Peter Bart | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/vietnam-will-get-container-ships-msts-asks-for-bids-to-start.html | VIETNAM WILL GET CONTAINER SHIPS; M.S.T.S. Asks for Bids to Start Service Oct. 15 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nature-to-invade-classroom-here-in-preparation-the-teachers-take.html | NATURE TO INVADE CLASSROOMS HERE; In Preparation, the Teachers Take Audubon Courses | True | By John C. Devlin Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/inflation-watch-the-pressures-are-still-there.html | Inflation Watch; The Pressures Are Still There | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/war-lab-in-the-college.html | War Lab in the College | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/catherine-e-nolan.html | CATHERINE E. NOLAN | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wheat-surplus-is-depleted-as-exports-rise-demand-exceeds-output-of.html | Wheat Surplus Is Depleted as Exports Rise; DEMAND EXCEEDS OUTPUT OF WHEAT Of Major Farm Products, Only Cotton Is Likely to Be in Large Supply | True | By J.h. Carmical | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/carol-edyth-houlik-prospective-bride.html | Carol Edyth Houlik Prospective Bride | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/3-foreign-soccer-teams-seek-us-cup-starting-next-sunday.html | 3 Foreign Soccer Teams Seek U.S. Cup Starting Next Sunday | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/churchill-pampered-poodle-with-sweets-veterinarian-states.html | Churchill Pampered Poodle With Sweets, Veterinarian States | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/250-orientalists-to-meet-on-coast-symposium-on-brundage-art.html | 250 ORIENTALISTS TO MEET ON COAST; Symposium on Brundage Art Collection Opens Aug. 29 | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wood-field-and-stream-rhode-island-tuna-tourney-will-give-prizes.html | Wood, Field and Stream; Rhode Island Tuna Tourney Will Give Prizes for Letting Fish Get Away | True | By Oscar Godbout | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/aussies-open-pool-to-aid-race-horses.html | Aussies Open Pool To Aid Race Horses | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/david-hockney-a-natural-dandy-and-ubu-roi.html | David Hockney: A Natural Dandy and 'Ubu Roi' | True | By David Thompson | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/pilots-on-struck-liner-flying-military-planes.html | Pilots on Struck Liner Flying Military Planes | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/search-finds-missing-woman.html | Search Finds Missing Woman | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/29-die-as-fire-sweeps-a-hostel-in-melbourne.html | 29 Die as Fire Sweeps A Hostel in Melbourne | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/martindale-on-66-for-207-takes-thunderbird-lead-martindale-sets.html | Martindale, on 66 for 207, Takes Thunderbird Lead; MARTINDALE SETS GOLF PACE ON 207 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/every-green-has-its-homesteaders.html | Every Green Has Its Homesteaders | True | By Robert Lipsyte Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/twu-enters-vote-by-pan-am-clerks.html | T.W.U. ENTERS VOTE BY PAN AM CLERKS | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sperry-rand-appoints-head-of-a7-program.html | Sperry Rand Appoints Head of A-7 Program | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/suites-open-in-suffern.html | Suites Open in Suffern | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/one-year-later-still-the-angry-voices-and-tears-of-watts.html | One Year Later: Still the Angry Voices (and Tears) of Watts | True | By Budd Schulberg | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/taking-life-as-it-comes.html | Taking Life As It Comes | True | By Wilma Dykeman | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/william-holden-is-accused-as-death-driver-in-italy.html | William Holden Is Accused As Death Driver in Italy | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-dispute-rages-over-stonehenge-boston-u-astronomer-says-it-was-an.html | A DISPUTE RAGES OVER STONEHENGE; Boston U. Astronomer Says It Was an Observatory | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/6-rules-to-help-airconditioning-institute-offers-a-checklist-to.html | 6 RULES TO HELP AIR-CONDITIONING; Institute Offers a Checklist to Improve Efficiency | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/susan-colthup-1960-debutante-will-be-a-bride-graduate-of-wheaton-is.html | Susan Colthup, 1960 Debutante, Will Be a Bride; Graduate of Wheaton Is Engaged to John L. Kalmbach of N.Y.U. | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-carol-murdoch-austin-married-to-lester-d-taylor.html | Miss Carol Murdoch Austin Married to Lester D. Taylor | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/for-young-readers.html | For Young Readers | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/oncebanned-french-folk-song-becomes-vietnam-war-protest.html | Once-Banned French Folk Song Becomes Vietnam War Protest | True | By David Halberstam Special To The New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-ellen-greene-planning-marriage.html | Miss. Ellen Greene Planning Marriage | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/susan-carroll-wed-to-curt-w-lemkau.html | Susan Carroll Wed To Curt W. Lemkau | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/cairo-counters-unrest-in-yemen-nasser-provides-fanfare-as-alsalal.html | CAIRO COUNTERS UNREST IN YEMEN; Nasser Provides Fanfare as al-Salal Leaves for Home | True | By Hedrick Smith Special To The New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/from-near-from-far-from-high-from-low-spectators-follow-every-move.html | From Near, From Far, From High, From Low, Spectators Follow Every Move of Thunderbird Tourney | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/personality-the-pipeline-chief-has-a-penchant-for-railroads.html | Personality: The Pipeline Chief Has a Penchant for Railroads; Personality: Building an Unusual Pipeline | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-the-nation-too-hot-in-the-kitchen-for-the-head-chef.html | In the Nation; Too Hot in the Kitchen for the Head Chef | True | By Arthur Krock | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/joan-mcneils-nuptials.html | Joan McNeil's Nuptials | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-barbara-cobb-is-married-in-maine.html | Mrs. Barbara Cobb Is Married in Maine | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/excerpts-from-text-of-chinese-communist-party-statement.html | Excerpts from Text of Chinese Communist Party Statement | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-carner-wins-41hole-us-final-mrs-street-with-a-chance-for.html | MRS. CARNER WINS 41-HOLE U.S. FINAL; Mrs. Street, With a Chance for Victory on the 36th, Misses Putt by Inches | True | By Maureen Orcutt Special To The New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/plant-techniques-book-issued.html | Plant Techniques Book Issued | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-duck-hunting-rules-are-drafted.html | NEW DUCK HUNTING RULES ARE DRAFTED | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/prof-john-hickey-of-city-college-45.html | PROF JOHN HICKEY OF CITY COLLEGE, 45 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-world-price-rising-in-vietnam.html | The World; Price Rising In Vietnam | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/elizabeth-mcilvain-becomes-affianced.html | Elizabeth McIlvain Becomes Affianced | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/2-chess-victories-tighten-cup-event.html | 2 CHESS VICTORIES TIGHTEN CUP EVENT | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bottleneck-in-pension-payments-to-undergo-study-by-the-city.html | Bottleneck in Pension Payments To Undergo Study-by-the City | True | By John P. Callahan | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/along-the-strawhat-trail-this-week.html | Along the Strawhat Trail This Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/snyders-single-proves-decisive-basesloaded-hit-drives-in-2-tallies.html | SNYDER'S SINGLE PROVES DECISIVE; Bases-Loaded Hit Drives In 2 Tallies and Third Results From a Bad Throw | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/india-for-the-hindus-says-the-jan-sangh-india-for-the-hindus-says.html | 'India for the Hindus,' Says the Jan Sangh; 'India for the Hindus,' Says Jan Sangh | True | By J. Anthony Lukas | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/california-stags-win-40.html | California Stags Win, 4-0 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/donna-bryner-wed-to-david-mummery.html | Donna Bryner Wed To David Mummery | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/barbara-richardson-is-bride-of-dr-ivor-stuart-francis.html | Barbara Richardson Is Bride Of Dr. Ivor Stuart Francis | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-brown-is-wed-to-thomas-putnam.html | Miss Brown Is Wed To Thomas Putnam | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/director-endorsed-for-police-board-director-chosen-for-police-board.html | Director Endorsed For Police Board; DIRECTOR CHOSEN FOR POLICE BOARD | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/on-the-roads-to-sandy-hook-park.html | ON THE ROADS TO SANDY HOOK PARK | True | By Robert B. MacPherson | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ufos-at-sea-sightings-in-long-island-sound-current-buoy-looks-like.html | U.F.O.'s at Sea; Sightings in Long Island Sound; Current Buoy Looks Like Unidentified Floating Object | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sightseeing-in-izmirby-land-and-by-sea.html | SIGHTSEEING IN IZMIR--BY LAND AND BY SEA | True | By Gerard R. Wolfe | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/here-a-beach-there-a-beach-all-called-palm.html | HERE A BEACH, THERE A BEACH, ALL CALLED PALM | True | By Lawrence Dame | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/poet-and-public-figure-poet.html | Poet and Public Figure; Poet | True | By M.I. Rosenthal | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/rights-raid-in-philadelphia-uncovers-dynamite.html | Rights Raid in Philadelphia Uncovers Dynamite | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-1-no-title-how-not-to-grow-old.html | Article 1 -- No Title; How Not to Grow Old | True | By Lewis Funke | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/cameras-detect-big-fish.html | Cameras Detect Big Fish | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/victoria-howell-william-markle-marry-in-jersey-roanoke-alumna-bride.html | Victoria Howell, William Markle Marry in Jersey; Roanoke Alumna Bride of a Former Student at the New School | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/faustshuffman.html | Faust--Shuffman | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/computer-sales-set-record-pace-mushrooming-gains-make-even-the.html | COMPUTER SALES SET RECORD PACE; Mushrooming Gains Make Even the Optimists Seem Somewhat Bearish PRODUCERS' PROFITS UP Industry Growth Is Helping Ailing Control Data Corp. in Bid for a Comeback Profits of Computer Makers Climb as Industry's Sales Set a Record Pace | True | By William D. Smith | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/seoul-foresees-a-purge-in-north-editorial-on-independence-of-party.html | SEOUL FORESEES A PURGE IN NORTH; Editorial on Independence of Party Held a Portent | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/parley-studies-education-aids-new-equipment-augments-old-teaching.html | PARLEY STUDIES EDUCATION AIDS; New Equipment Augments Old Teaching Methods Parley Studies Latest Education Aids | True | By Douglas W. Cray | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/angels-beat-white-sox-73.html | Angels Beat White Sox, 7-3 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/saigon-said-to-hold-400-buddhist-rebels-in-an-island-prison.html | Saigon Said to Hold 400 Buddhist Rebels In an Island Prison | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/spotlight-future-of-steels-an-appraisal.html | Spotlight; Future of Steels: an Appraisal | True | By Robert Metz | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-to-pay-french-2million-in-wages.html | U.S. TO PAY FRENCH $2-MILLION IN WAGES | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/3-us-skiers-gain-in-world-slalom-heugamaroit-and-elliot-among-39.html | 3 U.S. SKIERS GAIN IN WORLD SLALOM; Heuga, Maroit and Elliot Among 39 to Reach Final | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/blue-bombers-on-top-10-109.html | Blue Bombers on Top, 10-9 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/unlisted-stocks-stage-late-rally-advance-wipes-out-losses-shown.html | UNLISTED STOCKS STAGE LATE RALLY; Advance Wipes Out Losses Shown Earlier in Week | True | By Alexander R. Hammer | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/theres-music-in-the-air.html | There's Music In the Air | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/investing-clubs-weather-losses-many-in-fact-are-doing-better-than.html | INVESTING CLUBS WEATHER LOSSES; Many, in Fact, Are Doing Better Than Averages, INVESTING CLUBS WEATHER LOSSES | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lowcost-aboveground-swimming.html | Low-Cost, Above-Ground Swimming | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/on-the-august-calendar.html | On the August Calendar | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/janet-clivio-engaged-to-joseph-john-senna.html | Janet Clivio Engaged To Joseph John Senna | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-buchanan-engaged-to-wed-charles-merrill-alumna-of-connecticut.html | Miss Buchanan Engaged to Wed Charles Merrill; Alumna of Connecticut College Betrothed to Newark Lawyer | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/eight-pacifists-are-seized-at-base-in-massachusetts.html | Eight Pacifists Are Seized At Base in Massachusetts | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/toll-road-in-kentucky.html | Toll Road in Kentucky | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nuptials-in-ohio-for-miss-barnes-debutante-of-62-bennett-alumna.html | Nuptials in Ohio For Miss Barnes, Debutante of '62; Bennett Alumna Bride of Vincent Fiordalis 2d, a Teacher | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/three-bodies-found-in-crash.html | Three Bodies Found in Crash | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/from-pulpit-to-think-tank-new-chapter-in-the-pike-story.html | From Pulpit To Think Tank; New Chapter in the Pike Story | True | By John Cogley | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/linda-anello-engaged.html | Linda Anello Engaged | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/danes-urge-soviet-to-seek-halt-in-fighting-in-vietnam.html | Danes Urge Soviet to Seek Halt in Fighting in Vietnam | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/german-shepherds-sweep-top-prizes-in-obedience-trial.html | German Shepherds Sweep Top Prizes In Obedience Trial | True | By Walter R. Fletcher | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/laura-g-fraser-designed-medals-sculptor-of-great-figures-in-us.html | LAURA G. FRASER, DESIGNED MEDALS; Sculptor of Great Figures in U.S. History Is Dead | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tribute-to-lister-hill-american-dental-association-honors-senator.html | Tribute to Lister Hill; American Dental Association Honors Senator for His Health Leadership | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-return-from-the-shadows.html | A Return from The Shadows | True | By Clive Barnes | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/frances-scotti-bride-of-james-oday.html | Frances Scotti Bride Of James O'Day | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/donald-mitchell-smith-weds-carolyn-wendel.html | Donald Mitchell Smith Weds Carolyn Wendel | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/vatican-accepts-lennons-apology.html | VATICAN ACCEPTS LENNON'S APOLOGY | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/brick-balconies-for-2d-ave-suites.html | Brick Balconies for 2d Ave. Suites | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-mission-in-india-reduced.html | U.S. Mission in India Reduced | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/susan-haber-bride-of-jeffrey-sussman.html | Susan Haber Bride Of Jeffrey Sussman | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/cuba-frees-nine-spaniards.html | Cuba Frees Nine Spaniards | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/61yearold-yacht-shows-her-durability-cockatoo-ii-built-by.html | 61-Year-Old Yacht Shows Her Durability; Cockatoo II, Built by Herreshoff, Stands Up to New Fees New York 30 Took First and Third in N.Y.Y.C. Cruise | True | By John Rendel | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-schneebeli-wed-to-alumnus-of-yale-college-wheaton-graduate-and.html | Miss Schneebeli Wed to Alumnus Of Yale College; Wheaton Graduate and Dorrance Reynolds Belin Married | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/brazilian-army-officers-call-archbishop-a-leftist.html | Brazilian Army Officers Call Archbishop a Leftist | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/science-now-the-search-for-lunar-landing-field.html | Science; Now the Search for Lunar Landing Field | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/liverpool-beats-everton-1-to-0-hunt-scores-before-60000-in-charity.html | LIVERPOOL BEATS EVERTON, 1 TO 0; Hunt Scores Before 60,000 in Charity Shield Soccer | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-us-tour-set-by-ballet-theater.html | NEW U.S. TOUR SET BY BALLET THEATER | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fullback-lost-to-bears.html | Fullback Lost to Bears | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-marine-officer-becomes-fiance-of-annie-kenedy-lieut-james.html | A Marine Officer Becomes Fiance Of Annie Kenedy; Lieut. James MacEvitt 3d Will Wed Newton Alumna in October | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/postal-workers-reelect.html | Postal Workers Re-elect | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/auto-safety-legislation.html | Auto Safety Legislation | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/terrell-looking-forward-to-boxing-here-once-more.html | Terrell Looking Forward To Boxing Here Once More | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/2-killed-in-auto-crash.html | 2 Killed in Auto Crash | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/argentine-rulers-vow-price-curbs-try-to-soothe-angry-unions-pledge.html | ARGENTINE RULERS VOW PRICE CURBS; Try to Soothe Angry Unions — Pledge Monopoly Inquiry | | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/description-of-course.html | Description of Course | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/shooter-and-danny-row-gil-win-state-harness-races.html | Shooter and Danny Row Gil Win State Harness Races | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | | By United Press International | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/caroline-roosevelt-wed-to-william-t-moore-jr.html | Caroline Roosevelt Wed To William T. Moore Jr. | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/old-apache-haunt-now-refuge-for-wild-duck.html | OLD APACHE HAUNT NOW REFUGE FOR WILD DUCK | True | By John V. Young | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/garden-suites-in-new-rochelle.html | Garden Suites in New Rochelle | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/machine-tools-aging-study-in-britain-finds.html | Machine Tools Aging, Study in Britain Finds | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-11-no-title.html | Article 11 — No Title | | By Harry V. Forgeron | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/east-rochester-triumphs.html | East Rochester Triumphs | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/250-drivers-to-race-upstate-in-us-sports-car-title-meet.html | 250 Drivers to Race Upstate In U.S. Sports Car Title Meet | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-rhodesia-everyone-is-a-victim.html | In Rhodesia Everyone is a Victim | | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/study-for-premium-show-forecasts-rising-volume.html | Study for Premium Show Forecasts Rising Volume | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/milton-yale-dies-a-social-worker-expert-on-poverty-spurred-us.html | MILTON YALE DIES; A SOCIAL WORKER; Expert on Poverty Spurred U.S. Programs in City | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-albert-betrothed-to-dr-hm-gardner.html | Miss. Albert Betrothed To Dr. H.M. Gardner | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/pagels-is-first-in-two-contests-sets-pace-in-evennumbered.html | PAGELS IS FIRST IN TWO CONTESTS; Sets Pace in Even-Numbered Series—Knapp Shows Way To Odd-Numbered Craft | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/office-building-in-boston-is-rising-in-sections.html | Office Building in Boston Is Rising in Sections | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ill-hopper-awarded-mdowell-art-prize.html | ILL. HOPPER AWARDED M'DOWELL ART PRIZE | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/housewife-who-beat-city-hall-makes-plans-for-a-new-assault.html | Housewife Who Beat City Hall Makes Plans for a New Assault; HOUSEWIFE FIGHTS CITY HALL AGAIN | | By Edith Evans Asbury | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/foster-hailey-times-reporter-and-editorial-writer-dies-at-67.html | Foster Hailey, Times Reporter And Editorial Writer, Dies at 67 | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-smoke-wins-for-us-in-berlin-canoeing-regatta.html | Miss Smoke Wins for U.S. In Berlin Canoeing Regatta | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lefthander-fans-11-in-fivehitter-tommy-davis-paces-victors-attack.html | LEFT-HANDER FANS 11 IN FIVE-HITTER; Tommy Davis Paces Victors' Attack With Four Hits and Three Runs Batted In | | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fund-of-funds-a-winner-abroad-but-roosevelts-turnabout-reflects.html | FUND OF FUNDS; A WINNER ABROAD; But Roosevelt's Turnabout Reflects Problem in U.S. | True | By Richard Phalon | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-callahan-bride-of-stephen-j-wayne.html | Miss. Callahan Bride Of Stephen J. Wayne | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hands-across-the-channel-belgiums-ostend-calls-itself-the-most.html | HANDS ACROSS THE CHANNEL; Belgium's Ostend Calls Itself the 'Most British' Resort on Continent | True | By Daniel M. Madden | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/distance-runners-troubled-by-effects-of-high-altitudes.html | Distance Runners Troubled By Effects of High Altitudes | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/west-new-york-nine-wins.html | West New York Nine Wins | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/j-arthur-urciuoli-a-lawyer-weds-margaret-jane-forelli.html | J. Arthur Urciuoli, a Lawyer, Weds Margaret Jane Forelli | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/reporters-reporting-reporters.html | Reporters Reporting Reporters | True | By Penn Kimball | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/romp-through-the-brambles.html | Romp Through the Brambles | True | By Max Knight | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/top-party-leader-in-indonesia-opposes-accord-with-malaysia.html | Top Party Leader in Indonesia Opposes Accord With Malaysia | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mary-ferguson-briarcliff-class-of-62-to-be-wed-she-is-fiancee-of.html | Mary Ferguson, Briarcliff, Class Of '62, to Be Wed; She Is Fiancee of David T. Sykes, Graduate of Temple Law School | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-marriage-set-to-music-a-marriage-set-to-music.html | A Marriage Set to Music; A Marriage Set to Music | True | By Alden Whitman | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/johanna-pallotta-and-a-physicist-marry-in-boston-physician-is.html | Johanna Pallotta And a Physicist Marry in Boston; Physician Is Married to Dr. Michael Stephan of Yale Faculty | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/barbara-bingham-wed.html | Barbara Bingham Wed | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/joan-frances-thielbar-bride-of-john-sharkey.html | Joan Frances Thielbar Bride of John Sharkey | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/foreign-affairs-after-the-champagne.html | Foreign Affairs: After the Champagne | True | By C.l. Sulzberger | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fleckman-with-a-205-leads-porter-cup-golf-by-stroke.html | Fleckman, With a 205, Leads Porter Cup Golf by Stroke | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/aid-for-employes-urged-by-broker-he-suggests-mortgages-for.html | AID FOR EMPLOYES URGED BY BROKER; He Suggests Mortgages for Transferred Workers AID FOR EMPLOYES URGED BY REALTOR | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/revival-sought-for-old-show-business-building-2-bid-for-theatrical.html | Revival Sought for Old Show Business Building 2 Bid for Theatrical Offices in the Former Friars Club | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/thunderbird-golf-pairings.html | Thunderbird Golf Pairings | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/miss-krebs-fiancee-of-john-f-meagher.html | Miss Krebs Fiancee Of John F. Meagher | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/anniversaries.html | Anniversaries | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tests-finished-by-50-cars-marlboro-entry-biggest-of-year-whitmore.html | Tests Finished by 50 Cars; MARLBORO ENTRY BIGGEST OF YEAR Whitmore, Thompson Among Those Driving Sedans in Today's 12-Hour Race | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/liberals-to-poll-for-a-candidate-party-will-vote-on-running-own-man.html | LIBERALS TO POLL FOR A CANDIDATE; Party Will Vote on Running Own Man for Governor | True | By Will Lissner | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/letters-tipping.html | LETTERS: TIPPING | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jane-ursula-cooke-engaged-to-student.html | Jane Ursula Cooke Engaged to Student | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/labor-here-looks-to-new-city-role-union-leaders-emerge-from.html | LABOR HERE LOOKS TO NEW CITY ROLE; Union Leaders Emerge From Conference With a Desire to Help Business Labor Leaders Here Feel Role Must Change to Strengthen City | True | By Peter Millones | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/gop-candidate-for-governor-campaigns-early-in-connecticut.html | G.O.P. Candidate for Governor Campaigns Early in Connecticut | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/photography-the-dance-in-color-and-blur.html | Photography; The Dance in Color and Blur | True | By Jacob Deschin | 1994-06-13 | RE0000647296 | B00000281994 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/discovering-newfoundland-anew.html | DISCOVERING NEWFOUNDLAND ANEW | True | By Jay Walz | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/what-we-cant-cover-with-plants-well-paint-a-piece-of-french.html | 'What We Can't Cover With Plants —We'll Paint'; A piece of French paradise called Albion is (perfidiously?) being drilled tomake silos for nuclearmissiles. The Army promises to keep everything asinconspicuous as possible. 'What We Can't Cover Over' "...into a silence and a peace of a quality that you find nowhere else on earth..." | True | By P.e. Schneider | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/rights-leaders-schedule-3-marches-at-once-in-chicago-today.html | Rights Leaders Schedule 3 Marches at Once in Chicago Today | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/j-thomas-light-marries-irene-dupont-in-delaware.html | J. Thomas Light Marries Irene duPont in Delaware | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-paint-on-market.html | New Paint on Market | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/script-as-usual-democrats-fight.html | Script as Usual: Democrats Fight | True | By William V. Shannon | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/repeal-toasted-by-mississippians-local-option-is-replacing-58-years.html | REPEAL TOASTED BY MISSISSIPPIANS; Local Option Is Replacing 58 Years of Prohibition | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/knicks-will-face-76ers-on-sept-22-contest-will-open-11game.html | KNICKS WILL FACE 76ERS ON SEPT. 22; Contest Will Open 11-Game Exhibition Schedule | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/coins-after-chicago-winnipeg.html | Coins; After Chicago, Winnipeg | True | By Herbert C. Bardes | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dinosaur-is-bathed.html | Dinosaur Is Bathed | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sports-news.html | Sports News | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/reagan-plays-it-almost-like-a-pro.html | Reagan Plays It Almost Like a Pro | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/eisenhower-stand-on-nato-detailed-58-letter-rejected-d-plan-by-de.html | EISENHOWER STAND ON NATO DETAILED; '58 Letter Rejected Plan by de Gaulle for Directorate | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-code-sought-for-constitution-corbin-bids-state-convention.html | NEW CODE SOUGHT FOR CONSTITUTION; Corbin Bids State Convention Consider a Supplement | True | By Steven V. Roberts | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-14 | 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/stouffer-is-slated-to-control-indians.html | STOUFFER IS SLATED TO CONTROL INDIANS | True | | 1994-06-13 | RE0000647296 | B00000281994 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/opponents-of-vietnam-war-assail-committee-of-house.html | Opponents of Vietnam War Assail Committee of House | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/addressograph-fills-post.html | Addressograph Fills Post | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/krishnan-tennis-victor.html | Krishnan Tennis Victor | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/3-rights-workers-sought-in-dynamite-discovery-fourth-suspect.html | 3 Rights Workers Sought in Dynamite Discovery; Fourth Suspect Surrenders to Police in Philadelphia Missing Men. Are Identified as Officials of 'Snick' | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/satellite-moves-into-lunar-orbit-on-photo-mission-craft-is-first-us.html | SATELLITE MOVES INTO LUNAR ORBIT ON PHOTO MISSION; Craft Is First U.S. Vehicle Lofted Into Space to Circle Earth's Nearest Neighbor U.S. Satellite Moves Into Lunar Orbit on Photographic Mission | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/apathy-on-coming-vote-found-in-south-vietnam.html | Apathy on Coming Vote Found in South Vietnam | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/maritime-commission-speeds-communication.html | Maritime Commission Speeds Communication | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/car-kills-man-as-jack-fails.html | Car Kills Man as Jack Fails | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/robert-a-west-dies-aide-in-war-trials.html | ROBERT A. WEST DIES, AIDE IN WAR TRIALS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/presidents-meet-on-latin-economy-5-south-american-countries.html | PRESIDENTS MEET ON LATIN ECONOMY; 5 South American Countries Represented at Bogota | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/texans-take-polo-tourney.html | Texans Take Polo Tourney | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/hoving-will-head-joint-city-agency-new-consolidated-office-to.html | HOVING WILL HEAD JOINT CITY AGENCY; New Consolidated Office to Embrace Cultural Affairs, Parks and Recreation TO REDUCE DUPLICATION Commissioner Plans to Use Site at Flushing Meadow to Train Park Employes | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/gronouski-visits-moscow.html | Gronouski Visits Moscow | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/ebbtide-captures-horse-show-title-geldings-11-points-gain-working.html | EBBTIDE CAPTURES HORSE SHOW TITLE; Geldings 11 Points Gain Working Hunter Honors | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/athletics-defeat-twins-by-50-43-nash-gains-7th-victory-in-a-row-in.html | ATHLETICS DEFEAT TWINS BY 5-0, 4-3; Nash Gains 7th Victory in a Row in First Game | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/births.html | Births | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/a-percentage-golfer-edgar-mason-rudolph.html | A Percentage Golfer; Edgar Mason Rudolph | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-us-and-de-gaulle-washington-documents-shed-light-on-frances.html | The U.S. and de Gaulle; Washington Documents Shed Light On France's Intent in Joining NATO | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/devaluation-step-urged-for-some-2year-study-by-10-nations-sees-move.html | DEVALUATION STEP URGED FOR SOME; 2-Year Study by 10 Nations Sees Move as Necessary in Certain Cases | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/britain-delaying-mortgage-rises-scheduled-rate-increases-stalled-by.html | BRITAIN DELAYING MORTGAGE RISES; Scheduled Rate Increases Stalled by Bid to Freeze Prices and Incomes SOME CONFUSION NOTED Loans of Building Societies Subject to Interest Based on Escalation Clauses Britain Is Delaying Increases In Interest Rate on Mortgages | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/treasury-wants-new-bond-curbs-opposes-use-of-taxfree-issues-to.html | TREASURY WANTS NEW BOND CURBS; Opposes Use of Tax-Free Issues to Build Factories TREASURY WANTS NEW BOND CURBS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jobshousing-unit-urged-by-javits-in-hadassah-talk-he-calls-for.html | JOBS-HOUSING UNIT URGED BY JAVITS; In Hadassah Talk, He Calls for Agency Like Comsat | True | By Irving Spiegel Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/65-dominican-rebel-chief-dies-of-gunshot-wounds.html | '65 Dominican Rebel Chief Dies of Gunshot Wounds | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/parleys-resume-in-airline-tieup-progress-noted-carriers-make-a-new.html | PARLEYS RESUME IN AIRLINE TIE-UP; PROGRESS NOTED; Carriers Make a New Offer to Striking Machinists as U.S. Presses Mediation TALKING 'IN GOOD FAITH' Wirtz Seeks to Negotiate Settlement Before House Moves to End Walkout PARLEYS RESUME IN AIRLINE TIE-UP | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/french-dominate-world-ski-meet-killys-victory-one-of-6-for-team.html | FRENCH DOMINATE WORLD SKI MEET; Killy's Victory One of 6 for Team Noisy Night Party Piques Austrian Squad | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/area-votes-of-week-in-house-and-senate.html | Area Votes of Week in House and Senate | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/cassese-deplores-police-board-move.html | CASSESE DEPLORES POLICE BOARD MOVE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/american-team-wins-61-64-60-graebner-ralston-trounce-osuna-kyomayo.html | AMERICAN TEAM WINS, 6-1, 6-4, 6-0; Graebner, Ralston Trounce Osuna, Loyo-Mayo in 59 Minutes for 3-0 Lead | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/nmv-negotiators-contract-for-pittsburgh-boatmen.html | N.M.V. Negotiators Contract For Pittsburgh Boatmen | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/top-toshiba-executive-seeks-to-broaden-sales-initiative-and-slogans.html | Top Toshiba Executive Seeks to Broaden Sales; Initiative and Slogans Are Stirring Growth at Tokyo Shibaura | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/military-setaside-for-copper-raised-copper-setaside-increased-by-us.html | Military Set-Aside For Copper Raised; COPPER SET-ASIDE INCREASED BY U.S. | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/f-gordon-winslow.html | F. GORDON WINSLOW | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/itt-names-new-vice-president.html | I.T.T. Names New Vice President | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/roche-wins-final-at-southampton-beats-stillwell-in-four-sets-in.html | ROCHE WINS FINAL AT SOUTHAMPTON; Beats Stillwell in Four Sets in Meadow Club Tennis | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lower-prices-predicted.html | Lower Prices Predicted | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/auto-sales-rise-despite-gm-lag-industrys-total-buoyed-by-ford-and.html | AUTO SALES RISE DESPITE G.M. LAG; Industry's Total Buoyed by Ford and Chrysler Gains AUTO SALES RISE DESPITE G.M. LAG | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/senate-group-wary-of-a-vietcong-role.html | SENATE GROUP WARY OF A VIETCONG ROLE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/bosses-and-a-nomination.html | Bosses and a Nomination | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/president-signs-bill-to-pay-10-interest-on-gi-savings.html | President Signs Bill to Pay 10% Interest on G.I. Savings | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/laird-takes-walking-title-by-threequarters-of-mile.html | Laird Takes Walking Title By Three-Quarters of Mile | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/carol-b-feder-bride-of-samuel-e-cohan.html | Carol B. Feder Bride Of Samuel E. Cohan | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/music-sound-of-the-60s-125-at-tanglewood-attend-the-opening-of.html | Music: Sound of the 60's; 125 at Tanglewood Attend the Opening of Fromm Foundation Concert Series | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/miss-whitworth-triumphs-on-214-texas-golfer-registers-3d-tourney.html | MISS WHITWORTH TRIUMPHS ON 214; Texas Golfer Registers 3d Tourney Victory in Row | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/bridge-problems-in-defense-come-up-after-spirited-bidding-battle.html | Bridge; Problems in Defense Come Up After Spirited Bidding Battle | True | By Alan Truscott | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/spa-sales-total-256000.html | Spa Sales Total $256,000 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/hayden-stone-expands.html | Hayden, Stone Expands | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/miss-ann-kocin-adelphi-alumna-bride-at-waldorf-she-is-wed-to-richard.html | Miss Ann Kocin, Adelphi Alumna, Bride at Waldorf; She Is Wed to Richard Flam, a Development Engineer on L.I. | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/michael-shadid-medical-pioneer-fought-fellow-doctors-to-establish.html | MICHAEL SHADID, MEDICAL PIONEER; Fought Fellow Doctors to Establish Co-op Hospital | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/freight-traffic-official-of-grace-line-retires.html | Freight Traffic Official Of Grace Line Retires | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/demand-in-steel-reported-steady-upturn-for-sheet-products-used-in.html | DEMAND IN STEEL REPORTED STEADY; Upturn for Sheet Products Used in Cars Sighed | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lifeguard-tournament-begins.html | Lifeguard Tournament Begins | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/browns-triumph-over-49ers-2817-warfield-kelly-green-and-lane-score.html | BROWNS TRIUMPH OVER 49ERS, 28-17; Warfield, Kelly, Green and Lane Score for Cleveland | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/music-convulsive-weekend-in-lenox-moscows-winners-tv-and.html | Music: Convulsive Weekend in Lenox; Moscow's Winners, TV and Tonsillitis Turn Up | True | By Harold C. Schonberg Special To The New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/david-dows-dies-exsheriff-on-li-also-cattle-breeder-4goal-polo.html | DAVID DOWS DIES; EX-SHERIFF ON L.I; Also Cattle Breeder, 4-Goal Polo Player, Researcher | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/one-killed-2d-shot-in-parking-dispute.html | ONE KILLED, 2D SHOT IN PARKING DISPUTE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/mrs-james-b-powell.html | MRS. JAMES B. POWELL | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/chrysler-sweeps-top-four-places-barracudas-2d-and-3d-with-another.html | CHRYSLER SWEEPS TOP FOUR PLACES; Barracudas 2d and 3d, With Another Dodge Dart 4th Alfa Romeo Is 5th | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/food-prices-anger-housewives-a-nationwide-check-registers-concern.html | Food Prices Anger Housewives; A Nationwide Check Registers Concern Over Sharp Rises High Costs Forcing Shoppers to Alter Habits of Buying | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/vietnam-day-group-banned-in-berkley-campus-dispute.html | Vietnam Day Group Banned In Berkley Campus Dispute | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/cabbies-ask-battery-tube-cut.html | Cabbies Ask Battery Tube Cut | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jf-kennedy-jr-goes-home.html | J.F. Kennedy Jr. Goes Home | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/draftees-bolster-new-us-brigade-in-south-vietnam-over-half-of-3800.html | Draftees Bolster New U.S. Brigade in South Vietnam; Over Half of 3,800 G.I.'s in Unit Were Called to Duty | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/a-european-arts-tour-notes-and-observations-of-3-weeks-range-from.html | A European Arts Tour; Notes and Observations of 3 Weeks Range From Van Gogh-Go to Prado | True | By Milton Esterow | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/1year-maturities-are-93969307321.html | 1-YEAR MATURITIES ARE $93,969,307,321 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/vincent-is-victor-in-tennis-tourney-tully-also-gains-clay-court.html | VINCENT IS VICTOR IN TENNIS TOURNEY; Tully Also Gains Clay Court Quarter-Final Round | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/two-coast-pickets-arrested.html | Two Coast Pickets Arrested | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/state-science-fund-announces-7-grants.html | STATE SCIENCE FUND ANNOUNCES 7 GRANTS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/3-late-westbury-goals-beat-bethpages-polo-team-74.html | 3 Late Westbury Goals Beat Bethpage's Polo Team, 7-4 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/nelsons-plymouth-wins-at-milwaukee.html | NELSON'S PLYMOUTH WINS AT MILWAUKEE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/john-w-gladson-professor-at-brooklyn-polytechnic.html | John W. Gladson, Professor At Brooklyn Polytechnic | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/customs-revenue-in-us-up-by-20-record-of-2473billion-is-collected.html | CUSTOMS REVENUE IN U.S. UP BY 20%; Record of $2,473-Billion Is Collected in Fiscal Year | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/a-patrolman-proves-point-the-hard-way.html | A Patrolman Proves Point the Hard Way | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/wndt-viewers-favor-commercials-study-finds.html | WNDT Viewers Favor Commercials, Study Finds | True | By Val Adams | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/executive-post-filled-by-bank-of-new-york.html | Executive Post Filled By Bank of New York | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/carnes-captures-waterski-jumping.html | CARNES CAPTURES WATER-SKI JUMPING | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/road-delay-charge-rejected-by-moses.html | ROAD DELAY CHARGE REJECTED BY MOSES | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/2dgame-miscues-lead-to-4-runs-error-total-one-below-mark-womack.html | 2D-GAME MISCUES LEAD TO 4 RUNS; Error Total One Below Mark Womack, Hamilton Win on Strong Relief Efforts | True | By Joseph Durso | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/foster-hailey.html | Foster Hailey | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/gis-try-to-trap-battalion.html | G.I.'s Try to Trap Battalion | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/2-shipping-chiefs-praise-house-unit-coast-leaders-give-support-to.html | 2 SHIPPING CHIEFS PRAISE HOUSE UNIT; Coast Leaders Give Support to Panel Led by Garmatz | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/saratoga-jockey-standings.html | Saratoga Jockey Standings | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lois-shankman-of-columbia-married-to-william-nettleship.html | Lois Shankman of Columbia Married to William Nettleship | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/alfred-kreymborg-is-dead-at-82-poet-and-playwright-in-village-after.html | Alfred Kreymborg Is Dead at 82; Poet and Playwright in 'Village', After Difficult Early Years, He Wrote 40 Books Read Works to Music | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/iberia-picks-chicago-aide.html | Iberia Picks Chicago Aide | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/physician-marries-sandra-cavanaugh.html | Physician Marries Sandra Cavanaugh | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/mets-turn-back-cardinals-54-then-lose-43-on-3run-ninth.html | Mets Turn Back Cardinals, 5-4, Then Lose, 4-3, on 3-Run Ninth | True | By Deans McGowen Special to the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/thunderbird-tourney-may-return-to-area.html | Thunderbird Tourney May Return to Area | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/patman-asks-data-on-unit-of-reserve-patman-seeking-data-on-reserve.html | Patman Asks Data On Unit of Reserve; PATMAN SEEKING DATA ON RESERVE | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/pirate-home-run-defeats-reds-42-motas-2-run-hit-in-9th-wins-shamsky.html | PIRATE HOME RUN DEFEATS REDS, 4-2; Mota's 2 Run Hit in 9th Wins Shamsky Ties Record | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lindsay-hoping-to-save-tribune-expected-to-see-publishers-in-effort.html | LINDSAY HOPING TO SAVE TRIBUNE; Expected to See Publishers in Effort to Get Them to Alter Reported Stand DECISION IS DUE TODAY Unions to Be Notified of Fate of Paper Mayor Angered by Pressmen's Attitude | True | By Damon Stetson | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jersey-crash-kills-woman.html | Jersey Crash Kills Woman | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/irene-lee-cohen-is-bride.html | Irene Lee Cohen Is Bride | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/boys-arm-reattached.html | Boy's Arm Re-Attached | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/smalley-first-in-field-of-46-in-finn-class-championship.html | Smalley First in Field of 46 In Finn Class Championship | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/chess-bad-luck-or-bad-judgment-plays-role-in-tournament.html | Chess; Bad Luck or Bad Judgment Plays Role in Tournament | True | By Al Horowitz | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/gov-brown-loses-in-party-contest-his-candidate-for-chairman.html | GOV. BROWN LOSES IN PARTY CONTEST; His Candidate for Chairman Defeated in Coast Vote | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/gail-l-landes-married.html | Gail L. Landes Married | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/edward-cooper-hewitt.html | EDWARD COOPER HEWITT | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/urban-problems-facing-congress-both-houses-will-take-up-city-and.html | URBAN PROBLEMS FACING CONGRESS; Both Houses Will Take Up City and Transit Bills | True | By Marjorie Hunter Special to the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/4-oriole-homers-top-senators-60-frank-robinson-gets-35th-36th-watt.html | 4 ORIOLE HOMERS TOP SENATORS, 6-0; Frank Robinson Gets 35th, 36th Watt, Powell Clout | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/2d-ship-to-be-launched-for-st-lawrence-service.html | 2d Ship to Be Launched For St. Lawrence Service | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/festival-in-watts-hailed-by-shriver-3day-cultural-event-ends-with.html | FESTIVAL IN WATTS HAILED BY SHRIVER; 3-Day Cultural Event Ends With 2-Hour Parade | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/police-in-chicago-clash-with-whites-after-3-marches-chicago-whites.html | Police in Chicago Clash With Whites After 3 Marches; CHICAGO WHITES AND POLICE CLASH | True | By Sydney H. Schanberg Special to the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/stamford-controversy-proposal-to-build-lowcost-housing-in.html | Stamford Controversy; Proposal to Build Low-Cost Housing in Middle-Class Area Causes Furor Stamford Torn Over Plan to Integrate Housing | True | By William Borders Special to the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/antius-mob-broken-up-by-police-in-kuala-lumpur.html | Anti-U.S. Mob Broken Up By Police in Kuala Lumpur | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/hunt-spurred-for-killers-of-3-london-policemen-finding-of-slayers.html | Hunt Spurred for Killers of 3 London Policemen; Finding of Slayers' Car and First Trace of 3 Fleeing Suspects Intensify Search | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/william-b-kegg.html | WILLIAM B. KEGG | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/rhodesian-algeria-seen.html | Rhodesian 'Algeria' Seen | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/time-to-rethink-world-farm-policy.html | Time to Rethink World Farm Policy | True | By Robert Kleiman | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/american-returns-from-trip-to-peking.html | AMERICAN RETURNS FROM TRIP TO PEKING | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/2d-man-is-arrested-in-jersey-murder.html | 2D MAN IS ARRESTED IN JERSEY MURDER | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/torres-72-choice-to-defeat-cotton-bout-for-lightheavyweight-title.html | TORRES 7-2 CHOICE TO DEFEAT COTTON; Bout for Light-Heavyweight Title on TV Tonight | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-allpurpose-army-stress-on-military-mobility-in-vietnam-raises.html | The All-Purpose Army; Stress on Military Mobility in Vietnam Raises New Questions About Structure | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/new-haven-tops-greenwich-for-michelob-polo-cup-6-to-3.html | New Haven Tops Greenwich For Michelob Polo Cup, 6 to 3 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/3d-raid-in-error-in-week-reported-us-helicopter-said-to-kill-5.html | 3D RAID IN ERROR IN WEEK REPORTED; U.S. Helicopter Said to Kill 5 Vietnamese Civilians | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/new-chief-for-vietnam-fleet.html | New Chief for Vietnam Fleet | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/continental-bank-unit-elects.html | Continental Bank Unit Elects | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/suzanne-tripp-wed-to-richard-jurmain.html | Suzanne Tripp Wed To Richard Jurmain | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/city-rights-drive-raises-hiring-of-minority-groups.html | City Rights Drive Raises Hiring of Minority Groups | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/dorothy-l-efia-mit-graduate-marry-in-boston-lloyd-howells-jr-weds.html | Dorothy L. Efia, M.I.T. Graduate Marry in Boston; Lloyd Howells Jr. Weds Alumna of Radcliffe in Trinity Church | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/podiatry-association-installs.html | Podiatry Association Installs | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/booksauthors-a-history-of-selling.html | Books--Authors; A History of Selling | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/books-of-the-times-americans-on-war.html | Books of The Times; Americans on War | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/us-is-said-to-bar-moves-into-north-restrictions-on-an-extension-of.html | U.S. IS SAID TO BAR MOVES INTO NORTH; Restrictions on an Extension of Land War Also Affect Vietnam Buffer Zone U.S. IS SAID TO BAR MOVES INTO NORTH | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/19-demonstrators-seized-in-grenada.html | 19 DEMONSTRATORS SEIZED IN GRENADA | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/personal-finance-fighting-inflation-personal-finance.html | Personal Finance Fighting Inflation; Personal Finance | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/rudolph-victor-in-100000-golf-wins-thunderbird-with-278-nicklaus.html | RUDOLPH VICTOR IN $100,000 GOLF; Wins Thunderbird With 278 Nicklaus Takes Second | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/bridge-legislation-proposed.html | Bridge Legislation Proposed | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jane-r-rosenberg-wed.html | Jane R. Rosenberg Wed | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/mrs-winslow-takes-title-in-womens-pentathlon.html | Mrs. Winslow Takes Title In Women's Pentathlon | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/heart-surgery-at-sea-saves-vietnamese-girl.html | Heart Surgery at Sea Saves Vietnamese Girl | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/california-golfer-captures-tournament-at-niagara-falls.html | California Golfer Captures Tournament at Niagara Falls | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/romeo-hanover-victor.html | Romeo Hanover Victor | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/skyscraper-boom-fails-to-fill-need-for-office-space-new-skyscrapers.html | Skyscraper Boom Fails To Fill Need For Office Space; New Skyscrapers Failing to Fill Demands for Office Space | True | By Glenn Fowler | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/polynesians-split-on-future-status-some-influential-leaders-favor.html | POLYNESIANS SPLIT ON FUTURE STATUS; Some Influential Leaders Favor More Self-Rule | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/13000-in-queens-hear-philharmonic-in-rain.html | 13,000 in Queens Hear Philharmonic in Rain | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/mcnamara-expects-rise-in-air-losses-mnamara-sees-planloss-rise.html | McNamara Expects Rise in Air Losses; M'NAMARA SEES PLAN-LOSS RISE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/spotted-cat-spotted-and-killed-in-village.html | Spotted Cat Spotted And Killed in 'Village' | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/airline-in-greece-grounded-by-strike.html | AIRLINE IN GREECE GROUNDED BY STRIKE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/california-plans-big-bond-offering-100million-issue-set-for-week.html | CALIFORNIA PLANS BIG BOND OFFERING; $100-Million Issue Will Head Municipals Set for Week CALIFORNIA PLANS BIG BOND OFFERING | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/small-earthquake-in-texas.html | Small Earthquake in Texas | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/cost-of-royal-trip-irks-money-minded-britons.html | Cost of Royal Trip Irks Money-Minded Britons | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/top-actresses-get-broadway-plays-shelley-winters-and-vivien-leigh.html | TOP ACTRESSES GET BROADWAY PLAYS; Shelley Winters and Vivien Leigh Will Head Casts | True | By Sam Zolotow | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/description-of-course.html | Description of Course | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/nixon-arrives-in-tokyo.html | Nixon Arrives in Tokyo | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/article-2-no-title-javits-asserts-he-should-be-endorsed-on-his.html | Article 2 -- No Title; Javits Asserts He Should Be Endorsed on His Record | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/condition-of-fasting-monk-is-very-bad-on-67th-day.html | Condition of Fasting Monk Is 'Very Bad' on 67th Day | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/barbara-goody-married.html | Barbara Goody Married | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/crisis-of-the-cities.html | Crisis of the Cities | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/kenyans-hailed-at-british-games-victories-by-keino-and-temu-among.html | KENYANS HAILED AT BRITISH GAMES; Victories by Keino and Temu Among Most Memorable | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/brezhnev-favors-old-colleagues-many-have-been-elevated-to-high.html | BREZHNEV FAVORS OLD COLLEAGUES; Many Have Been Elevated to High Party Positions | True | By Harry Schwartz | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/fashion-takes-a-breather.html | Fashion Takes a Breather | True | By Marylin Bender | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/william-c-howard.html | WILLIAM C. HOWARD | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/northamptonshire-trails.html | Northamptonshire Trails | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/atkins-wins-usac-race.html | Atkins Wins U.S.A.C. Race | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/sec-is-studying-funds-investing-focus-is-on-portfolios-that-consist.html | S.E.C. IS STUDYING FUNDS INVESTING; Focus Is on Portfolios That Consist Mainly of Shares in Other Mutual Units NEW SURVEY IS AWAITED Commission Now Expected to Seek to Outlaw Such Extensive Holdings | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/cubs-win-by-1210-after-43-defeat-lose-to-dodgers-in-the-14th-then.html | CUBS WIN BY 12-10, AFTER 4-3 DEFEAT; Lose to Dodgers in the 14th, Then Triumph in 10 Innings | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/floods-subsiding-in-nebraska-area-damage-is-put-in-millions-as.html | FLOODS SUBSIDING IN NEBRASKA AREA; Damage Is Put in Millions as River Falls in Columbus A City's Lights Reflect on Its Flooded Streets | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/reports-on-quakes-will-begin-today.html | REPORTS ON QUAKES WILL BEGIN TODAY | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/office-space-rentals-increased-in-july.html | Office Space Rentals Increased in July | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/practice-is-rare-here.html | Practice Is Rare Here | True | By H. Erich Heinemann | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/14000-at-concert-by-tijuana-brass.html | 14,000 AT CONCERT BY TIJUANA BRASS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/kite-flying-in-park-no-longer-stirs-legal-flutter.html | Kite Flying in Park No Longer Stirs Legal Flutter | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/wigger-keeps-title-in-us-rifle-event.html | WIGGER KEEPS TITLE IN U.S. RIFLE EVENT | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/key-to-the-blues-is-showmanship-dancing-and-costumes-add-dash-to-30.html | KEY TO THE BLUES IS SHOWMANSHIP; Dancing and Costumes Add Dash to 30 Singing Acts | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/tackles-block-well.html | Tackles Block Well | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/greek-pacifist-draftee-is-sentenced-to-death.html | Greek Pacifist Draftee is Sentenced to Death | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/no-shackles-on-the-law.html | No Shackles on the Law | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/tina-f-krause-married.html | Tina F. Krause Married | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/columbia-seeks-candidates-for-new-antibias-program.html | Columbia Seeks Candidates For New Antibias Program | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/results-of-yacht-races.html | Results of Yacht Races | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/indian-deplores-crime-rise.html | Indian Deplores Crime Rise | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/course-on-safety-in-cargo-offered-bureau-to-make-available-its.html | COURSE ON SAFETY IN CARGO OFFERED; Bureau to Make Available Its Self-Study Program | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/readers-pop-off-about-popovers.html | Readers Pop Off About Popovers | True | By Craig Claiborne | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/westmoreland-finds-hanoi-firm-in-its-war-effort-general-in-surprise.html | WESTMORELAND FINDS HANOI FIRM IN ITS WAR EFFORT; General, in Surprise Visit to Johnson, Reports No Sign Enemy Is Slackening SEES RISE IN U.S. TROOPS President Asserts Defeat Is Impossible but Warns of 'No Quick Victory' WESTMORELAND FINDS HANOI FIRM | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/sports-of-the-times-a-sports-swap.html | Sports of The Times; A Sports Swap? | True | By William N. Wallace | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/pba-scores-use-of-gallos-by-city-police-spokesmen-call-role-of.html | P.B.A. SCORES USE OF GALLOS BY CITY; Police Spokesmen Call Role of Mobsters in Brooklyn Riots 'Civic Disgrace' | True | By Will Lissner | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/old-woman-in-a-cage.html | OLD WOMAN IN A CAGE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/city-gardens-competition-to-be-judged-by-experts.html | City Gardens Competition To Be Judged by Experts | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/israelis-debate-economic-freeze-eshkol-seeks-3year-curb-on-wages.html | ISRAELIS DEBATE ECONOMIC FREEZE; Eshkol Seeks 3-Year Curb on Wages, Prices and Profits | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-chief-awards.html | The Chief Awards | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/vietnam-splits-democrats-in-jersey-primary-drive.html | Vietnam Splits Democrats in Jersey Primary Drive | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/10-bows-for-renata-tebaldi-end-losing-series-for-met-at-stadium.html | 10 Bows for Renata Tebaldi End Losing Series for Met at Stadium | True | By Franklin Whitehouse | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/bill-planned-to-limit-number-of-marchers.html | Bill Planned to Limit Number of Marchers | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/new-xxi-corps-commander.html | New XXI Corps Commander | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/islip-wins-regional-final-in-connie-mack-baseball.html | Islip Wins Regional Final In Connie Mack Baseball | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/willis-and-morrison-preparing-for-bitter-runoffs-in-louisiana.html | Willis and Morrison Preparing For Bitter Runoffs in Louisiana | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/dodger-eleven-in-debut-tonight-20000-expected-to-watch-randalls.html | DODGER ELEVEN IN DEBUT TONIGHT; 20,000 Expected to Watch Randalls Island Game | True | By Gerald Eskenazi | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-situation-in-china.html | The Situation In China | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/unified-front-for-black-power-urged-at-rally-here.html | Unified Front for Black Power Urged at Rally Here | True | By Jonathan Randal | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/advertising-behind-the-utica-club-memo.html | Advertising Behind the Utica Club Memo | True | By Walter Carlson | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/winner-cards-69-for-278-in-jersey-rudolph-takes-lead-on-15th-by.html | WINNER CARDS 69 FOR 278 IN JERSEY; Rudolph Takes Lead on 15th by Sinking 15-Foot Putt Martindale Finishes 3d | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/tonight-probable-pitchers.html | TONIGHT' PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/trico-inc-shows-drop-in-profits-sales-also-register-decline-for.html | TRICO, INC., SHOWS DROP IN PROFITS; Sales Also Register Decline for Six-Month Period | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/record-weeks-loss-at-15.html | Record Week's Loss at 15 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/river-knife-linked-to-nurse-killings.html | RIVER KNIFE LINKED TO NURSE KILLINGS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lloyd-b-rothe.html | LLOYD B. ROTHE | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/donna-marie-lerario-bride-of-stephen-baar.html | Donna Marie Lerario Bride of Stephen Baar | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/alexander-hammerslough-realty-developer-of-20s.html | Alexander Hammerslough, Realty Developer of 20's | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/television.html | Television | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/two-leading-us-composers-given-new-academic-positions-schuller-to.html | Two Leading U.S. Composers Given New Academic Positions; Schuller to Be President of Conservatory in Boston Princeton Elevates Babbitt | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/taylor-in-new-princeton-post.html | Taylor in New Princeton Post | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/directors-of-occidental-oil-and-permian-back-merger.html | Directors of Occidental Oil And Permian Back Merger | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/negroes-in-raleigh-invade-klan-rally-attended-by-5000.html | Negroes in Raleigh Invade Klan Rally Attended by 5,000 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/oconnor-to-seek-kennedys-views-hopes-for-neutral-stand-by-senator.html | O'CONNOR TO SEEK KENNEDY'S VIEWS; Hopes for Neutral Stand by Senator, Whom He Plans to See in Capital Today O'Connor Will Seek Kennedy Views | True | By Maurice Carroll | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/city-blames-us-for-milk-prices-kearing-says-dealers-must-pay-more.html | CITY BLAMES U.S. FOR MILK PRICES; Kearing Says Dealers Must Pay More to the Farmers and Cannot Cut Costs CITY BLAMES U.S. FOR MILK PRICES | True | By Robert E. Dallos | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-owners-of-old-benningtons-colonial-houses-keep-history-up-to.html | The Owners of Old Bennington's Colonial Houses Keep History Up to Date | True | By Bernadine Morris Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/packaging-blamed-for-prices.html | Packaging Blamed for Prices | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/whales-try-mass-suicide-in-florida.html | Whales Try Mass Suicide in Florida | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/headmaster-will-conduct-thomas-schmidts-funeral.html | Headmaster Will Conduct Thomas Schmidt's Funeral | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/3-part-cuts-short-4000-auto-ride.html | $3 Part Cuts Short $4,000 Auto Ride | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/interchemical-directors-authorize-stock-buying.html | Interchemical Directors Authorize Stock Buying | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/2-leaders-draw-in-chess-on-coast-spassky-fischer-tie-holds-as-last.html | 2 Leaders DRAW IN CHESS ON COAST; Spassky-Fischer Tie Holds as Last Round Starts | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/marjorie-kestenblatt-bride-of-sn-brand.html | Marjorie Kestenblatt Bride of S.N. Brand | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jets-injury-is-minor.html | Jet's Injury Is Minor | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/initiative-stirs-growth-at-tokyo-shibaura.html | Initiative Stirs Growth at Tokyo Shibaura | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/susan-e-vucker-of-nyu-is-wed-to-law-student-masters-candidate-and.html | Susan E. Vucker Of N.Y.U. Is Wed To Law Student; Master's Candidate and Jethro Lieberman of Harvard Married | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/popes-view-explained.html | Pope's View Explained | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/30-extra-police-patrol-flatbush-no-new-racial-incidents-reported-in.html | 30 EXTRA POLICE PATROL FLATBUSH; No New Racial Incidents Reported in the Area | True | By Farnsworth Fowle | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/cleric-links-bias-to-human-pride-dr-amott-says-christianity-lowers.html | CLERIC LINKS BIAS TO HUMAN PRIDE; Dr. Amott Says Christianity Lowers the Barriers | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/giants-set-back-astros-52-53-mays-hits-homer-no-533-gabrielson.html | GIANTS SET BACK ASTROS, 5-2, 5-3; May's Hits Homer No. 533 Gabrielson 2d-Game Star | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/reds-will-try-to-trade-fischer-osteen-recalled.html | Reds Will Try to Trade Fischer; O'steen Recalled | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/arthur-whitney-89-investment-banker.html | ARTHUR WHITNEY, 89, INVESTMENT BANKER | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/text-of-comments-by-johnson-and-westmoreland.html | Text of Comments by Johnson and Westmoreland | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/charter-new-york-adds-irving-stock.html | Charter New York Adds Irving Stock | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jamestown-gains-final.html | Jamestown Gains Final | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/maior-league-baseball.html | Maior League Baseball | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/freeman-declares-middlemen-cause-increased-food-prices.html | Freeman Declares Middlemen Cause Increased Food Prices | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/saturdays-pro-football.html | Saturday's Pro Football | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/canada-develops-a-new-cash-crop-rapeseed-industry-is-seen-advancing.html | CANADA DEVELOPS A NEW CASH CROP; Rapeseed Industry Is Seen Advancing Steadily | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/thunderbird-golf-scores.html | Thunderbird Golf Scores | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/enter-mr-sviridoff.html | Enter Mr. Sviridoff | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/china-nuclear-gains-worry-asia-advances-in-peking-more-rapid-than.html | China: Nuclear Gains Worry Asia; Advances in Peking More Rapid Than Was Expected Communist China's Atom Potential Worries Asian Neighbors GAINS MORE RAPID THAN PREDICTED Peking Believed to Leapfrog Directly to Advanced Weapons Systems | True | By Harrison E. Salisbury | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/law-student-weds-maxine-j-metzger.html | Law Student Weds Maxine J. Metzger | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lemaster-fans-14-as-braves-score-over-phils-7-to-1.html | Lemaster Fans 14 As Braves Score Over Phils, 7 to 1 | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/transport-news-honor-for-robin-port-authority-head-to-get.html | TRANSPORT NEWS: HONOR FOR ROBIN; Port Authority Head to Get Association's Medal | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/birth-control-study-finds-no-proof-pill-is-unsafe-pand-fda.html | Birth Control Study Finds No Proof Pill Is Unsafe; Panel F.D.A. Sponsored Asks More Research to Get at the Facts U.S. Birth Control Study Finds No Evidence Pills Are Unsafe | True | By Jane E. Brody | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/arthur-h-dooley.html | ARTHUR H. DOOLEY | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/4-monmouth-sailors-take-class-crowns.html | 4 MONMOUTH SAILORS TAKE CLASS CROWNS | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/willa-radin-married-to-dr-hillel-swiller.html | Willa Radin Married To Dr. Hillel Swiller | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-15 | 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647297 | B00000281995 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-beatles-beat-a-retreat-from-fans-in-cleveland.html | The Beatles Beat a Retreat From Fans in Cleveland | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/house-delays-transport-bill-debate-united-opposition.html | House Delays Transport Bill Debate; United Opposition | True | By Edward A. Morrow | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/14-killed-in-fall-of-delhi-building.html | 14 KILLED IN FALL OF DELHI BUILDING | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/alco-standard-meeting-set.html | Alco Standard Meeting Set | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/up-and-up-on-the-airlines.html | Up and Up on the Airlines | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-warship-off-vietnam-battles-unseen-foe-the-st-paul-shells.html | U.S. Warship Off Vietnam Battles Unseen Foe; The St. Paul Shells Targets Well Inland--Crew Feels Isolated From War | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/tropical-storm-loses-force.html | Tropical Storm Loses Force | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/interest-climbs-for-us-issues-rate-on-bills-exceeds-5-and-home-loan.html | INTEREST CLIMBS FOR U.S. ISSUES; Rate on Bills Exceeds 5% and Home Loan Offering Is Priced to Yield 6% Municipal Sale Slated House Passes Bill Bonds: Interest Levels on U.S. Issues Continue Rising Trend BILL RATES PASS 5 PER CENT MARK New Debentures Offering of Home Loan Bank Is Priced to Yield 6% Syndicate Named | True | By John H. Allan | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/koota-to-see-if-gallos-got-deal-in-soothing-of-racial-tensions.html | Koota to See If Gallos Got Deal in Soothing of Racial Tensions; Thorough Study Puedged | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/yugoslavs-release-friend-of-mihajlov-antired-critic.html | Yugoslavs Release Friend Of Mihajlov, Anti-Red Critic | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/youthful-airline-counsel-william-joseph-curtin-after-the-allnight.html | Youthful Airline Counsel; William Joseph Curtin AFTER the all-night bargaining session that tentatively settled the 39-day airline strike early yesterday morning, William Joseph... Hired by William Not Always Infallible | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/population-gains-worry-biologists-man-is-seen-as-multiplying-faster.html | POPULATION GAINS WORRY BIOLOGISTS; Man Is Seen as Multiplying Faster Than Food Supply | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/observer-moving-westport-to-the-mediterranean-the-ideal-trip-rome.html | Observer: Moving Westport to the Mediterranean; The Ideal Trip Rome, Not Westport The New Haven Aloft The Complaint Compartment | True | By Russell Baker | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/new-contest-open-to-opera-singers.html | NEW CONTEST OPEN TO OPERA SINGERS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/watts-youths-vs-policemen.html | Watts Youths vs. Policemen | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/latins-promote-new-trade-ties-regional-groupings-sought-by-several.html | LATINS PROMOTE NEW TRADE TIES; Regional Groupings Sought by Several Countries | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mutual-fund-reports.html | MUTUAL FUND REPORTS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/bridge-unattractive-lead-by-defense-is-the-only-successful-tactic.html | Bridge; Unattractive Lead by Defense Is the Only Successful Tactic | True | By Alan Truscott | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/5-killed-in-court-car-crash.html | 5 Killed in Court Car Crash | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/rachel-myerowitz-fiancee-of-chemist.html | Rachel Myerowitz Fiancee of Chemist | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/george-burns-giant-outfielder-in-mccraws-reign-dead-at-75-known-for.html | George Burns, Giant Outfielder In McCraw's Reign, Dead at 75; Known for Good Behavior | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-output-of-steel-posts-biggest-gain-in-last-3-months-output-of.html | U.S. Output of Steel Posts Biggest Gain In Last 3 Months; OUTPUT OF STEEL SHOWS 2.2% RISE | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/g-mennen-williams-in-hospital.html | G. Mennen Williams in Hospital | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cpa-charged-with-attempt-to-bribe-federal-tax-agent.html | C.P.A. Charged With Attempt To Bribe Federal Tax Agent | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/morgan-stanley-seeks-europe-tie-morgan-guaranty-may-sell-stake-in.html | MORGAN STANLEY SEEKS EUROPE TIE; Morgan Guaranty May Sell Stake in Paris Venture MORGAN STANLEY SEEKS EUROPE TIE Some Problems Posed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/un-delays-arabia-issue.html | U.N. Delays Arabia Issue | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/tainted-lady-171-wins-at-saratoga-intriguing-is-second-silver-true.html | TAINTED LADY, 17-1, WINS AT SARATOGA; Intriguing Is Second, Silver True Third in Sprint—Battletime Pays $109 Blinkers Seem to Help 53-1 Shot Scores Blum Out of Running | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/letters-to-the-editor-of-the-times-presidents-authority-parttime.html | Letters to the Editor of The Times; President's Authority Part-Time Nurses Court's Ruling on Objection to Server Publicity on Flier German Universities Pay Rise for Council | True | ARNOLD S. KAUFMANSUSAN W. TALBOTTCONRAD J. LYNNERNEST P. UNGARHANS J. MORGENTHAUJOSEPH MODUGNO | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/4-major-companies-elect-new-presidents-consolidation-pct-cfi-poor.html | 4 Major Companies Elect New Presidents; Consolidation, Pet, CF&I, Poor & Co. Fill High Posts MAJOR CONCERNS FILL HIGH POSTS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/hampshire-team-triumphs-in-golf-mothers-and-daughters-have-day-in.html | HAMPSHIRE TEAM TRIUMPHS IN GOLF; Mothers and Daughters Have Day in Mamaroneck | True | Special to The New York TimesThe New York Times (by Barton Silverman) | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/acetate-yarn-shows-lag.html | Acetate Yarn Shows Lag | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/rumanian-visits-denmark.html | Rumanian Visits Denmark | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/3-small-children-suffocate-in-unused-home-freezer.html | 3 Small Children Suffocate In Unused Home Freezer | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/johnson-gives-unit-citations-for-heroism-in-vietnam.html | Johnson Gives Unit Citations For Heroism in Vietnam | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/edward-kennedy-urges-curb-on-guns.html | Edward Kennedy Urges Curb on Guns | True | By Irving Spiegel Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/half-inch-of-rain-in-15-hours-fails-to-help-the-city.html | Half Inch of Rain In 15 Hours Fails To Help the City | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/n-w-names-executives.html | N. & W. Names Executives | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/67-miss-america-pageant-announces-names-of-judges.html | '67 Miss America Pageant Announces Names of Judges | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/two-mexican-acrobats-killed.html | Two Mexican Acrobats Killed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/66auto-output-trails-65-total-production-is-86-million-against-88.html | '66-AUTO OUTPUT TRAILS '65 TOTAL; Production Is 8.6 Million, Against 8.8 Million High Output Set | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/first-nonstop-flight-to-tokyo.html | First Nonstop Flight to Tokyo | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/one-mig-hit-inside-syria.html | One MIG Hit Inside Syria | True | By James Feron Special To the New York Timesthe New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/russell-assesses-air-losses.html | Russell Assesses Air Losses | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/fiat-signs-soviet-contract.html | Fiat Signs Soviet Contract | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/canadian-rail-union-orders-strike-vote.html | CANADIAN RAIL UNION ORDERS STRIKE VOTE | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/twin-crises-lasting-for-20-years-sapped-the-strength-of-the-herald.html | Twin Crises Lasting for 20 Years Sapped the Strength of The Herald Tribune; FINANCIAL WOES WERE CONTINUAL Once-Powerful Paper Hurt by Editorial Problems in Declining Period The First Place to Apply Dedication to News Whitney Takes Over 1962-63 Strike Costly First to Get Foreign News Editors Battled | True | By Paul L. Montgomerythe New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/foe-breaks-off-highland-battle-gis-dig-in-on-mountain-as-enemy.html | FOE BREAKS OFF HIGHLAND BATTLE; G.I.'s Dig In on Mountain as Enemy Avoids Trap | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/birth-pill-report-pleases-doctors-planned-parenthood-group-finds.html | BIRTH PILL REPORT PLEASES DOCTORS; Planned Parenthood Group Finds Position Justified Need for Studies Backed A Study Expanded 10-Year Study Needed | True | By Jane E. Brody | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/monon-railroad.html | Monon Railroad | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-herald-tribune-is-discontinued-publisher-blames-strike-against.html | The Herald Tribune Is Discontinued; Publisher Blames Strike Against Merged Papers Herald Tribune, Silent Since Merger in April, Drops Plans to Resume Publication PUBLISHER SAYS UNION IS TO BLAME World Journal Tribune Will Put Out Only 2 Papers-- New Negotiations Due Difficult Decision New Questions Arise Magazine to Continue Lawyers to Confer Times to Meet Demand | True | By Damon Stetsonthe New York Times (BY PATRICK A. BURNS) | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/bulldog-drummond-hailed-as-a-better-man-than-007.html | Bulldog Drummond Hailed As a Better Man Than 007 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/christianjewish-assembly-is-told-of-rise-in-bigotry.html | Christian-Jewish Assembly Is Told of Rise in Bigotry | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/in-the-nation-dim-prospect-of-strike-curbs-to-act-or-not-to-act.html | In The Nation: Dim Prospect of Strike Curbs; To Act or Not to Act... | True | By Arthur Krock | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/airlines-cautious-on-making-plans-hopes-dashed-before-they-look-to.html | AIRLINES CAUTIOUS ON MAKING PLANS; Hopes Dashed Before, They Look to Union's Voting | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-court-upsets-convictions-of-two-negroes-on-death-row-for-l3.html | U.S. Court Upsets Convictions of Two Negroes on Death Row for l3 Years | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/amex-shows-a-dip-after-late-selling-344-issues-decline.html | Amex Shows a Dip After Late Selling; 344 Issues Decline | True | By Alexander H. Hammer | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/zambia-the-friendly-country-turns-grim-visage-to-rhodesia.html | Zambia, The Friendly Country,' Turns Grim Visage to Rhodesia | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/smithorth.html | Smith--Orth | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/215000-alaska-acres-afire.html | 215,000 Alaska Acres Afire | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/vietnam-deaths-announced.html | Vietnam Deaths Announced | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/an-open-house-is-set-for-benefit-of-boys-harbor-sunday-event-will.html | An Open House Is Set for Benefit Of Boys Harbor; Sunday Event Will Aid Year-Round Camp in East Hampton | True | Special to The New York TimesJohn Reed | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/onestop-information.html | One-Stop Information | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/court-martial-delay-asked.html | Court Martial Delay Asked | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/miss-aherns-75-sets-pace-in-first-qualifying-round-of-girls-title.html | Miss Ahern's 75 Sets Pace in First Qualifying Round of Girls' Title Golf; TEXAN, 17, LEADS BY FIVE STROKES Three Are Tied for Second Place- -Only 32 Players Finish at 88 or Better | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/final-period-a-long-losing-battle-for-survival-stock-put-up-as.html | Final Period: A Long, Losing Battle for Survival; Stock Put Up as Security | True | By Murray Schumach | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/fred-slater-67-judge-in-chicago-iowa-allamerican-elected-to-hall-of.html | FRED SLATER, 67, JUDGE IN CHICAGO; Iowa All-American Elected to Hall of Fame in 1951 | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/american-board-to-get-new-chief-former-sec-aide-and-a-critic.html | AMERICAN BOARD TO GET NEW CHIEF; Saul, Former S.E.C. Aide and a Critic of Exchange, Nominated as President Rumored in Wall Street AMERICAN BOARD TO GET NEW CHIEF A Rapid Choice Headed '62 Inquiry Service in Navy | True | By Thomas E. Mullaney | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/orlandkimmel.html | Orland--Kimmel | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/eileen-winters-peter-c-mann-plan-marriage-skidmore-graduate-and-an.html | Eileen Winters, Peter C. Mann Plan Marriage; Skidmore Graduate and an Alumnus of Brown to Wed on Oct. 29 | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/leaders-gloomy-on-chicago-peace-aide-to-dr-king-sees-need-for.html | LEADERS GLOOMY ON CHICAGO PEACE; Aide to Dr. King Sees Need for Further 'Pressure' | True | By Sydney H. Schanberg Special To The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/new-trial-ordered-for-man-in-jersey-prison-26-years.html | New Trial Ordered for Man in Jersey Prison 26 Years | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/met-artists-busy-in-new-homes-rehearsing-and-getting-lost-studio.html | Met Artists Busy in New Homes, Rehearsing and Getting Lost; Studio Eludes Artists 40 Rehearsals Called | True | By Theodore Strongin | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/guatemalan-antired-killed.html | Guatemalan Anti-Red Killed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cw-post-horse-show.html | C.W. Post Horse Show | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/train-kills-3-teenagers.html | Train Kills 3 Teen-Agers | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mint-foreman-accused-of-selling-faulty-coins.html | Mint Foreman Accused Of Selling Faulty Coins | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/air-force-punishes-3-in-fatal-crash-of-sb-70-on-coast.html | Air Force Punishes 3 in Fatal Crash Of XB-70 on Coast | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/marilyn-aschner-victor-in-tennis-miss-matzner-also-gains-in-us.html | MARILYN ASCHNER VICTOR IN TENNIS; Miss Matzner Also Gains in U.S. Girls' Title Play | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/toll-of-cattle-high-in-nebraska-floods.html | TOLL OF CATTLE HIGH IN NEBRASKA FLOODS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/market-slumps-in-quiet-trading-airlines-steels-and-drugs-are-firm.html | MARKET SLUMPS IN QUIET TRADING; Airlines, Steels and Drugs Are Firm, but Glamour Stocks Are Hard-Hit DOW AVERAGE OFF 5.68 G.M. Matches '64 Low as It Closes at 77 --Copper Shares Lose Ground Copper Issues Slip Turnover Declines MARKET SLUMPS IN QUIET TRADING Insurance Issue Dips | | By J.h. Carmical | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/radiologists-bar-job-aid-to-foes-close-placement-bureau-to.html | RADIOLOGISTS BAR JOB AID TO FOES; Close Placement Bureau to Hospitals Rejecting Policy of Direct Patient Fees CAMPAIGN IS SCORED Medicare Aides Fear Move May Result in Inflated Charges to Public | | By Martin Tolchin | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/morphine-overdose-ruled-cause-of-bruces-death.html | Morphine Overdose Ruled Cause of Bruce's Death | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/storm-knocks-out-tallahassee-power.html | STORM KNOCKS OUT TALLAHASSEE POWER | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/one-of-our-pilots-is-missing.html | One of Our Pilots Is Missing | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/commodities-world-sugar-futures-drop-but-domestic-prices-show.html | Commodities: World Sugar Futures Drop, but Domestic Prices Show Advance; POTATOES ARE HIT BY PROFIT TAKING Disparity Marks Soybeans List-- Corn and Wheat Close With Strength POTATOES GRAINS COPPER | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/suffolk-judge-faces-an-inquiry-on-charge-of-ethics-violation.html | Suffolk Judge Faces an Inquiry On Change of Ethics Violation; Sarisohn Cited by Appellate Division on Publicity for His Reform Proposals News Coverage Involved Other Plans Offered Judge Not Suspended | True | By Alfred E. Clarkbill Peterson | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/ky-and-thieu-go-to-hue-for-university-ceremony.html | Ky and Thieu Go to Hue For University Ceremony | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-hopes-sihanouk-will-see-harriman.html | U.S. HOPES SIHANOUK WILL SEE HARRIMAN | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/back-in-washington.html | Back in Washington | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/sports-of-the-times-dangerous-links-driven-to-success-the-feminine.html | Sports of The Times; Dangerous Links Driven to Success The Feminine Reaction | True | By Robert Lipsytethe New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/use-of-churches-for-pupils-fought-rockland-parents-to-attack-boards.html | USE OF CHURCHES FOR PUPILS FOUGHT; Rockland Parents to Attack Board's Plan on Renting Space for Classrooms | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mao-effort-to-steel-youth-seen-behind-peking-purge-maos-effort-to.html | Mao Effort to Steel Youth Seen Behind Peking Purge; Mao's Effort to Steel China's Youth Is Seen Behind Purge AIM IS TO INSTILL A SPARTAN SPIRIT Aging Leader Uses Yenan Hardships as an Example for New Generation | True | By Harrison E. Salisbury | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/japanese-to-help-tanzania.html | Japanese to Help Tanzania | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/harold-a-lifton-led-ccny-fund-member-of-class-of-18-who-aided.html | HAROLD A. LIFTON, LED C.C.N.Y. FUND; Member of Class of '18 Who Aided Research Is Dead Supported Free Tuition Lost Business in '29 | True | Special to The New York TimesFabian Bachrach | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-costliest-air-strike.html | The Costliest Air Strike | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/teledyne-raises-profits-sharply-9month-income-climbs-to-251-a-share.html | TELEDYNE RAISES PROFITS SHARPLY; 9-Month Income Climbs to $2.51 a Share From $1.32 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/utility-told-to-give-warning.html | Utility Told to Give Warning | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/envoy-favors-aid-by-us-to-develop-north-australia.html | Envoy Favors Aid by U.S. To Develop North Australia | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/stocks-in-london-show-advance-in-a-quiet-session-trend-is-steady.html | Stocks in London Show Advance in a Quiet Session; TREND IS STEADY FOR GOLD SHARES Market in Frankfurt Closes on Weakening Note--List in Amsterdam Is Firm Index Registers Rise | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/exindonesian-aide-accused.html | Ex-Indonesian Aide Accused | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/surgery-for-gov-burns-wife.html | Surgery for Gov. Burns's Wife | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/chicago-inquiry-asked.html | Chicago Inquiry Asked | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/conferees-delay-capitol-spending-west-front-work-blocked-but.html | CONFEREES DELAY CAPITOL SPENDING; West Front Work Blocked, but Planning Is Allowed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/suspect-is-traced-by-one-fingerprint.html | SUSPECT IS TRACED BY ONE FINGERPRINT | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/concerts-return-to-village-park-washington-square-series-offered.html | CONCERTS RETURN TO 'VILLAGE' PARK; Washington Square Series Offered for 13th Season | True | By Allen Hughes | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/money.html | Money | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/li-narcotics-ring-believed-broken-police-arrest-drifter-23-after.html | L.I. NARCOTICS RING BELIEVED BROKEN; Police Arrest Drifter, 23, After Teen-Ager's Tip | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/indonesiasingapore-tie-reported-to-be-imminent.html | Indonesia-Singapore Tie Reported to Be Imminent | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/albees-a-delicate-balance-goes-into-rehearsal-set-in-easts-suburbs.html | Albee's 'A Delicate Balance' Goes Into Rehearsal; Set in East's Suburbs Discovering the Mosaic | True | By Howard Thompsonthe New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/general-walkers-libel-suit-is-reinstated-in-colorado.html | General Walker's Libel Suit Is Reinstated in Colorado | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/robert-schuyler-long-at-columbia-exhistory-professor-dies-authority.html | ROBERT SCHUYLER, LONG AT COLUMBIA; Ex-History Professor Dies --Authority on Britain Colleagues His Students View of Inevitable 'Laws' | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/a-bill-to-correct-records-of-servicemen-is-passed.html | A Bill to Correct Records Of Servicemen Is Passed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/city-program-finds-methadone-curbs-need-for-heroin-narcotic-is-used.html | City Program Finds Methadone Curbs Need for Heroin; Narcotic Is Used to Treat Addicts | True | By John Sibleythe New York Times (BY ALLYN BAUM) | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/canal-unit-seeking-extension.html | Canal Unit Seeking Extension | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/questions-on-us-raids-many-feel-johnson-should-have-asked-about.html | Questions on U.S. Raids; Many Feel Johnson Should Have Asked About Political Ment of Hamlet Attacks. Foe Reported in Hamlets The Other Questions Tragedies Called Common One Category Above Criticism | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/senate-gets-pact-to-speed-shipping.html | SENATE GETS PACT TO SPEED SHIPPING | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/lloyds-reports-63-as-bad-year-profit-was-its-lowest-since-books.html | LLOYD'S REPORTS '63 AS BAD YEAR; Profit Was Its Lowest Since Books Opened in 1948 Loss Exceeds Income 5,800 in Syndicate | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/milau-association-building-a-factory-in-westchester-mcgrawhill.html | Milau Association Building A Factory in Westchester; McGraw-Hill Leases Space | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/maioli-wins-net-final.html | Maioli Wins Net Final | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/enemy-plan-found-for-seizing-saigon-us-uncovering-plot-says-troop.html | ENEMY PLAN FOUND FOR SEIZING SAIGON; U.S., Uncovering Plot, Says Troop Build-Up Thwarted Take-Over During Crisis | True | By William Beecher Special To The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/figurefilled-bus-sign-proves-curbside-challenge-bus-route-signs.html | Figure-Filled Bus Sign Proves Curbside Challenge; BUS ROUTE SIGNS FOUND CONFUSING Tested at Stops on Madison and Fifth, They Puzzle the Waiting Riders Signs Well to the Rear | True | The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-seeks-1000-damages-in-alleged-plane-bomb-threat.html | U.S. Seeks $1,000 Damages In Alleged Plane Bomb Threat | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/toots-shors-daughter-wed-to-james-jacobson.html | Toots Shor's Daughter Wed to James Jacobson | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/dance-merle-lister-company-performs-on-the-mall.html | Dance; Merle Lister Company Performs on the Mall | True | By Clive Barnes | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/vaccine-to-go-to-vietnam.html | Vaccine to Go to Vietnam | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/uar-reported-defied-in-yemen-cairobacked-leader-said-to-face-armed.html | U.A.R. REPORTED DEFIED IN YEMEN; Cairo-Backed Leader Said to Face Armed Opposition | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/insults-plaguing-3-on-police-board-letters-and-calls-abuse-members.html | INSULTS PLAGUING 3 ON POLICE BOARD; Letters and Calls Abuse Members of Civilian Unit Incidents Not Expected | True | By Bernard Weinraub | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/house-votes-commissions-for-male-nurses-in-services.html | House Votes Commissions For Male Nurses in Services | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/in-1900-readers-in-new-york-had-a-choice-of-15-newspapers-12-papers.html | In 1900, Readers in New York Had a Choice of 15 Newspapers; 12 Papers Combined | True | By Philip H. Dougherty | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/british-begin-to-quit-borneo.html | British Begin to Quit Borneo | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/housing-bill-shift-sought-by-dirksen.html | HOUSING BILL SHIFT SOUGHT BY DIRKSEN | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/government-seeks-curb-on-jet-noise-government-opens-wide-drive-to.html | Government Seeks Curb on Jet Noise; Government Opens Wide Drive To Curb Noise of Jet Aircraft | True | By Evert Clark Special To the New-York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/11-police-hurt-in-indian-clash.html | 11 Police Hurt in Indian Clash | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/2-british-rowers-in-atlantic-sighted-840-miles-from-goal.html | 2 British Rowers in Atlantic Sighted 840 Miles From Goal | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/syrian-accuses-israel.html | Syrian Accuses Israel | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/emperor-leads-japan-in-mourning-war-dead-nation-is-silent-for.html | Emperor Leads Japan in Mourning War Dead; Nation Is Silent for Minute on 21st Anniversary of End of World War II | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/lincoln-centernet-project-shelvedno-script-tv-hearings-to-be-seen.html | Lincoln Center-N.E.T. Project Shelved--No Script; TV Hearings To Be Seen | | By Val Adams | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/booksauthors-world-war-ii-battles-refugee-children-space-program.html | Books--Authors; World War II Battles Refugee Children Space Program Brecht Poems | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/rep-reid-criticizes-ban-on-runway-at-la-guardia.html | Rep. Reid Criticizes Ban On Runway at La Guardia | | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/buick-lists-two-new-v8s.html | Buick Lists Two New V-8's | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/ny-airways-names-aide.html | N.Y. Airways Names Aide | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wallace-will-seek-state-school-funds.html | WALLACE WILL SEEK STATE SCHOOL FUNDS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/johnsons-2run-homer-helps-dodgers-turn-back-reds-43.html | Johnson's 2-Run Homer Helps Dodgers Turn Back Reds, 4-3 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/un-sends-aide-to-cambodia.html | U.N. Sends Aide to Cambodia | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/soviet-liberals-satirize-the-foe-put-words-of-conservative-press-to.html | SOVIET LIBERALS SATIRIZE THE FOE; Put Words of Conservative Press to Use Against It | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/4-deaths-traced-to-arthritis-drug-medicine-was-smuggled-into-us.html | 4 DEATHS TRACED TO ARTHRITIS DRUG; Medicine Was Smuggled Into U.S. Over Mexican Border | | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/examiner-affirms-award-of-tv-channel-in-boston.html | Examiner Affirms Award Of TV Channel in Boston | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/inquiry-on-vietnam-news-set.html | Inquiry on Vietnam News Set | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/executives-wife-safe-as-explosion-rips-car.html | Executive's Wife Safe As Explosion Rips Car | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/steel-makers-sued-by-transit-agency.html | STEEL MAKERS SUED BY TRANSIT AGENCY | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/vice-president-named-by-lefrak-organization.html | Vice President Named By Lefrak Organization | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/10-in-oregon-led-by-a-minister-seek-removal-of-51foot-cross.html | 10 in Oregon, Led by a Minister, Seek Removal of 51-Foot Cross | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/texas-college-issues.html | Texas College Issues | | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/dawnpolatschek.html | Dawn--Polatschek | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/att-will-appeal-fcc-service-ruling.html | A.T.&T. WILL APPEAL F.C.C. SERVICE RULING | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-chess-title-tourney-gets-under-way-in-seattle.html | U.S. Chess Title Tourney Gets Under Way in Seattle | | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/japan-seeking-relations-with-mongolian-regime.html | Japan Seeking Relations With Mongolian Regime | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/poultrymen-meet-in-kiev.html | Poultrymen Meet in Kiev | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/sidelights-credit-unions-at-fast-pace-in-65-flight-canceled-on-free.html | Sidelights; Credit Unions at Fast Pace in '65 Flight Canceled On Free Trade Off Beat Indicator | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/briton-64-plans-230day-solo-sail-maps-roundtheworld-trip-in-53foot.html | BRITON, 64, PLANS 230-DAY SOLO SAIL; Maps Round-the-World Trip in 53-Foot Yacht | | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/earnings-raised-by-columbia-gas-operating-revenues-also-climb-in.html | EARNINGS RAISED BY COLUMBIA GAS; Operating Revenues Also Climb in First Half | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/pan-am-is-buying-10-jet-aircraft-to-exercise-its-options-for-new.html | PAN AM IS BUYING 10 JET AIRCRAFT; To Exercise Its Options For New Boeing Transports Additional Options | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/treasury-statement.html | Treasury Statement | | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/queens-pilot-dies-in-crash.html | Queens Pilot Dies in Crash | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mayor-fills-post-he-sought-to-end-new-head-of-veterans-office.html | MAYOR FILLS POST HE SOUGHT TO END; New Head of Veterans Office Receives Higher Salary | True | By Charles G. Bennett | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wirtz-backs-a-bill-on-pension-plans.html | WIRTZ BACKS A BILL ON PENSION PLANS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-judge-forbids-a-house-inquiry-panel-is-defiant-unamerican.html | U.S. JUDGE FORBIDS A HOUSE INQUIRY; PANEL IS DEFIANT; Un-American Activities Unit Plans to Go Ahead With Hearing Set for Today VIETCONG AID IS TOPIC Court's Granting of Plea by the Civil Liberties Union Stirs Furor in Chamber | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/new-pneumonia-test-sought.html | New Pneumonia Test Sought | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/nixon-says-reds-cant-win.html | Nixon Says Reds Can't Win | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mexico-opens-marijuana-drive.html | Mexico Opens Marijuana Drive | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/governors-conference-sets-special-session-in-december.html | Governors Conference Sets Special Session in December | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/susan-h-powers-prospective-bride.html | Susan H. Powers Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/president-names-five-to-the-bench-one-judge-resigns.html | President Names Five to the Bench; One Judge Resigns | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/editorial-staff-sad-not-shocked-some-bitterness-and-a-deep-sense-of.html | EDITORIAL STAFF SAD, NOT SHOCKED; Some Bitterness and a Deep Sense of Loss Remain Changes in Makeup A Job Anywhere No Talk, Just Sleep | True | By Homer Bigart | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/fresh-air-fund-plans-to-continue-as-before.html | Fresh Air Fund Plans To Continue as Before | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/londoner-is-held-in-police-killings-jobless-man-charged-with-others.html | LONDONER IS HELD IN POLICE KILLINGS; Jobless Man Charged, With 'Others', in Slaying of 3 | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cowles-appoints-new-directors.html | Cowles Appoints New Directors | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/illinois-central-lifts-earnings-railroad-holding-company-shows.html | ILLINOIS CENTRAL LIFTS EARNINGS; Railroad Holding Company Shows Gains in Quarter | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/war-exercise-begins-on-coast.html | War Exercise Begins on Coast | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/warsaw-bars-his-trip-to-us-primate-says.html | Warsaw Bars His Trip To U.S., Primate Says | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/appeal-to-high-court-seen.html | Appeal to High Court Seen | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/monmouth-skippers-lead-in-junior-regatta-in-jersey.html | Monmouth Skippers Lead In Junior Regatta in Jersey | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/todays-lord-chamberlain-finds-chaucer-too-racy.html | Today's Lord Chamberlain Finds Chaucer Too Racy | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/magnesium-bids-sought.html | Magnesium Bids Sought | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/braves-beat-astros-42.html | Braves Beat Astros, 4-2 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/australia-copper-price-cut.html | Australia Copper Price Cut | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/hertel-in-joint-drive-on-air-ticket-frauds.html | Hertel in Joint Drive On Air Ticket Frauds | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/twins-beat-angels-for-kaats-17th-53.html | TWINS BEAT ANGELS FOR KAAT'S 17TH, 5-3 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/a-new-habit-for-sisters-of-charity.html | A New Habit for Sisters of Charity | True | The New York Times (by Ernest Sisto) | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wisconsin-migrants-march-to-capital-to-protest-pay.html | Wisconsin Migrants March To Capital to Protest Pay | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/city-considering-new-school-park-education-complex-weighed-for-east.html | CITY CONSIDERING NEW SCHOOL PARK; Education Complex Weighed for East Brooklyn | True | By Leonard Buder | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/soldiers-sandbags-get-modern-touch-soldiers-sandbags-to-be-made.html | Soldiers' Sandbags Get Modern Touch; Soldiers' Sandbags to Be Made From Woven Plastic Materials | True | By Herbert Koshetz | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/poughkeepsie-to-rebuild.html | Poughkeepsie to Rebuild | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/south-africa-jails-two-who-aided-red.html | SOUTH AFRICA JAILS TWO WHO AIDED RED | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/1970-census-to-use-computer.html | 1970 Census to Use Computer | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/miss-elizabeth-hansun-lee-betrothed-to-wayne-l-chan.html | Miss Elizabeth HanSun Lee Betrothed to Wayne L. Chan | True | Bradford Bachrarh | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/6th-suspect-held-in-dynamite-case-philadelphia-man-confesses-to.html | 6TH SUSPECT HELD IN DYNAMITE CASE; Philadelphia Man Confesses to Theft of Explosives | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/commerce-group-elects.html | Commerce Group Elects | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/youth-who-won-citation-charged-with-car-theft.html | Youth Who Won Citation Charged With Car Theft | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/graebner-richey-take-singles-to-complete-us-tennis-sweep-over.html | Graebner, Richey Take Singles to Complete U.S. Tennis Sweep Over Mexico; OHIOAN DEFEATS OSUNA IN 3 SETS Richey, Despite Cramps, Hangs On to Beat Lara, 11-13, 6-0, 10-8, 6-4 Graebner Is Superb An Entertaining Match Double-Faults Costly | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/dolphin-is-winner-in-corinthian-cruise-on-corrected-time.html | Dolphin Is Winner In Corinthian Cruise On Corrected Time | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/canada-offering-set-at-594-rate-yield-on-government-issue-is.html | CANADA OFFERING SET AT 5.94% RATE; Yield on Government Issue Is Highest Since 1920 | True | By John M. Lee Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cincinnati-orchestra-gets-warm-reception-in-israel.html | Cincinnati Orchestra Gets Warm Reception in Israel | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/struck-greek-line-operates-2-flights.html | STRUCK GREEK LINE OPERATES 2 FLIGHTS | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/11-sitin-defendants-plead-guilty-to-disorderly-conduct.html | 11 Sit-In Defendants Plead Guilty to Disorderly Conduct | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/faulty-cars-halt-ind-trains.html | Faulty Cars Halt IND Trains | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/house-votes-to-lift-limits-on-crop-diversion-payments.html | House Votes to Lift Limits On Crop Diversion Payments | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/marine-chief-denies-he-gave-estimate-on-troops.html | Marine Chief Denies He Gave Estimate on Troops | True | By Drew Middleton | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/advertising-i-am-a-knight-give-me-a-name-3million-campaign-a-pretty.html | Advertising I Am a Knight; Give Me a Name; $3-Million Campaign A Pretty Page On the Cover Accounts People Addendum | True | By Walter Carlson | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/lindsay-unifies-city-aid-to-poor-merges-welfare-and-youth-boards-in.html | LINDSAY UNIFIES CITY AID TO POOR; Merges Welfare and Youth Boards in Administration Scinidoff Will Head Charter Change Due LINDSAY UNIFIES CITY AID TO POOR | True | By John Kifnerthe New-York Times (BY DON CHARLES) | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/apollo-rocket-at-cape.html | Apollo Rocket at Cape | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/opportunity-at-geneva.html | Opportunity at Geneva | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/menominee-aid-bill-gains.html | Menominee Aid Bill Gains | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/carmichael-named-to-panel-on-vietnam-war-crimes.html | Carmichael Named to Panel On Vietnam 'War Crimes' | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/accord-reached-in-airline-tieup-union-will-vote-ballot-on-friday.html | ACCORD REACHED IN AIRLINE TIE-UP; UNION WILL VOTE; BALLOT ON FRIDAY Labor Chiefs Hopeful -- Cost of Pact Put at $87-Million a Year ACCORD REACHED IN AIRLINE TIE-UP | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/reid-family-cites-costs-and-strikes-in-deploring-end.html | Reid Family Cites Costs and Strikes In Deploring End | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/past-and-present-blend-in-ponce-city-in-puerto-rico-tries-to.html | Past and Present Blend in Ponce; City in Puerto Rico Tries to Preserve Colonial Origin | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/stanley-dancer-drives-3-victors-captures-25000-pace-at-yonkers-with.html | STANLEY DANCER DRIVES 3 VICTORS; Captures $25,000 Pace at Yonkers With Meadow Elva | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/teenagers-demonstrate-makeup-for-teenagers-i-never-sleep.html | Teen-Agers Demonstrate Make-up for Teen-Agers; 'I Never Sleep' | True | By Nan Ichterinlll | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/last-round-begun-in-chess-on-coast-fischer-and-spassky-tied-for.html | LAST ROUND BEGUN IN CHESS ON COAST; Fischer and Spassky Tied for Patigorsky Cup Loud Needles | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/son-to-mrs-robert-downey.html | Son to Mrs. Robert Downey | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/summer-job-plan-may-be-extended-president-directs-study-be-made-of.html | SUMMER JOB PLAN MAY BE EXTENDED; President Directs Study Be Made of Youth Program All-Year Plan Weighed Local Program Effective | True | By Robert B. Semple Jr. Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/miss-blair-engaged-to-allen-williams-jr.html | Miss Blair Engaged To Allen Williams Jr. | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/food-parcels-urged-for-2-in-soviet-camp.html | FOOD PARCELS URGED FOR 2 IN SOVIET CAMP | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/western-maryland-line-names-sales-executive.html | Western Maryland Line Names Sales Executive | True | Fabian Bachrach | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/advertising-heeds-the-eloquent-call-of-fashion-bubblecovered-heads.html | Advertising Heeds the Eloquent Call of Fashion; Bubble-Covered Heads | True | By Marylin Bender | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/premium-pay-bill-passed.html | Premium Pay Bill Passed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/ge-contract-talks-with-iue-stalled.html | G.E. CONTRACT TALKS WITH I.U.E. STALLED | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/leaders-of-many-fields-express-regrets-over-loss-of-tribune-loss.html | Leaders of Many Fields Express Regrets Over Loss of Tribune; Loss Called 'Tragic' Theater World Saddened | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/comeback-for-cartels-west-german-industry-found-moving-toward.html | Comeback for Cartels?; West German Industry Found Moving Toward Concentration at Rapid Pace | True | By Philip Shabecoff Special To The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mrs-cullens-85-wins-gross-prize-mrs-devlin-is-2d-in-charity-golf.html | MRS. CULLEN'S 85 WINS GROSS PRIZE; Mrs. Devlin Is 2d in Charity Golf Tourney With 86 | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/man-says-he-crossed-atlantic-in-submarine.html | Man Says He Crossed Atlantic in Submarine | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/world-police-group-will-study-operations-of-department-here.html | World Police Group Will Study Operations of Department Here | True | The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/nickerson-quits-governors-race-as-support-drops-kennedys-silence.html | NICKERSON QUITS GOVERNOR'S RACE AS SUPPORT DROPS; Kennedy's Silence Also Is Believed a Factor--Move Held to Aid O'Connor O'Connor Gains Votes Kennedy Role Held Crucial NICKERSON QUITS GOVERNOR'S RACE English Called | True | By Maurice Carroll | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/torres-retains-175pound-title-gains-unanimous-decision-over-cotton.html | TORRES RETAINS 175-POUND TITLE; Gains Unanimous Decision Over Cotton at Las Vegas | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/kimballandes.html | Kimball--Andes | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/savings-banks-in-state-adding-branch-offices.html | Savings Banks in State Adding Branch Offices | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wide-angle-photos-of-earth-planned.html | WIDE ANGLE PHOTOS OF EARTH PLANNED | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/a-rainy-september-due.html | A Rainy September Due | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/richard-harris-hospitalized.html | Richard Harris Hospitalized | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/syria-and-israel-clash-in-galilee-boats-shore-batteries-and-fighter.html | SYRIA AND ISRAEL CLASH IN GALILEE; Boats, Shore Batteries and Fighter Planes in Battle Syrian and Israeli Forces Clash at Sea of Galilee | True | By Kathleen Teltsch Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/index-of-commodity-prices-shows-drop-of-01-to-1119.html | Index of Commodity Prices Shows Drop of 0.1, to 111.9 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cambodian-denies-official-attended-asian-red-parley.html | Cambodian Denies Official Attended Asian Red Parley | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/lack-of-us-aid-to-force-city-cut-in-renewal-projects-for-slum.html | Lack of U.S. Aid to Force City Cut in Renewal; Projects for Slum Clearance Will Either Be Reduced in Scope or Delayed Financial Outlook Dim | | By Steven V. Roberts | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/news-of-realty-18story-addition-decorator-building-getting-wing-at.html | NEWS OF REALTY: 18-STORY ADDITION; Decorator Building Getting Wing at 59th and Third | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/sikorsky-selects-vice-presidents.html | Sikorsky Selects Vice Presidents | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/short-of-phillies-downs-cubs115-hurler-posts-14th-victory-white.html | SHORT OF PHILLIES DOWNS CUBS,11-5; Hurler Posts 14th Victory —White Bats In 5 Runs | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/meredith-to-lead-a-drive-for-votes-in-los-angeles.html | Meredith to Lead a Drive For Votes in Los Angeles | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/thirty-for-the-tribune.html | Thirty for The Tribune | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/treasurys-bill-rates-soar-to-records.html | Treasury's Bill Rates Soar to Records | True | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/guerdon-industries-appoints-chairman.html | GUERDON INDUSTRIES APPOINTS CHAIRMAN | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/most-whites-found-opposed-to-civil-rights-demonstrations-polls.html | Most Whites Found Opposed To Civil Rights Demonstrations; Poll's Findings | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/10000-shriners-meeting-in-city-predominantly-negro-order-here-for.html | 10,000 SHRINERS MEETING IN CITY; Predominantly Negro Order Here for 65th Convention Members Mostly Negro | True | By Bernadette Carey | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/university-seeks-carolina-center-dramatic-arts-building-to-cost.html | UNIVERSITY SEEKS CAROLINA CENTER; Dramatic Arts Building to Cost $2.5-Million Planned | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/business-advice-becomes-mobile-city-unit-will-tour-areas-to-help.html | BUSINESS ADVICE BECOMES MOBILE; City Unit Will Tour Areas to Help 'Little Fellow' Information Offered Direct Loans Possible | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cash-clouts-200th-homer-of-his-career-as-tigers-turn-back-yankees.html | Cash Clouts 200th Homer of His Career as Tigers Turn Back Yankees, 6-5; TRESH CONNECTS IN THREE-RUN 9TH Sherry Checks Yank Rally -- Richardson Gets 4 Hits, Including a Home Run | | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/everton-buys-forward-for-record-308000.html | Everton Buys Forward For Record $308,000 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/front-page-1-no-title-hints-war-is-used-as-excuse-for-not-stepping.html | Front Page 1 -- No Title; Hints War Is Used as Excuse for Not Stepping Up Aid Kennedy Is Critical of Johnson On Federal Aid to Urban Areas Proposes Slum Program | True | By Marjorie Hunter Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/ottinger-scores-jet-proposal.html | Ottinger Scores Jet Proposal | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/fiat-signs-soviet-contract-for-auto-plant-project.html | Fiat Signs Soviet Contract For Auto Plant Project | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/books-of-the-times-rush-to-the-warren-committee-report-defense.html | Books of The Times; Rush to the Warren Committee Report Defense Omitted End Papers | True | By Christopher Lehmann-Haupt Eliel W. McDurrah | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/orbiter-relays-test-pattern-from-its-lunar-orbit.html | Orbiter Relays Test Pattern From Its Lunar Orbit | True | By John Noble Wilford Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/signs-of-the-end-noted.html | Signs of the End Noted | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/malaysian-scores-protesters.html | Malaysian Scores Protesters | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/argentine-bishops-criticize-onganias-government.html | Argentine Bishops Criticize Ongania's Government | True | By H.J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/water-poisons-eight-in-italy.html | Water Poisons Eight in Italy | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/television.html | Television | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/3-powell-homers-help-orioles-win-no-30-in-11th-inning-sets-back-red.html | 3 POWELL HOMERS HELP ORIOLES WIN; No. 30, in 11th Inning, Sets Back Red Sox, 4 to 2 | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/house-votes-data-compilation.html | House Votes Data Compilation | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/moccasin-is-retired-with-chipped-sesamoid.html | Moccasin Is Retired With Chipped Sesamoid | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/masstransit-aid-voted-by-senate-300million-in-subsidy-for-two-years.html | MASS-TRANSIT AID VOTED BY SENATE; $300-Million in Subsidy for Two Years Is Approved More Than Requested | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/fotochrome-merger-dropped.html | Fotochrome Merger Dropped | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/production-rose-strongly-in-july-industrial-output-advanced-08-over.html | PRODUCTION ROSE STRONGLY IN JULY; Industrial Output Advanced 0.8% Over June Level Despite Car Cutback DEFENSE ACTIVITY HIGH Consumer Goods Register Decline--Furniture and Television Groups Lag PRODUCTION ROSE STRONGLY IN JULY | | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mitter-wins-german-auto-race.html | Mitter Wins German Auto Race | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/disparity-noted-in-poverty-funds-allocation-to-cities-linked-to.html | DISPARITY NOTED IN POVERTY FUNDS; Allocation to Cities Linked to Aggressiveness of Policies | | By Joseph A. Loftus Special To The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/boston-lawyer-leads-110-sailing-owens-takes-first-race-in-5day.html | BOSTON LAWYER LEADS 110 SAILING; Owens Takes First Race In 5-Day Title Event | | Special to The New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wildcat-strike-halts-work-at-two-shipyards-in-ohio.html | Wildcat Strike Halts Work At Two Shipyards in Ohio | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/bogalusa-negroes-win-schools-plea.html | BOGALUSA NEGROES WIN SCHOOLS PLEA | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/aid-on-mortgages-is-voted-by-house.html | AID ON MORTGAGES IS VOTED BY HOUSE | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/german-asks-tie-with-2-red-lands-recognition-of-rumania-and.html | GERMAN ASKS TIE WITH 2 RED LANDS; Recognition of Rumania and Czechoslovakia Proposed Ties With Soviet Return Is Reaffirmed | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/55-budget-rise-proposed-for-un-thant-asking-128million-cites.html | 5.5% BUDGET RISE PROPOSED FOR U.N.; Thant, Asking $128-Million, Cites Financial Woes 5.5% BUDGET RISE PROPOSED FOR U.N. | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/providence-church-bombed.html | Providence Church Bombed | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-new-herb-evans-restaurant-near-lincoln-center.html | The New Herb Evans Restaurant Near Lincoln Center | True | By Craig Claiborne | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/general-phone-announces-liquid-laser-development.html | General Phone Announces Liquid Laser Development | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/tests-of-tribune-statements-by-whitney-and-meyer-by-john-hay.html | Tests of Tribune Statements by Whitney and Meyer; By John Hay Whitney | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/as-beck-shoe-corp-elects-vice-president.html | A.S. Beck Shoe Corp. Elects Vice President | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/12000-watch-football-dodgers-lose-to-charter-oaks-23-to-10-gaiters.html | 12,000 Watch Football Dodgers Lose to Charter Oaks, 23 to 10; Gaiters Scores | True | By Gerald Eskenazithe New York Times (BY LARRY MORRIS) | 1994-06-13 | RE0000647286 | B00000281987 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-court-warns-a-swiss-banker-german-is-told-to-testify-in-tax-case.html | U.S. COURT WARNS A SWISS BANKER; German Is Told to Testify in Tax Case or Be Fined | True | By Edward Ranzal | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/galileo-revival-to-star-steiger-brecht-play-to-be-offered-at-vivian.html | 'GALILEO' REVIVAL TO STAR STEIGER; Brecht Play to be Offered at Vivian Beaumont in April Second Brecht Offering Garcia Lorca Observance 'Cabaret' Premiere | True | By Sam Zolotow | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/battle-lines-form-new-croquet-club-out-to-beat-british.html | Battle Lines Form; New Croquet Club Out to Beat British | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/a-birch-society-founder-quits-pressure-by-welch-is-reported-prof.html | A Birch Society Founder Quits; Pressure by Welch is Reported; Prof. Oliver's Views Believed Too Extremely Rightist to Suit Society's Leader | True | By Thomas Buckley | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/jan-kiepura-dies-popular-tenor-62-he-and-wife-marta-eggerth-starred.html | JAN KIEPURA DIES; POPULAR TENOR, 62; He and Wife, Marta Eggerth, Starred in 'Merry Widow' | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/spot-rate-of-british-pound-dips-canadian-dollar-turns-firmer.html | Spot Rate of British Pound Dips; Canadian Dollar Turns Firmer | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/imports-spice-show-here-as-specialty-business-booms-gourmet-foods-a.html | Imports Spice Show Here as Specialty Business Booms; Gourmet Foods: A Global Taste of Money | True | By Isadore Barmash | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/what-he-meant-was.html | What He Meant Was... | True | | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-16 | 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wood-field-and-stream-concerning-bluefin-tuna-big-fish-due-in-area.html | Wood, Field and Stream; Concerning Bluefin Tuna; Big Fish Due in Area, Montauk Trip Shows | True | By Oscar Godbout | 1994-06-13 | RE0000647286 | B00000281987 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/smallloan-unit-to-stay-private-citys-antipoverty-program-called-too.html | SMALL-LOAN UNIT TO STAY PRIVATE; City's Antipoverty Program Called Too Limited | True | By Thomas A. Johnson | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/two-homers-decide.html | Two Homers Decide | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/snake-on-si-gives-birth-to-22.html | Snake on S.I. Gives Birth to 22 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/curb-on-bankers-gains-in-senate-panel-104-backs-bill-to-halt.html | CURB ON BANKERS GAINS IN SENATE; Panel, 10-4, Backs Bill to Halt Unsound Practices | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/18yearold-cats-heir-is-77.html | 18-Year-Old Cat's Heir Is 77 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/moss-asks-congress-to-ban-eavesdropping-on-citizens.html | Moss Asks congress to Ban Eavesdropping on Citizens | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cathryn-clarke-to-wed.html | Cathryn Clarke to Wed | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/miss-martha-kelley-planning-marriage.html | Miss Martha Kelley Planning Marriage | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/wally-cox-is-divorced.html | Wally Cox Is Divorced | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/senate-to-reopen-tfx-plane-inquiry.html | SENATE TO REOPEN TFX PLANE INQUIRY | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/light-quake-in-utah.html | Light Quake in Utah | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-and-6-accept-charter-of-asian-development-bank.html | U.S. and 6 Accept Charter Of Asian Development Bank | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/nations-discuss-artlending-plan-new-countries-to-benefit-by-trading.html | NATIONS DISCUSS ART-LENDING PLAN; New Countries to Benefit by Trading Museum Items | True | By Milton Esterow | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/customs-check-strict-sovietchinese-hostility-found-along-frontier.html | Customs Check Strict; Soviet-Chinese Hostility Found Along Frontier | True | By Harrison E. Salisbury | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/100000-gis-airlifted.html | 100,000 G.I.' s Airlifted | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/house-delays-work-on-front-of-capitol.html | HOUSE DELAYS WORK ON FRONT OF CAPITOL | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/black-power-hurts-negro-thurgood-marshall-asserts.html | 'Black Power' Hurts Negro, Thurgood Marshall Asserts | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/harrelson-connects-in-13th.html | Harrelson Connects in 13th | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/2d-high-birch-member-announces-resignation.html | 2d High Birch Member Announces Resignation | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/negro-establishes-a-selfhelp-group.html | NEGRO ESTABLISHES A SELF-HELP GROUP | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/senators-sign-top-draft-pick.html | Senators Sign Top Draft Pick | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/6-die-as-ship-sinks-off-agadir.html | 6 Die as Ship Sinks Off Agadir | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/pressures-to-bring-unity-to-europe-are-defended-bowie-tells.html | Pressures to Bring Unity to Europe Are Defended; Bowie Tells Senators of Aid Groups With Same Aim He Insists That Influence of de Gaulle Be Eroded | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/governor-asks-us-aid-for-farms-in-2-counties.html | Governor Asks U.S. Aid For Farms in 2 Counties | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/5000-rewards-offered-in-6-new-jersey-murders.html | $5,000 Rewards Offered In 6 New Jersey Murders | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/books-authors-theory-about-miss-earhart.html | Books Authors; Theory About Miss Earhart | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/abolition-of-panel-asked.html | Abolition of Panel Asked | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mrs-sally-a-schoettle-planning-to-remarry.html | Mrs. Sally A. Schoettle Planning to Remarry | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/wayne-state-names-aide.html | Wayne State Names Aide | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/carolina-county-files-suit-for-voting-act-exemption.html | Carolina County Files Suit For Voting Act Exemption | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/money.html | Money | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/english-is-urged-as-world-tongue-benton-calls-on-us-to-push.html | ENGLISH IS URGED AS WORLD TONGUE; Benton Calls on U.S. to Push Language Teaching Abroad | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/november-nuptials-for-joan-m-moss.html | November Nuptials For Joan M. Moss | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/negroes-score-antibias-bill.html | Negroes Score Antibias Bill | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/zambia-cutting-trade-dependence-on-rhodesia.html | Zambia Cutting Trade Dependence on Rhodesia | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/arrigo-sold-to-buffalo.html | Arrigo Sold to Buffalo | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mrs-radsch-engaged-to-paul-l-armstrong.html | Mrs. Radsch Engaged To Paul L. Armstrong | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/50000-pay-is-urged-for-key-us-aides.html | $50,000 PAY IS URGED FOR KEY U.S. AIDES | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/moses-kaplan.html | MOSES KAPLAN | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/m-lowenstein-elects.html | M. Lowenstein Elects | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/swank-to-acquire-gardner-company-maker-of-billfolds.html | Swank to Acquire Gardner Company, Maker of Billfolds | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/petite-rouge-2d-in-6furlong-race-cestrum-4-choice-hustled-to-front.html | PETITE ROUGE 2D IN 6-FURLONG RACE; Cestrum, $4 Choice, Hustled to Front by Blum at Top of Stretch, Then Just Lasts | True | By Joe Nichols Special to the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/rescue-system-for-astronauts-is-called-unlikely.html | Rescue System for Astronauts Is Called Unlikely | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/irving-trust-plans-branch.html | Irving Trust Plans Branch | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/un-appeals-to-both.html | U.N. Appeals to Both | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/john-m-rutherford-ibm-executive-53.html | JOHN M. RUTHERFURD, I.B.M. EXECUTIVE, 53 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/city-is-investigating-relations-of-landlords-with-rent-office.html | City Is Investigating Relations Of Landlords With Rent Office | True | By Robert E. Tomasson | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/flintkote-to-build-plant.html | Flintkote to Build Plant | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/776-pints-of-blood-donated.html | 776 Pints of Blood Donated | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sharp-laos-fighting-reported-by-peking.html | SHARP LAOS FIGHTING REPORTED BY PEKING. | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/holding-company-here-offers-to-buy-liberty-bank-in-buffalo-bank-in.html | Holding Company Here Offers To Buy Liberty Bank in Buffalo; BANK IN BUFFALO RECEIVES OFFER | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/amateur-baseball.html | AMATEUR BASEBALL | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/contest-is-ended-in-seventh-inning-sisk-hurts-a-2hitter-gets-2.html | CONTEST IS ENDED IN SEVENTH INNING; Sisk Hurts a 2-Hitter, Gets 2 Singles, Bats In Run Pirates Rout McGraw | True | By Gerald Eskenazi | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/2-named-in-london-police-killings.html | 2 Named in London Police Killings | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/seattle-match-ends-2d-round.html | Seattle Match Ends 2d Round | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/eskow-haberman.html | Eskow Haberman | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/millions-owed-by-webb-knapp-liabilities-put-at-60million-assets-at.html | MILLIONS OWED BY WEBB & KNAPP; Liabilities Put at 60-Million, Assets at 21.5-Million | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/investment-accord-reached-between-us-and-zambia.html | Investment Accord Reached Between U.S. and Zambia | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/shoe-trade-units-plan-affiliation-national-and-new-england-groups.html | SHOE TRADE UNITS PLAN AFFILIATION; National and New England Groups to Keep Identities | True | By Leonard Sloane | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/city-planners-told-they-forget-people-and-stress-things.html | City Planners Told They Forget People And Stress Things | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/arthur-s-pier-92-wrote-32-books-editor-and-teacher-known-for-boys-s.html | ARTHUR S. PIER, 92, WROTE 32 BOOKS; Editor and Teacher, Known for Boys' Stories, Dies | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/subway-employes-authorize-a-strike.html | SUBWAY EMPLOYES AUTHORIZE A STRIKE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sports-of-the-times-for-sale-an-empire.html | Sports of The Times; For Sale: An Empire. | True | By Steve Cady | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mrs-king-advances.html | Mrs. King Advances | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cerro-absorbs-a-unit.html | Cerro Absorbs a Unit | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-to-ease-its-hiring-policies-on-offender-called-good-risk.html | U.S. to Ease Its Hiring Policies On Offender Called 'Good Risk' | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/australia-to-raise-spending-for-arms.html | AUSTRALIA TO RAISE SPENDING FOR ARMS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/amex-list-swept-by-wide-decline-drop-is-the-worst-in-more-than-two.html | AMEX LIST SWEPT BY WIDE DECLINE; Drop Is the Worst in More Than Two Weeks | True | By Alexander R. Hammer | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/the-senator-is-neutral.html | The Senator Is Neutral | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/flamboyant-wins-in-25000-trot-chapman-substitute-driver-pilots.html | FLAMBOYANT WINS IN $25,000 TROT; Chapman, Substitute Driver, Pilots Filly at Yonkers | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/dr-emil-schwarzmann.html | DR. EMIL SCHWARZMANN | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/0connor-expects-quick-nomination-sees-a-firstballot-victory-with.html | 0'CONNOR EXPECTS QUICK NOMINATION; Sees a First-Ballot Victory With Kennedy Neutral | True | By Terence Smith | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/indians-see-snag-in-pakistani-note-delhi-says-preconditions-prevent.html | INDIANS SEE SNAG IN PAKISTANI NOTE; Delhi Says 'Preconditions' Prevent Discussions | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/twins-rout-angels-81.html | Twins Rout Angels, 8-1 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/chemical-cellulose-price-is-raised-by-5-a-ton.html | Chemical Cellulose Price Is Raised by $5 a Ton | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-cruiser-fires-8inch-guns-at-straw-huts-and-trenches.html | U.S. Cruiser Fires 8-Inch Guns at Straw Huts and Trenches | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/war-foes-clash-with-house-unit-17-are-arrested-hearing-on-aid-to.html | WAR FOES CLASH WITH HOUSE UNIT; 17 ARE ARRESTED; Hearing on Aid to Vietcong Opens After 3 Judges Lift Court Ban on Session SHOUTING STIRS INQUIRY Protesters Are Carried Out and Booked on Charge of Disorderly Conduct War Foes Clash With House Panel in Stormy Session After Judges Lift Hearing Ban 17 ARE ARRESTED AT NOISY INQUIRY Protesters Are Carried Out and Booked After Angry Shouting Roils Hearing | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/runaway-girls-increasing-here-police-say-they-outnumber-boys-as.html | RUNAWAY GIRLS INCREASING HERE; Police Say They Outnumber Boys as Missing Persons, Reversing a Trend MOST GONE A FEW DAYS Youths From All Types of Homes Listed Parents Called Often to Blame | True | By Bernard Weinraub | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/vice-president-named-by-c-o-and-b-o.html | Vice President Named By C & O. and B & O. | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/account-is-doubted.html | Account Is Doubted | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/oconnor-is-aided-as-kennedy-takes-neutral-position-senators-stand.html | OCONNOR IS AIDED AS KENNEDY TAKES NEUTRAL POSITION; Senator's Stand Clears Way for Nomination of City Official for Governor O'Connor Is Aided by Kennedy's Stand | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/flatbush-leaders-discuss-ways-to-keep-racial-peace.html | Flatbush Leaders Discuss Ways to Keep Racial Peace | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/phillies-triumph-over-cubs-5-to-3-4-walks-with-2-out-in-8th-force.html | PHILLIES TRIUMPH OVER CUBS, 5 TO 3; 4 Walks With 2 Out in 8th Force In Deciding Runs | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/black-rock-skipper-leads-junior-sail.html | BLACK ROCK SKIPPER LEADS JUNIOR SAIL | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/argentine-regime-yields-on-schools-proposes-to-restore-most-of.html | ARGENTINE REGIME YIELDS ON SCHOOLS; Proposes to Restore Most of Privileges Abolished in Seizure of Universities Government in Argentina Offers To Restore Schools' Privileges | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/graces-purchase-of-line-approved-carrier-gets-six-ships-and-pacific.html | GRACES PURCHASE OF LINE APPROVED; Carrier Gets Six Ships and Pacific Republics Routes | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/lake-george-festival-adds-a-week-to-meet-demand.html | Lake George Festival Adds A Week to Meet Demand | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/kansas-city-options-fazio.html | Kansas City Options Fazio | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/india-accuses-red-china-of-new-inroads-in-ladakh.html | India Accuses Red China Of New Inroads in Ladakh | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/prices-are-firm-in-paris-market-frankfurt-and-zurich-show-decline.html | PRICES ARE FIRM IN PARIS MARKET; Frankfurt and Zurich Show Decline Amsterdam List Ends on Mixed Note | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/index-of-commodity-prices-shows-drop-of-02-to-1117.html | Index of Commodity Prices Shows Drop of 0.2 to 111.7 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/frontier-airlines-reports-large-gain-in-passengers.html | Frontier Airlines Reports Large Gain in Passengers | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/russian-doomed-in-embezzlement-textile-engineer-hid-from-police-for.html | RUSSIAN DOOMED IN EMBEZZLEMENT; Textile Engineer Hid From Police for 1 Years | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/israeli-fashion-show.html | Israeli Fashion Show | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/profit-at-litton-climbs-to-record-net-income-for-fiscal-66-advances.html | PROFIT AT LITTON CLIMBS TO RECORD; Net Income for Fiscal '66 Advances by 39 Per Cent Companies Issue Earnings Reports | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-captain-hooks-a-tuna-but-loses-it-in-tournament.html | U.S. Captain Hooks a Tuna But Loses It in Tournament | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/witness-accused-of-park-slaying-second-suspected-in-killing-of.html | WITNESS ACCUSED OF PARK SLAYING; Second Suspected in Killing of Professor in 1964 | True | By Jonathan Randal | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/quigley-is-first-in-lightning-sail-fleet-of-251-competes-off-rye-in.html | QUIGLEY IS FIRST IN LIGHTNING SAIL; Fleet of 251 Competes Off Rye in Junior Race Week | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/talks-in-strike-of-plumbers-are-reported-at-standstill.html | Talks in Strike of Plumbers Are Reported at Standstill | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/peking-rally-hails-purge-chinese-hail-call-for-a-new-order.html | Peking Rally Hails Purge; CHINESE HAIL CALL FOR A NEW ORDER | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/4000-at-bronx-festival.html | 4,000 at Bronx Festival | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/woman-mourns-destruction-of-her-home-in-battle.html | Woman Mourns Destruction of Her Home in Battle | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/saigon-expresses-regret.html | Saigon Expresses Regret | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/100-effectiveness-claimed-in-soviet-for-hanois-sams.html | 100% Effectiveness Claimed In Soviet for Hanoi's SAM's | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/upstate-man-dies-in-vietnam.html | Upstate Man Dies in Vietnam | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/2-detectives-suspended-in-murder-suspects-suicide.html | 2 Detectives Suspended In Murder Suspect's Suicide | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mays-ties-foxx-as-giants-win-31-hits-534th-homer-as-perry-beats.html | MAYS TIES FOXX AS GIANTS WIN, 3-1; Hits 534th Homer as Perry Beats Cards for No.19 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/final-tennis-standing-north-shore-women.html | Final Tennis Standing; NORTH SHORE WOMEN | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/toning-down-the-jet-roar.html | Toning Down the Jet Roar | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/johnson-nominates-four-for-posts-on-federal-bench.html | Johnson Nominates Four For Posts on Federal Bench | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/rosen-bieler.html | Rosen Bieler | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/baldwin-attains-amateur-berth-his-141-leads-3-qualifiers-on-long.html | BALDWIN ATTAINS AMATEUR BERTH; His 141 Leads 3 Qualifiers on Long Island Links | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/food-fair-shifts-top-management-louis-stein-is-elected-chief.html | FOOD FAIR SHIFTS TOP MANAGEMENT; Louis Stein Is Elected Chief Meeting Told of Gains FOOD FAIR SHIFTS TOP MANAGEMENT | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/smiley-ahead-in-montana.html | Smiley Ahead in Montana | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/whites-in-chicago-throw-rocks-at-negroes-in-housing-protest.html | Whites in Chicago Throw Rocks At Negroes in Housing Protest | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/texans-73-for-148-leads-by-7-shots-hamlin-whose-marks-at-18.html | TEXAN'S 73 FOR 148 LEADS BY 7 SHOTS; Miss Hamlin, Whose Marks at 18 and 36 Holes Are Tied, Is Second Miss Hite 3d | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/india-maps-program-to-increase-exports.html | INDIA MAPS PROGRAM TO INCREASE EXPORTS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/israeli-five-beats-kentucky.html | Israeli Five Beats Kentucky | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/britisharab-clash-submitted-to-thant.html | BRITISH-ARAB CLASH SUBMITTED TO THANT | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/athletics-triumph-42.html | Athletics Triumph, 4-2 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/stuhler-leader-in-jersey.html | Stuhler Leader In Jersey | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/advance-by-lin-reported.html | Advance by Lin Reported | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/court-change-asked-by-accused-nominee.html | COURT CHANGE ASKED BY ACCUSED NOMINEE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/miss-elaine-kusako-is-prospective-bride.html | Miss Elaine Kusako Is Prospective Bride | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/aau-names-cassell-track-and-field-chief.html | A.A.U. Names Cassell Track and Field Chief | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/heart-pump-patient-stable.html | Heart Pump Patient Stable | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/void-in-school-policy.html | Void in School Policy | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/75000-stolen-at-coin-parley.html | $75,000 Stolen at Coin Parley | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/24-die-in-rumanian-crash.html | 24 Die in Rumanian Crash | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/bliss-reports-uneasiness-in-us-over-vietnam-war.html | Bliss Reports Uneasiness In U.S. Over Vietnam War | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/300-bombs-buried-in-war-raid-uncovered-in-east-german-city-american.html | 300 Bombs, Buried in War Raid, Uncovered in East German City; American Planes Destroyed Nazis' Atomic Research Center in March, '45 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/a-girl-plugs-away-at-a-mans-job.html | A Girl Plugs Away at a Man's Job | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/paperboard-output-rose-76-in-week.html | PAPERBOARD OUTPUT ROSE 7.6% IN WEEK | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sec-chairman-appoints-new-executive-assistant.html | S.E.C. Chairman Appoints New Executive Assistant | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-says-raid-site-may-be-cambodian-in-reversal-it-voices-regret-for.html | U.S. SAYS RAID SITE MAY BE CAMBODIAN; In Reversal, It Voices Regret for Loss of Lives and Any Intrusion by Bombers U.S. ALTERS STAND ON SITE IT BOMBED | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/donald-h-murdoch-dies-headed-kiwanis-clubs.html | Donald H. Murdoch Dies; Headed Kiwanis Clubs | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/french-to-return-canadian-claiming-ocean-feat-in-sub.html | French to Return Canadian Claiming Ocean Feat in Sub | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/braves-down-astros-42.html | Braves Down Astros, 4-2 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/horace-g-crockett-business-adviser-86.html | HORACE G. CROCKETT BUSINESS ADVISER, 86 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/greece-to-review-armys-verdict-of-death-for-jehovahs-witness.html | Greece to Review Army's Verdict Of Death for Jehovah's Witness | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tv-series-stars-to-attend-buffet-at-southampton-4-from-abc-pruitts.html | TV Series Stars To Attend Buffet At Southampton; 4 From A.B.C. 'Pruitts' Will Be on Hand for Shrine Fund Benefit | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/two-chargers-quit-camp.html | Two Chargers Quit Camp | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/that-wonderful-urban-slouch-does-its-bit-to-make-bryant-park-swing.html | That Wonderful Urban Slouch Does Its Bit to Make Bryant Park Swing | True | By Nan Ickeringill | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tight-races-mark-vote-in-wyoming-wilkerson-leads-race-for.html | TIGHT RACES MARK VOTE IN WYOMING; Wilkerson Leads Race for Democratic Nomination | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/rockefeller-talks-about-bossism-governor-also-takes-first-ride-on.html | ROCKEFELLER TALKS ABOUT 'BOSSISM'; Governor Also Takes First Ride on an Elephant | True | By Maurice Carroll Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/some-insurance-covers-cars-damaged-during-riot.html | Some Insurance Covers Cars Damaged During Riot | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/messenger-robbed-of-370000-bonds-as-strollers-go-by.html | Messenger Robbed Of $370,000 Bonds As Strollers Go By | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/joseph-h-cohen-sons-selects-vice-president.html | Joseph H. Cohen & Sons Selects Vice President | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/dodgers-trip-reds-20.html | Dodgers Trip Reds, 2-0 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/transport-news-cargo-rates-rise-increases-of-8-and-10-set-by-2.html | TRANSPORT NEWS: CARGO RATES RISE; Increases of 8 and 10% Set by 2 Carrier Groups | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/decline-is-sharp-in-bond-trading-some-of-corporate-issues-are-down.html | DECLINE IS SHARP IN BOND TRADING; Some of Corporate Issues Are Down a Full Point Optimism Is Scant OPTIMISM SCANT AMONG TRADERS High Level of Interest Rates Continues to Impede Plans for Financing Continued From Page 51 | True | By John H. Allan | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/instant-play-area-opens-on-tuesday-in-east-new-york.html | 'Instant' Play Area Opens on Tuesday In East New York | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/2-us-brothers-held-in-hungary.html | 2 U.S. Brothers Held in Hungary | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/swissair-names-sales-chief.html | Swissair Names Sales Chief | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/republicans-in-striped-pants.html | Republicans in Striped Pants | True | By Tom Wicker | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/television.html | Television | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/four-monmouth-skippers-win-junior-sailing-titles.html | Four Monmouth Skippers Win Junior Sailing Titles | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/pan-am-pays-out-strike-aid-funds-7million-is-given-to-four-airlines.html | PAN AM PAYS OUT STRIKE AID FUNDS; $7-Million Is Given to Four Airlines Under Accord | True | By Robert Bedingfield | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mariebenedicte-blanckaert-betrothed-to-erik-dunlaevy.html | Marie-Benedicte Blanckaert Betrothed to Erik Dunlaevy | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/nasa-flight-begins-a-study-of-horizon.html | NASA FLIGHT BEGINS A STUDY OF HORIZON | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/curtiss-pratt.html | Curtiss Pratt | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/senate-panel-eases-service-mail-rules.html | SENATE PANEL EASES SERVICE MAIL RULES | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/queens-girl-breaks-tradition-working-as-phone-frameman.html | Queens Girl Breaks Tradition Working as Phone Frameman | True | By Philip H. Dougherty | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/city-engineering-aide-named.html | City Engineering Aide Named | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/prince-philip-stops-here.html | Prince Philip Stops Here | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/strike-fails-to-cut-power-in-alabama.html | STRIKE FAILS TO CUT POWER IN ALABAMA | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/state-raises-rent-in-aided-projects-increased-family-income-is.html | STATE RAISES RENT IN AIDED PROJECTS; Increased Family Income Is Ground for Action | True | By Steven V. Roberts | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/advertising-message-from-a-stuffed-shirt.html | Advertising Message From a Stuffed Shirt | True | By Walter Carlson | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/edward-kennedy-presses-for-speed-on-gun-controls.html | Edward Kennedy Presses For Speed on Gun Controls | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/iraqi-pilot-in-mig21-defects-to-israel.html | Iraqi Pilot in MIG-21 Defects to Israel | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/bell-employes-reject-a-bid-by-pennsylvania-teamsters.html | Bell Employes Reject a Bid By Pennsylvania Teamsters | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/gm-denies-report-of-wide-job-cuts-gm-denies-talk-of-wide-job-cuts.html | G.M. Denies Report Of Wide Job Cuts; G.M. DENIES TALK OF WIDE JOB CUTS | True | By William D. Smith | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/hoechst-has-sales-gain.html | Hoechst Has Sales Gain | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/joseph-c-wijman-and-anne-joyce-to-wed-sept-21-metallurgist-is.html | Joseph C. Wijman And Anne Joyce To Wed. Sept. 21; Metallurgist Is Fiance of Girl Presented at the Grosvenor Ball | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/knights-of-columbus-are-urged-to-defend-others.html | Knights of Columbus Are Urged to Defend Others | True | By John Cogley | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/union-expected-to-back-air-pact-local-chiefs-are-favorable-strikers.html | UNION EXPECTED TO BACK AIR PACT; Local Chiefs Are Favorable Strikers Told the Accord 'Shatters' Guideposts UNION EXPECTED TO BACK AIR PACT | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/col-hf-bogner-weds-mrs-muriel-b-francis.html | Col. H.F. Bogner Weds Mrs. Muriel B. Francis | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/mansion-in-bronx-is-a-landmark.html | Mansion In Bronx Is a Landmark | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/bulgarian-aide-in-turkey.html | Bulgarian Aide in Turkey | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/fbi-joins-stolen-coin-hunt.html | F.B.I. Joins Stolen Coin Hunt | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/orioles-top-red-sox-64-in-9th-senators-set-back-indians-65.html | Orioles Top Red Sox, 6-4, in 9th; Senators Set Back Indians, 6-5 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/foes-missile-falls-hits-haiphong-area-missile-fired-by-foe-explodes.html | Foe's Missile Falls, Hits Haiphong Area; Missile Fired by Foe Explodes On the Ground Near Haiphong | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/michael-rozental-78-is-dead-a-real-estate-executive-here.html | Michael Rozental, 78, Is Dead; A Real Estate Executive Here | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/col-lewis-k-sorley-west-point-91-dies.html | COL. LEWIS K. SORLEY, WEST POINT '91, DIES | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/director-of-review-roard-named.html | Director of Review Roard Named | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tv-nbc-documents-the-angry-voices-of-watts.html | TV: N.B.C. Documents 'The Angry Voices of Watts' | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/raymond-duncan-symbol-of-la-vie-boheme-dies-american-91-was-leader.html | Raymond Duncan, Symbol of La Vie Boheme, Dies; American, 91, Was Leader of 'Athens' on the Left Bank Weaver, Poet, Painter | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/music-animated-mozart-daniel-barenboim-23-plays-knowledgably.html | Music: Animated Mozart; Daniel Barenboim, 23, Plays Knowledgably | True | By Allen Hughes | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/aaron-g-benesch-editor-dies-at-73-correspondent-had-held-top-posts.html | AARON G. BENESCH, EDITOR, DIES AT 73; Correspondent Had Held Top Posts on St. Louis Papers | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/useless-hearings.html | Useless Hearings | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/wood-field-and-stream-4day-deer-hunting-operation-open-on-indian.html | Wood, Field and Stream; 4-Day Deer Hunting Operation Open On Indian Reservation in Utah | True | By Oscar Godbout | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/soviet-says-us-bars-atom-pact-accusation-made-as-geneva-talks-near.html | SOVIET SAYS U.S. BARS ATOM PACT; Accusation Made as Geneva Talks Near Adjournment | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/five-latins-urge-peace-in-vietnam-presidents-ending-parley-also-ask.html | FIVE LATINS URGE PEACE IN VIETNAM; Presidents, Ending Parley, Also Ask More U.S. Help | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/bridge-different-lines-of-play-offer-equal-chances-for-success.html | Bridge: Different Lines of Play Offer Equal Chances for Success | True | By Alan Truscott | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/syria-vows-shift-to-the-offensive-spurns-un-forum-in-favor-of-force.html | SYRIA VOWS SHIFT TO THE OFFENSIVE; Spurns U.N. Forum in Favor of Force Against Israel SYRIA VOWS SHIFT TO THE OFFENSIVE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/old-met-is-given-deposit-deadline-ordered-to-submit-100000-today-to.html | OLD MET IS GIVEN DEPOSIT DEADLINE; Ordered to Submit $100,000 Today to Stay Razing City Told It Already Has Cash | True | By Theodore Strongin | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/national-begins-work-on-terminal.html | National Begins Work on Terminal | True | By Edward Hudson | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of the Times | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/procaccino-acts-for-fare-cutback-asks-for-court-review-of-city.html | PROCACCINO ACTS FOR FARE CUTBACK; Asks for Court Review of City Subsidy Proposal | True | By Charles G. Bennett | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/two-us-tenets-conflict-in-suit-constitutional-issue-posed-in-effort.html | TWO U.S. TENETS CONFLICT IN SUIT; Constitutional Issue Posed in Effort to Ban Hearings | True | By Fred P. Graham Special To The New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/croquet-defeat-only-spurs-us-connecticut-players-imply-that-li.html | CROQUET DEFEAT ONLY SPURS U.S.; Connecticut Players Imply That L.I. Group, Undone in London, Was Scrub ALL-STAR TEAM PLANNED Return Match Sought to Pit American Greats Against the British Experts Croquet Defeat by British Spurs U.S. Players to Field Their Stars | True | By Seth S. King | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/accused-suffolk-judge-charges-his-trial-is-by-press-release.html | Accused Suffolk Judge Charges His Trial Is by Press Release | True | By Sidney E. Zion | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/buddhists-urge-followers-not-to-cooperate-on-vote.html | Buddhists Urge Followers Not to Cooperate on Vote | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-doubts-disobedience.html | U.S. Doubts Disobedience | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/reservist-callup-pressed-in-senate.html | RESERVIST CALL-UP PRESSED IN SENATE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/schweickert-is-cut-from-jets-roster.html | SCHWEICKERT IS CUT FROM JETS ROSTER | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/new-president-named-for-chase-subsidiary.html | New President Named For Chase Subsidiary | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/argentina-marks-time.html | Argentina Marks Time | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/21-more-old-ships-activated-by-us-vessels-in-7-reserve-fleets-to-be.html | 21 MORE OLD SHIPS ACTIVATED BY U.S.; Vessels in 7 Reserve Fleets to Be Used by M.S.T.S. | | By George Horne | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/news-of-realty-sale-on-east-side-17story-office-building-on-55th-st.html | NEWS OF REALTY: SALE ON EAST SIDE; 17-Story Office Building on 55th St. Is Purchased | | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/aclu-scores-plan-for-data-centers.html | A.C.L.U. SCORES PLAN FOR DATA CENTERS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/ens-d-michael-kinard-marries-deeann-roth.html | Ens. D. Michael Kinard Marries Dee-Ann Roth | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/graphic-arts-unions-agree-to-a-merger.html | GRAPHIC ARTS UNIONS AGREE TO A MERGER | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sabbath-law-asked-by-orthodox-rabbis.html | SABBATH LAW ASKED BY ORTHODOX RABBIS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/planning-to-make-a-wardrobe-for-fall-these-stores-have-the-goods.html | Planning to Make a Wardrobe for Fall? These Stores Have the Goods | | By Enid Nemy | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/a-baffling-jurist-howard-francis-corcoran.html | A Baffling Jurist; Howard Francis Corcoran | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/joint-board-to-be-set-up.html | Joint Board to Be Set Up | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/democratic-hearing-is-set.html | Democratic Hearing Is Set | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/pope-paul-appoints-official.html | Pope Paul Appoints Official | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sterling-rate-unchanged-here-canadian-dollar-is-off-slightly.html | Sterling Rate Unchanged Here; Canadian Dollar Is Off Slightly | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/outside-it-was-just-one-more-subway-entrance.html | Outside, It was Just One More Subway Entrance... | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/spassky-is-victor-in-chess-on-coast-russian-wins-piatigorsky-cup.html | SPASSKY IS VICTOR IN CHESS ON COAST; Russian Wins Piatigorsky Cup Fischer Is Second | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/curt-a-mundstock-ms-illuminator-75.html | CURT A. MUNDSTOCK, MS. ILLUMINATOR, 75 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/british-football.html | BRITISH FOOTBALL | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/order-angers-legislators.html | Order Angers Legislators | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/philharmonic-in-park-tonight.html | Philharmonic in Park Tonight | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/at-the-new-turnstile-a-fashion-show.html | At the New Turnstile, a Fashion Show | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/turks-doubtful-of-us-policies-2-of-the-peace-corps-tell-of-feeling.html | TURKS DOUBTFUL OF U.S. POLICIES; 2 of the Peace Corps Tell of Feeling in Slum Areas | | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/3d-protest-made-in-gallo-incident-civic-group-asks-ouster-of-2-over.html | 3D PROTEST MADE IN GALLO INCIDENT; Civic Group Asks Ouster of 2 Over Racial Intervention | | By Alfred E. Clark | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/red-sox-sign-memphis-star.html | Red Sox Sign Memphis Star | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/stratton-calls-for-a-delay-in-approval-for-medicaid.html | Stratton Calls for a Delay In Approval for Medicaid | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/dr-henry-horn-59-of-mt-sinai-staff.html | DR. HENRY HORN, 59, OF MT. SINAI STAFF | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/siamese-twin-birth.html | Siamese Twin Birth | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/hawks-five-signs-hudson.html | Hawks Five Signs Hudson | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sun-and-moon.html | Sun and Moon | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/justice-department-will-review-status-of-the-citys-papers-us-to.html | Justice Department Will Review Status Of The City's Papers; U.S. TO REASSESS CITY NEWSPAPERS | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/football-transactions-american-league.html | Football Transactions; AMERICAN LEAGUE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tel-aviv-youth-orchestra-wins-world-music-contest.html | Tel Aviv Youth Orchestra Wins World Music Contest | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/economy-of-city-is-found-to-lag-chamber-report-says-us-average.html | ECONOMY OF CITY IS FOUND TO LAG; Chamber Report Says U.S. Average Growth Is Higher | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/47-generals-promoted.html | 47 Generals Promoted | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/books-of-the-times-a-book-to-bring-joy-to-the-heart.html | Books of The Times; A Book to Bring Joy to the Heart | True | By Orville Prescott | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/standard-prudential-corp-completes-exchange-offer.html | Standard Prudential Corp. Completes Exchange Offer | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/personal-income-rises-25billion-gain-for-july-is-less-than-average.html | PERSONAL INCOME RISES $2.5-BILLION; Gain for July Is Less Than Average Monthly Climb for First Half of '66 TOTAL SETS A NEW HIGH Payment of Interest Cited as an Important Element in Recent Advances | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/ralston-takes-2-matches-in-newport-graebner-yields-place-in-singles.html | Ralston Takes 2 Matches in Newport; GRAEBNER YIELDS PLACE IN SINGLES Davis Cup Star Says He'll Play Only in Doubles Ashe Is Victor | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/republic-steel-corp-to-build-125million-hot-strip-mill-in-cleveland.html | Republic Steel Corp. to Build $125-Million Hot-Strip Mill in Cleveland | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/fowler-assails-advance-in-the-prime-bank-rate.html | Fowler Assails Advance in the Prime Bank Rate | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/paramount-elects-production-aide.html | Paramount Elects Production Aide | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/german-aid-off-to-vietnam.html | German Aid Off to Vietnam | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/blackmailer-gets-fiveyear-sentence-in-homosexual-case.html | Blackmailer Gets Five-Year Sentence In Homosexual Case | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cousteau-to-film-undersea-shows-abc-buys-12-programs-for-1967-for.html | COUSTEAU TO FILM UNDERSEA SHOWS; A.B.C. Buys 12 Programs for 1967 for $3.5-Million | True | By Val Adams | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/serving-pieces-for-the-plastics-age.html | Serving Pieces for the Plastics Age | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/market-tumbles-to-new-1966-lows-1966-lows-dow-drops-1102-almost-1000-issues.html | MARKET TUMBLES TO NEW 1966 LOWS; DOW DROPS 11.02 Almost 1,000 Issues Decline as Losses Run Past 5 Points MARKET TUMBLES TO NEW 1966 LOWS | True | By J.h. Carmical | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/general-who-sought-vietnam-duty-to-be-retired.html | General Who Sought Vietnam Duty to Be Retired | True | By Homer Bigart | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sidelights-another-look-at-steel-imports.html | Sidelights; Another Look at Steel Imports | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-acts-to-curb-civilian-casualties-in-vietnam-officers-instructed.html | U.S. Acts to Curb Civilian Casualties in Vietnam; Officers Instructed to Review Safeguards for Villagers in Planning of Raids U.S. ACTS TO SAVE VIETNAM CIVILIANS | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sukarno-repeats-call-for-parley-wants-new-forces-to-meet-assails.html | SUKARNO REPEATS CALL FOR PARLEY; Wants 'New Forces' to Meet Assails 'Imperialism' | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/respectability-march-gains.html | 'Respectability' March Gains | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/triple-by-oyler-paces-3run-8th-tigers-also-score-3-in-7th-maris.html | TRIPLE BY OYLER PACES 3-RUN 8TH; Tigers Also Score 3 in 7th Maris, Boyer, Tresh Connect for Yanks | | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/amusements-are-scheduled-for-children-throughout-the-city-films.html | Amusements Are Scheduled for Children Throughout the City; FILMS | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/senate-panel-votes-160-minimum-pay-taking-effect-in-68.html | Senate Panel Votes $1.60 Minimum Pay Taking Effect in '68 | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cressy-takes-race-gains-a-4way-tie-in-110class-sailing.html | Cressy Takes Race, Gains a 4-Way Tie In 110-Class Sailing | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/division-purchase-is-set.html | Division Purchase Is Set | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/old-cars-and-new-hope-go-together.html | Old Cars and New Hope Go Together | True | By Frank M. Blunk | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/johnson-fills-economic-post.html | Johnson Fills Economic Post | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/house-trims-fund-for-mass-transit-limits-the-urban-program-to.html | HOUSE TRIMS FUND FOR MASS TRANSIT; Limits the Urban Program to $150-Million Each Year HOUSE TRIMS FUND FOR MASS TRANSIT | | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/jules-dubois-56-journalist-dead-prizewinning-specialist-in.html | JULES DUBOIS, 56, JOURNALIST, DEAD; Prize-Winning Specialist in Latin-American Affairs | | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/no-major-us-film-on-festival-list-4th-lincoln-center-event-is.html | NO MAJOR U.S. FILM ON FESTIVAL LIST; 4th Lincoln Center Event is Rebuffed on Wilder Movie Klemperer 81, Has Surgery | | By Vincent Canby | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/building-is-halted-by-strike-in-jersey.html | BUILDING IS HALTED BY STRIKE IN JERSEY | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/knight-supports-reagan-tacitly-exgovernor-to-help-gop-legislative.html | KNIGHT SUPPORTS REAGAN TACITLY; Ex-Governor to Help G.O.P. Legislative Candidates | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/reichardt-leaves-mayo-clinic.html | Reichardt Leaves Mayo Clinic | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/american-exchange-approves-saul-as-chief-former-sec-aide-once-led-a.html | American Exchange Approves Saul as Chief; Former S.E.C. Aide Once Led a Study Group on Amex Board of Governors Votes Unanimously for New President NEW AMEX CHIEF LED S.E.C. STUDY | | By Richard Phalon | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/key-lending-rate-increased-to-6-fowler-critical-major-banks-led-by.html | KEY LENDING RATE INCREASED TO 6%; FOWLER CRITICAL; Major Banks, Led by First National City, Lift Prime Charge to Businesses FEE HIGHEST SINCE 20'S Quarter-Point Rise Fourth in 9 Months Treasury's Chief Sees Wide Impact KEY LENDING RATE INCREASED TO 6% | | By H. Erich Heinemann | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/new-york-girls-advance.html | New York Girls Advance | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/talks-resume-here.html | Talks Resume Here | True | By Damon Stetson | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/safety-bill-is-delayed.html | Safety Bill Is Delayed | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/shevelove-to-stage-comedy-and-revue.html | SHEVELOVE TO STAGE COMEDY AND REVUE | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/todays-entries-at-saratoga.html | Today's Entries at Saratoga | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/consumer-agency-in-cabinet-opposed-by-head-of-ftc.html | Consumer Agency In Cabinet Opposed By Head of F.T.C. | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/board-to-reinstate-brooklyn-teacher.html | BOARD TO REINSTATE BROOKLYN TEACHER | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/ford-appoints-executive.html | Ford Appoints Executive | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/two-directors-are-named-for-struthers-wells-corp.html | Two Directors Are Named For Struthers Wells Corp. | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/foreign-affairs-an-irish-plan-for-germany.html | Foreign Affairs: An Irish Plan for Germany | True | By C.l. Sulzberger | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/martha-kinzer-fiancee-of-lieut-kp-lord-3d.html | Martha Kinzer Fiancee Of Lieut. K.P. Lord 3d | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-to-ease-rule-for-banks-abroad.html | U.S. to Ease Rule For Banks Abroad | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/ball-and-weir-advance.html | Ball and Weir Advance | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/henrys-141-paces-7-golf-qualifiers-harmon-gains-us-amateur-berth-in.html | HENRYS 141 PACES 7 GOLF QUALIFIERS; Harmon Gains U.S. Amateur Berth in Westchester Tests | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tax-agents-seize-theater-on-coast-pasadena-playhouse-closed-for.html | TAX AGENTS SEIZE THEATER ON COAST; Pasadena Playhouse Closed for Arrears of $31,000 | True | By Sam Zolotow | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/ford-grants-announced.html | Ford Grants Announced | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/ramsay-is-selected-to-manage-the-76ers.html | Ramsay Is Selected To Manage the 76ers | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/miss-clooney-sues-ferrer.html | Miss Clooney Sues Ferrer | True | | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-17 | 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/grains-pushed-up-by-short-selling-strength-spur-to-soybean-meal-and.html | GRAINS PUSHED UP BY SHORT SELLING; Strength Spur to Soybean Meal and Oil--Cocoa Is Off in a Busy Day | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647272 | B00000281973 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/olympics-strike-halts-us-flights-greek-walkout-widens-as-pilots.html | OLYMPICS STRIKE HALTS U.S. FLIGHTS; Greek Walkout Widens as Pilots Gain Support | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/katzenbach-warns-senate-30-to-40-cities-face-riots-he-blames.html | Katzenbach Warns Senate 30 to 40 Cities Face Riots; He Blames Poverty and Despair, Not Reds or Black Nationalists Katzenbach Warns of New City Riots | True | By Marjorie Hunter Special to The New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/film-version-of-faust-casts-nicolai-ghiaurov.html | Film Version of 'Faust' Casts Nicolai Ghiaurov | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/tigers-set-back-yankees-42-as-kaline-hits-tworun-homer.html | Tigers Set Back Yankees, 4-2, As Kaline Hits Two-Run Homer | True | By Joseph Durso Special To The New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/police-intensify-recruiting-drive-negroes-and-puerto-ricans-are.html | POLICE INTENSIFY RECRUITING DRIVE; Negroes and Puerto Ricans Are Especially Welcome Students Sought POLICE INTENSEFY RECRUITING DRIVE | True | By Bernard Weinraub | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/casino-denies-hoodlum-link.html | Casino Denies Hoodlum Link | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/harlem-presses-state-office-plan-public-hearing-on-proposed.html | HARLEM PRESSES STATE OFFICE PLAN; Public Hearing on Proposed Building Urged on Levitt | True | By Thomas A. Johnson | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/vincent-advances-to-net-semifinals.html | VINCENT ADVANCES TO NET SEMI-FINALS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/wj-byrnes-fills-post.html | W.J. Byrnes Fills Post | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/recovery-slows-markets-slide-averages-again-decline-to-66-lows-but.html | RECOVERY SLOWS MARKET'S SLIDE; Averages Again Decline to '66 Lows, but Final-Hour Surge Trims Losses DOW INDEX DROPS 4.24 Volume Rises to 6.6 Million Leading Auto Stocks Swept by Downturn RECOVERY SLOWS MARKET'S SLIDE | True | By J.h. Carmical | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/news-sign-has-long-blackout.html | News Sign Has Long Blackout | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/index-of-commodity-prices-remains-steady-at-1117.html | Index of Commodity Prices Remains Steady at 111.7 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dr-roy-e-marshall.html | DR. ROY E. MARSHALL | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/jersey-dash-won-by-tempt-me-not-late-rally-beats-am-liberal-navys.html | JERSEY DASH WON BY TEMPT ME NOT; Late Rally Beats Am Liberal Navy's Peg Is Third | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/taylor-connects-with-bases-full-pinch-homer-sets-stage-for-hunts.html | TAYLOR CONNECTS WITH BASES FULL; Pinch Homer Sets Stage for Hunt's Decisive Two-Run Single in 6th Inning | True | By Deane McGowen | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/koota-is-rebuffed-by-gallo-brothers.html | KOOTA IS REBUFFED BY GALLO BROTHERS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/soybean-contracts-soar-to-new-highs-commodities-soybean-prices-soar.html | Soybean Contracts Soar to New Highs; Commodities: Soybean Prices Soar to Highs as Supply Pinch Spurs Short Covering UPTURN SPREADS TO MEAL AND OIL All Corn Futures Climb Brokers Cite Shrinkage of Government Stocks | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/council-inquiry-on-fire-protection-is-proposed.html | Council Inquiry on Fire Protection Is Proposed | True | By Charles G. Bennett | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bieberjacobs-auction.html | Bieber-Jacobs Auction | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/governor-tells-medicaid-story-defends-program-before-crowds-on.html | GOVERNOR TELLS 'MEDICAID STORY'; Defends Program Before Crowds on Upstate Tour | True | By Maurice Carroll Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/tour-de-france-to-become-international-cycling-event.html | Tour de France to Become International Cycling Event | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/john-spargo-dies-socialist-leader-was-chief-theoretician-of.html | JOHN SPARGO DIES; SOCIALIST LEADER; Was Chief Theoretician of Movement's Right Wing | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/jack-v-dubois.html | JACK V. DUBOIS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/new-investing-attracted-to-us-helps-reduce-payments-deficit-fund.html | New Investing Attracted to U.S. Helps Reduce Payments Deficit; FUND INFLOW AIDS PAYMENT POSITION | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/orioles-victors-over-red-sox-84-aparicio-gets-five-hits-and-frank.html | ORIOLES VICTORS OVER RED SOX, 8-4; Aparicio Gets Five Hits and Frank Robinson Three | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/frank-h-mcconnell-dies-at-71-editor-of-exchanges-magazine.html | Frank H. McConnell Dies at 71; Editor of Exchange's Magazine | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/favorites-gain-in-us-girls-golf-misses-ahern-hamlin-lead-way-in.html | FAVORITES GAIN IN U.S. GIRLS GOLF; Misses Ahern, Hamlin Lead Way in Title Flight | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dow-jones-stockholders-back-3for2-stock-split.html | Dow Jones Stockholders Back 3-for-2 Stock Split | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/flight-in-nigeria-begun-by-300000-ibos-returning-to-eastern-region.html | FLIGHT IN NIGERIA BEGUN BY 300,000; Ibos Returning to Eastern Region Following Coup | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/appeal-releases-story-of-hughes-injunction-against-sale-of.html | APPEAL RELEASES STORY OF HUGHES; Injunction Against Sale of Biography Is Dissolved | True | By Edward Ranzal | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/johnson-decorates-raborn-hails-cia.html | JOHNSON DECORATES RABORN, HAILS C.I.A. | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/13-jerseyans-held-in-a-sitin-protest-at-poverty-office.html | 13 Jerseyans Held In a Sit-In Protest At Poverty Office | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/signals-sent-to-lunar-orbiter-for-first-photographs-today.html | Signals Sent to Lunar Orbiter For First Photographs Today | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/models-at-bonwit-show-are-put-on-a-pedestal.html | Models at Bonwit Show Are Put on a Pedestal | True | By Nan Ickeringill | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bj-peters-fiance-of-margary-j-clark.html | B.J. Peters Fiance Of Margary J. Clark | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/fueding-leaders-of-yemen-confer-but-conflict-over-egyptian-aid-is.html | FUEDING LEADERS OF YEMEN CONFER; But Conflict Over Egyptian Aid Is Not Resolved | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/reds-are-victors-over-dodgers-51-koufax-leaves-game-in-5th-after-in.html | REDS ARE VICTORS OVER DODGERS, 5-1; Koufax Leaves Game in 5th After Injuring Elbow | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bowles-asks-for-indian-support-in-vietnam-war.html | Bowles Asks for Indian Support in Vietnam War | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/moses-hadas.html | Moses Hadas | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/elevator-kills-workman.html | Elevator Kills Workman | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kennedy-and-thant-confer-about-war.html | KENNEDY AND THANT CONFER ABOUT WAR | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/otis-redding-stars-in-2-park-concerts.html | OTIS REDDING STARS IN 2 PARK CONCERTS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/president-calls-latin-integration-path-to-progress-marks-alliances.html | PRESIDENT CALLS LATIN INTEGRATION PATH TO PROGRESS; Marks Alliance's Fifth Year by Applauding Gains and Charting Bold Course PRESIDENT URGES UNITY FOR LATINS | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/hadassah-adopts-10million-budget-for-service-work.html | Hadassah Adopts $10-Million Budget For Service Work | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/economic-growth-is-expected-to-dip-commerce-department-aide-expects.html | Economic Growth Is Expected to Dip; Commerce Department Aide Expects a Dip in Economic Growth | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dr-joseph-v-sullivan.html | DR. JOSEPH V. SULLIVAN | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/french-paper-attacks-bentons-english-drive.html | French Paper Attacks Benton's English Drive | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/health-report-on-the-pill.html | Health Report on 'The Pill' | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/music-at-meadow-brook-the-detroit-symphony-plays-3-works.html | Music: At Meadow Brook; The Detroit Symphony Plays 3 Works Commissioned by Michigan Fete | True | By Howard Klein Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/international-art-show-is-planned-here-for-67-6week-display-of.html | International Art Show Is Planned Here for '67; 6-Week Display of Coliseum Hopes to Avoid Problems of Famous Series Abroad | True | By Milton Esterow | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/truck-hijacked-in-jersey-of-11500-worth-of-soap.html | Truck Hijacked in Jersey Of $11,500 Worth of Soap | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/us-canada-cup-team-picks-palmer-nicklaus.html | U.S. Canada Cup Team Picks Palmer, Nicklaus | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/lucas-signs-royals-contract-for-an-estimated-50000.html | Lucas Signs Royals' Contract For an Estimated $50,000 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/twins-down-angels-53-as-rincher-paces-rally.html | Twins Down Angels, 5-3, As Rincher Paces Rally | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sea-safety-bill-delayed-by-study-senate-unit-will-scrutinize.html | SEA SAFETY BILL DELAYED BY STUDY; Senate Unit Will Scrutinize Proposal on Liability Limit | True | By George Horne | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/lion-in-zoo-kills-baby-girl.html | Lion in Zoo Kills Baby Girl | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/upsets-mark-play-in-essex-tennis-miss-fretz-loses-to-miss-emanuel.html | UPSETS MARK PLAY IN ESSEX TENNIS; Miss Fretz Loses to Miss Emanuel of South Africa | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/treasury-issues-hit-lows-for-66-bond-market-dip-is-linked-to-prime.html | TREASURY ISSUES HIT LOWS FOR '66; Bond Market Dip Is Linked to Prime Rate Rise Slim Recovery Shown Bonds; Market Declines in Reaction to Rise in Banks' Prime Interest Rate U.S. ISSUES FALL TO LOWS FOR '66 Corporates and Municipals Also Register Drop Slim Recovery Shown | True | By John H. Allan | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/loan-discounting-set-for-exports-exportimport-bank-offers-oneyear.html | LOAN DISCOUNTING SET FOR EXPORTS; Export-Import Bank Offers One-Year Funds to Spur Movement of Goods FURTHER AID IS PLANNED Borrowing Up to Half Paper Held Will Be Permitted Interest Will Vary | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/ralston-ashe-and-richey-advance-to-quarterfinals-in-newport-tennis.html | Ralston, Ashe and Richey Advance to Quarter-Finals in Newport Tennis; FOUR AUSTRALIANS ALSO MOVE AHEAD Roche, Davidson, Stone and Bowrey Win Stillwell of Britain in Round of 8 | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/hartford-and-hoving-argue-to-draw.html | Hartford and Hoving Argue to Draw | True | By Richard J.h. Johnston | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/miss-gail-alexander-a-prospective-bride.html | Miss Gail Alexander A Prospective Bride | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/beldock-explains-case-against-judge.html | BELDOCK EXPLAINS CASE AGAINST JUDGE | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/70million-commodity-loan-granted-to-pakistan-by-us.html | $70-Million Commodity Loan Granted to Pakistan by U.S. | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/448-issues-decline-on-american-list-rate-rise-is-cited.html | 448 Issues Decline On American List; Rate Rise Is Cited | True | By Alexander R. Hammer | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/radium-packet-lost-millions-warned-radium-missing-millions-warned.html | Radium Packet Lost; Millions Warned; RADIUM MISSING; MILLIONS WARNED | True | By Homer Bigart | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kaunda-bitter-over-rhodesia-is-believed-likely-to-end-zambias-ties.html | Kaunda, Bitter Over Rhodesia, Is Believed Likely to End Zambia's Ties to British Commonwealth | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/students-scoff-at-sukarno-talk-he-insists-on-nationalism-religion.html | STUDENTS SCOFF AT SUKARNO TALK; He Insists on Nationalism Religion and Communism' | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/chicago-negro-sentenced-for-attacking-white-gi.html | Chicago Negro Sentenced For Attacking White G.I. | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/henry-b-kennedy.html | HENRY B. KENNEDY | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/white-sox-homers-help-to-turn-back-athletics-42-51.html | White Sox Homers Help to Turn Back Athletics, 4-2, 5-1 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/money.html | Money | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/moses-hadas-dies-classical-scholar-moses-hadas-classical-scholar.html | Moses Hadas Dies; Classical Scholar; Moses Hadas, Classical Scholar, Dies | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/atlanta-negroes-protest.html | Atlanta Negroes Protest | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/savio-readmission-denied-at-berkeley.html | SAVIO READMISSION DENIED AT BERKELEY | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/lawyer-ejected-by-house-inquiry-seven-walk-out-counsel-for.html | LAWYER EJECTED BY HOUSE INQUIRY; SEVEN WALK OUT; Counsel for Witnesses Also Is Arrested in 2d Riotous Session on Antiwar Acts 'TERROR' LAID TO PANEL 21 Young Men and Women Booked Court Hearing on Committee Role Put Off Lawyer Is Ejected by House Inquiry and Arrested; Seven Others Quit the Hearing 'TERROR' CHARGED BY THE ATTORNEYS 21 Young Men and Women Booked Court Hearing on Committee Role Put Off | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/nuptials-in-autumn-for-nancy-st-clair.html | Nuptials in Autumn For Nancy St. Clair | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/josephine-baker-sees-castro.html | Josephine Baker Sees Castro | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/2-concerns-market-cure-for-arthritis.html | 2 CONCERNS MARKET 'CURE FOR ARTHRITIS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/winter-wedding-for-jane-patton-sweet-briar-66-wilson-j-browning-jr.html | Winter Wedding For Jane Patton, Sweet Briar '66; Wilson J. Browning Jr. an Alumnus of Johns Hopkins, Her Fiance | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/soviet-widens-profit-system.html | Soviet Widens Profit System | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/house-panel-hit-in-village-rally-vietnam-war-is-also-scored-by.html | HOUSE PANEL HIT IN 'VILLAGE' RALLY; Vietnam War Is Also Scored by Student Groups | True | By Edward C. Burks | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/unicef-greeting-cards-placed-on-sale-here.html | UNICEF Greeting Cards Placed on Sale Here | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/de-laborlaye-90-french-diplomat-ambassador-in-washington-from-1933.html | DE LABORLAYE, 90, FRENCH DIPLOMAT; Ambassador in Washington From 1933 to 1937 Dies | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/warcrimes-trial-plan-is-endorsed-by-kosygin.html | 'War-Crimes' Trial Plan Is Endorsed by Kosygin | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/j-clark-salyer-64-wildlife-champion.html | J. CLARK SALYER, 64, WILDLIFE CHAMPION | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/election-campaign-opened-by-romney.html | ELECTION CAMPAIGN OPENED BY ROMNEY | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/industrial-output-declines-in-britain.html | INDUSTRIAL OUTPUT DECLINES IN BRITAIN | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/coody-warns-up-with-64.html | Coody Warns Up With 64 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/gov-dempsey-in-ireland.html | Gov. Dempsey in Ireland | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/administration-drops-increase-in-tax-on-air-passenger-fares.html | Administration Drops Increase In Tax on Air Passenger Fares | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/rain-stops-a-title-fight-in-sixth-round-in-italy.html | Rain Stops a Title Fight In Sixth Round in Italy | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/observer-when-chairman-mao-jumps.html | Observer: When Chairman Mao Jumps | True | By Russell Baker | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/reginald-w-pressprich-is-dead-partner-in-stock-exchange-firm.html | Reginald W. Pressprich Is Dead; Partner in Stock Exchange Firm | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/uaw-seeks-raise-of-50-cents-an-hour-for-skilled-trades.html | U.A.W. Seeks Raise Of 50 Cents an Hour For Skilled Trades | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/rough-riders-on-top-153.html | Rough Riders on Top, 15-3 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/transit-patrolmen-win-right-to-omit-chest-belt.html | Transit Patrolmen Win Right to Omit Chest Belt | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/congo-bids-miniere-consult-on-copper-price-changes.html | Congo Bids Miniere Consult On Copper Price Changes | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/time-for-talk-and-maybe-trade.html | Time for Talk And Maybe Trade | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dr-king-reports-no-chicago-truce-but-he-says-negotiations-on.html | DR. KING REPORTS NO CHICAGO TRUCE; But He Says Negotiations on Housing Will Continue | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/2-find-a-radioactive-vial.html | 2 Find a Radioactive Vial | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/automat-on-6th-ave-offering-al-fresco-dining-patrons-may-deposit.html | Automat on 6th Ave. Offering al Fresco Dining; Patrons May Deposit Nickels and Select Food Items at Windomat on Sidewalk | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/unions-and-papers-continue-to-confer.html | UNIONS AND PAPERS CONTINUE TO CONFER | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/indians-seek-to-counter-power-of-chinese-in-asia-india-seeks-to.html | Indians Seek to Counter Power of Chinese in Asia; India Seeks to Counter Chinese Power | True | By Harrison E. Salisbury | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/meany-bids-union-support-air-pact-calls-accord-wonderful-in.html | MEANY BIDS UNION SUPPORT AIR PACT; Calls Accord 'Wonderful' in Telegrams to 13 Locals | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/iata-head-urges-increase-in-information-given-to-press.html | I.A.T.A. Head Urges Increase In Information Given to Press | True | By Edward A. Morrow | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/johnson-will-meet-canadas-pearson-on-campobello-isle-johnson-to.html | Johnson Will Meet Canada's Pearson On Campobello Isle; JOHNSON TO MEET PEARSON ON TOUR | True | By Warren Weaver, Jr. Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/summonses-given-to-2-coffee-houses-spots-in-village-cited-for-music.html | SUMMONSES GIVEN TO 2 COFFEE HOUSES; Spots in 'Village' Cited for Music Without Licenses | True | By Henry Raymont | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/summary-of-the-day-n-y-stock-exchange.html | Summary of the Day; N. Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/election-reform-put-off-in-japan-special-council-is-unable-to-agree.html | ELECTION REFORM PUT OFF IN JAPAN; Special Council Is Unable to Agree on a Plan | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-federal.html | The Assets and Liabilities of Banks Reporting Weekly to Federal Reserve | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/cemetery-owners-reply-in-kind-to-new-jerseys-undertakers.html | Cemetery Owners Reply in Kind To New Jersey's Undertakers | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dr-garrett-duryea.html | DR. GARRETT DURYEA | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/grand-jury-indicts-exfund-president.html | GRAND JURY INDICTS EX-FUND PRESIDENT | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/manmade-fibers-unit-names-new-president.html | Man-Made Fibers Unit Names New President | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/union-commerce-bank-names-high-executives.html | Union Commerce Bank Names High Executives | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/detroit-track-bans-trainer.html | Detroit Track Bans Trainer | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/thomson-newspaper-chief-to-join-board-at-thomson.html | Thomson Newspaper Chief To Join Board at Thomson | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/city-aides-to-study-hospitals-in-europe.html | CITY AIDES TO STUDY HOSPITALS IN EUROPE | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/panamas-adapted-for-fall.html | Panamas Adapted for Fall | True | By Enid Nemy | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/mccone-report-on-watts-tells-of-progress-but-asks-bigger-effort.html | McCone Report on Watts Tells of Progress but Asks Bigger Effort; MCCONE REPORTS WATTS PROGRESS | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/wood-field-and-stream-jay-walking-crow-makes-man-wonder-if-suburbs.html | Wood, Field and Stream; Jay-walking Crow Makes Man Wonder If Suburbs Are Going to the Birds | True | By Oscar Godbout | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/advertising-out-of-a-tin-can-a-new-image.html | Advertising Out of a Tin Can, a New Image | True | By Walter Carlson | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/patrick-bolger-lawyer-74-specialized-in-real-property.html | Patrick Bolger, Lawyer, 74, Specialized in Real Property | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/hartford-puts-up-old-met-surety-beats-deadline-by-8-minutes.html | HARTFORD PUTS UP 'OLD MET' SURETY; Beats Deadline by 8 Minutes Rescuers, More Hopeful, Open Fund Office | True | By Theodore Strongin | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/catherine-mccarthy-fiancee-of-henry-bell-laidlaw-3d.html | Catherine McCarthy Fiancee Of Henry Bell Laidlaw 3d | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bonn-gives-25million-to-met.html | Bonn Gives $2.5-Million to Met | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kathy-a-pett-engaged-to-robert-w-harpster.html | Kathy A. Pett Engaged To Robert W. Harpster | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/ge-opens-talks-on-ue-contract-but-negotiations-with-iue-coalition.html | G.E. OPENS TALKS ON U.E. CONTRACT; But Negotiations With I.U.E. Coalition Await Ruling | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/interest-rates-surge-in-money-market-charge-for-brokers-loans-rises.html | Interest Rates Surge in Money Market; Charge for Brokers' Loans Rises to 6 % | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/miss-kirkpatrick-first-again-in-race-week-blue-jay-sail.html | Miss Kirkpatrick First Again In Race Week Blue Jay Sail | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/admiring-4yearold-filly-brings-record-310000-at-bieberjacobs-sale.html | Admiring, 4-Year-Old Filly, Brings Record $310,000 at Bieber-Jacobs Sale; AUCTION GROSSES $1.8-MILLION TAKE Jerseyan, Partner Buy Filly Exhibitionist Held by Jacobs for $225,000 | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kleins-seeking-name-of-bests-mccrory-owner-of-14th-st-store-ponders.html | KLEIN'S SEEKING NAME OF BEST'S; McCrory, Owner of 14th St. Store, Ponders Purchase KLEIN'S SEEKING NAME OF BEST'S | True | By Isadore Barmash | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/joan-diesinger-wed-to-he-hendriks-jr.html | Joan Diesinger Wed To H.E. Hendriks Jr. | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/26-vietnamese-die-as-us-jet-crashes-bomb-explodes-in-village-as.html | 26 VIETNAMESE DIE AS U.S. JET CRASHES; Bomb Explodes in Village as Plane Falls on Take-off - Marine Pilot Survives 26 VIETNAMESE DIE AS U.S. JET FALLS | True | By R. W. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/in-the-nation-the-bias-in-the-antitrust-laws.html | In The Nation: The Bias in the Antitrust Laws | True | By Arthur Krock | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/cruiser-and-fishing-boat-collide-and-sink-in-sound.html | Cruiser and Fishing Boat Collide and Sink in Sound | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dance-winnipeg-ballets-premiere-work-a-new-venture-for-stratford.html | Dance: Winnipeg Ballet's Premiere; Work a New Venture for Stratford Festival 'Rose Latulippe' Shows All-Canadian Talent | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/giants-run-in-9th-downs-cards-43-mays-goes-ahead-of-foxx-as.html | GIANTS RUN IN 9TH DOWNS CARDS, 4-3; Mays Goes Ahead of Foxx as Greatest Right-Handed Homer Hitter in History | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/frederic-m-compher.html | FREDERIC M. COMPHER | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/five-bodies-found-in-wreck-of-chartered-plane-in-ohio.html | Five Bodies Found in Wreck Of Chartered Plane in Ohio | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/us-scores-3070-points-to-pace-smallarms-shoot.html | U.S. Scores 3,070 Points To Pace Small-Arms Shoot | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/miles-killed-in-crash-at-riverside-raceway.html | Miles Killed in Crash At Riverside Raceway | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/valenti-suggests-classified-films-asks-a-change-producers-have-long.html | VALENTI SUGGESTS CLASSIFIED FILMS; Asks a Change Producers Have Long Resisted | True | By Vincent Canby | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/television.html | Television | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/albert-craigs-have-son.html | Albert Craigs Have Son | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/mrs-milton-beckerman.html | MRS. MILTON BECKERMAN | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/argentina-expels-yugoslav.html | Argentina Expels Yugoslav | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kitchen-is-tiny-but-cuisine-is-large.html | Kitchen Is Tiny, but Cuisine Is Large | True | By Craig Claiborne Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/eastland-would-ban-protests-that-disturb-private-property.html | Eastland Would Ban Protests That Disturb Private Property | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/gun-bill-is-blocked-by-lack-of-quorum.html | GUN BILL IS BLOCKED BY LACK OF QUORUM | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/house-approves-auto-safety-bill-for-1968-models-and-used-cars-house.html | House Approves Auto Safety Bill For 1968 Models and Used Cars.; House, 371-0, Votes for Auto Safety Measure | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dominguin-drops-buffalo-fight.html | Dominguin Drops Buffalo Fight | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/pound-declines-in-dull-trading-canadian-dollar-is-steady-here.html | Pound Declines in Dull Trading; Canadian Dollar Is Steady Here | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/third-race-won-by-californian-peck-is-second-in-points-at-northport.html | THIRD RACE WON BY CALIFORNIAN; Peck Is Second in Points at Northport Rudnisky of Boston Is Third | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/fulbright-is-critical-of-usia-for-flying-newsmen-to-vietnam.html | Fulbright Is Critical of U.S.I.A. For Flying Newsmen to Vietnam | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/taxes-increased-for-south-africa-rates-raised-on-income-and-variety.html | TAXES INCREASED FOR SOUTH AFRICA; Rates Raised on Income and Variety of Luxury Items | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/hirschs-grandmother-killed.html | Hirsch's Grandmother Killed | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/miss-susan-d-rich-holyoke-65-to-wed.html | Miss Susan D. Rich, Holyoke '65, to Wed | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/es-furniss-jr-of-ohio-state-u-political-scientist-48-dies-wrote-on.html | E.S. FURNISS JR. OF OHIO STATE U.; Political Scientist, 48, Dies Wrote on de Gaulle | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/favorable-turn-2120-first-by-7-lengths-in-saratoga-race.html | Favorable Turn, $21.20, First By 7 Lengths in Saratoga Race | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/2-towers-may-erase-3-downtown-streets-jones-lane-pine-and-depeyster.html | 2 Towers May Erase 3 Downtown Streets; Jones Lane, Pine and DePeyster Involved in the Closings | True | By Steven V. Roberts | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/reds-break-thai-border-truce-but-tension-is-low.html | Reds Break Thai Border Truce, but Tension Is Low | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/south-africans-protest-to-us-say-pressure-was-brought-on-southwest.html | SOUTH AFRICANS PROTEST TO U.S.; Say Pressure Was Brought on South-West Africa Role | | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/medicare-experts-touring-hospitals.html | MEDICARE EXPERTS TOURING HOSPITALS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/planes-to-fight-dallas-epidemic-spraying-to-start-friday-in-drive.html | PLANES TO FIGHT DALLAS EPIDEMIC; Spraying to Start Friday in Drive on Encephalitis | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sports-of-the-times-his-brothers-keeper.html | Sports of The Times; His Brother's Keeper | | By Frank Litsky | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/indians-home-runs-beat-senators-53.html | INDIANS HOME RUNS BEAT SENATORS, 5-3 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bankers-acceptances-fell-by-51million-last-month.html | Bankers Acceptances Fell By $51-Million Last Month | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/a-liberal-candidate-having-rejected-both-rockefeller-and-oconnor.html | A Liberal Candidate; Having Rejected Both Rockefeller and O'Connor, Party Seizes Set for Contest | | By Terence Smith | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/congress-conferees-clash-on-project-mohole-funds.html | Congress Conferees Clash On Project Mohole Funds | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/israel-and-syria-get-un-demand-foes-are-told-to-agree-on-salvage-of.html | ISRAEL AND SYRIA GET U.N. DEMAND; Foes Are Told to Agree on Salvage of MIG and Boat | | By James Feron Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/all-buses-operated-by-city-now-accept-tokens-for-fares.html | All Buses Operated By City Now Accept Tokens for Fares | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/parochial-schools-warn-city-to-expedite-aid-group-threatens-to-ask.html | Parochial Schools Warn City to Expedite Aid; Group Threatens to Ask for Congressional Inquiry of U.S.-Financed Program | | By M.a. Farber | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/fda-starts-proceedings-against-sale-of-measurin.html | F.D.A. Starts Proceedings Against Sale of Measurin | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/major-banks-in-nation-join-in-lifting-their-key-lending-rate-rates.html | Major Banks in Nation Join in Lifting Their Key Lending Rate; RATES UP SHARPLY IN MONEY MARKET | | By H. Erich Heinemann | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/a-lawyer-to-marry-mary-willis-sept-10.html | A Lawyer to Marry Mary Willis Sept. 10 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/china-lists-lin-defense-chief-as-second-to-mao-in-hierarchy.html | China Lists Lin, Defense Chief, As Second to Mao in Hierarchy | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/personal-finance-checking-accounts-personal-finance-checks.html | Personal Finance: Checking Accounts; Personal Finance: Checks | True | By Sal Nuccio | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/profit-record-set-in-65-by-big-stores.html | PROFIT RECORD SET IN '65 BY BIG STORES | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/jewish-fund-drive-names-chairman.html | Jewish Fund Drive Names Chairman | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/heroin-and-crime-called-boys-path-man-charged-with-luring-three-to.html | HEROIN AND CRIME CALLED BOYS' PATH; Man Charged With Luring Three to Burglaries | | By Farnsworth Fowle | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/begging-waifs-besiege-gis-on-saigon-streets-strolling-americans.html | Begging Waifs Besiege G.I.'s on Saigon Streets; Strolling Americans Hailed by Cries of 'You, You, You!' Around Curfew Time | | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/london-shop-lowers-us-flag.html | London Shop Lowers U.S. Flag | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/marines-fight-coast-rally.html | Marines Fight Coast Rally | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/2d-airline-is-facing-la-guardia-jet-ban.html | 2D AIRLINE IS FACING LA GUARDIA JET BAN | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/investors-dilemma-too-late-to-sell-and-too-early-to-buy-time-for-a.html | Investors' Dilemma: 'Too Late To Sell and Too Early to Buy'; TIME FOR A TALK AND MAYBE TRADE | True | By Richard Phalon | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/patty-duke-quits-sweet-charlie-westheimer-drama-is-due-at-longacre.html | PATTY DUKE QUITS 'SWEET CHARLIE'; Westheimer Drama Is Due at Longacre on Dec. 6 | | By Sam Zolotow | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/son-to-the-daniel-knapps.html | Son to the Daniel Knapps | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/herbert-n-riley.html | HERBERT N. RILEY | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/stasiuk-to-coach-jersey-six.html | Stasiuk to Coach Jersey Six | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/travelers-aid-changes-name.html | Travelers Aid Changes Name | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/mississippi-mayor-says-boycott-may-shut-stores.html | Mississippi Mayor Says Boycott May Shut Stores | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/us-names-maritime-aide.html | U.S. Names Maritime Aide | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/cardigan-bay-85-for-25000-pace-heads-field-in-feature-at-yonkers.html | CARDIGAN BAY 8-5 FOR $25,000 PACE; Heads Field in Feature at Yonkers Raceway Tonight | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/books-of-the-times-countercounterespionage.html | Books of The Times; Countercounterespionage | True | By Charles Poore | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sales-agent-here-accused-of-400-taxbribe-offer.html | Sales Agent Here Accused Of $400 Tax-Bribe Offer | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/brass-and-bronze-ingots-are-reduced-in-price.html | Brass and Bronze Ingots Are Reduced in Price | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/derelicts-in-citys-parks-to-get-a-boon-of-sorts.html | Derelicts in City's Parks to Get a Boon of Sorts | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/latin-alliance-revisited-5-years-after-punta-del-este-troubles.html | Latin Alliance Revisited; 5 Years After Punta del Este, Troubles Persist and a New Initiative Is Proposed | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/vietnam-to-be-discussed.html | Vietnam to Be Discussed | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/the-summaries.html | THE SUMMARIES | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/senate-passes-bill-to-bar-theft-of-pets-for-research.html | Senate Passes Bill to Bar Theft of Pets for Research | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/stocks-in-london-are-depressed-by-setback-on-wall-street-firmness.html | Stocks in London Are Depressed by Setback on Wall Street; FIRMNESS SHOWN IN PARIS MARKET Prices Ease in Amsterdam and Brussels Trading Mixed in Frankfurt | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/newfoundland-to-vote-sept8.html | Newfoundland to Vote Sept. 8 | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bridge-an-insurance-squad-is-victor-of-the-bankers-league-tilt.html | Bridge; An Insurance Squad Is Victor Of the Bankers League Tilt | True | By Alan Truscott | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/battle-for-the-dollar.html | Battle for the Dollar | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/prokovsky-scores-in-london-ballet.html | PROKOVSKY SCORES IN LONDON BALLET | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/haven-for-english-cocker-spaniels-breed-stays-healthy-happy-on.html | Haven for English Cocker Spaniels; Breed Stays Healthy, Happy on Jersey's On Time Farm | True | By Walter R. Fletcher | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/food-booklets-offered-to-aid-homemakers.html | Food Booklets Offered to Aid Homemakers | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/susan-stanley-to-marry.html | Susan Stanley to Marry | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/lucina-johnson-1964-debutante-plans-marriage-exstudent-at-endicott.html | Lucina Johnson, 1964 Debutante, Plans Marriage; Ex-Student at Endicott Is Fiancee of Geoffrey Scott Thompson | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/pioneer-studies-solar-weather-launched-at-cape-kennedy-it-will-test.html | PIONEER STUDIES SOLAR WEATHER; Launched at Cape Kennedy, It Will Test Radiation | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/harry-schirmer.html | HARRY SCHIRMER | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/chess-a-quiet-move-defuses-plan-to-puncture-blacks-center.html | Chess; A Quiet Move Defuses Plan To Puncture Black's Center | True | By Al Horowitz | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/west-five-victor-in-stokes-benefit.html | WEST FIVE VICTOR IN STOKES BENEFIT | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/reserve-callup-voted-in-senate-president-would-get-power-to.html | RESERVE CALL-UP VOTED IN SENATE; President Would Get Power to Mobilize Individuals 18-Month Service Seen RESERVE CALL-UP VOTED IN SENATE | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/award-in-moscow-balks-house-panels-hearing.html | Award in Moscow Balks House Panel's Hearing | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/wilentz-shifts-stand-on-vietnam-jersey-candidate-now-calls-for.html | WILENTZ SHIFTS STAND ON VIETNAM; Jersey Candidate Now Calls for Talks With Vietcong | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dissident-directors-of-reading-resume-suit-to-bar-bvote-suit-is.html | Dissident Directors of Reading Resume Suit to Bar B.&O. Vote; SUIT IS RESUMED BY READING AIDES | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/miss-joan-coddington-of-holiday-betrothed.html | Miss Joan Coddington Of Holiday Betrothed | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/city-gets-warning-on-racial-unrest.html | CITY GETS WARNING ON RACIAL UNREST | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/comsat-and-ford-split-on-tv-plan-hearing-in-capital-explores-funds.html | COMSAT AND FORD SPLIT ON TV PLAN; Hearing in Capital Explores Fund's Satellite Concept | True | By Jack Gould Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/text-of-johnson-speech-on-alliance-for-progress.html | Text of Johnson Speech on Alliance for Progress | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/narcotics-agents-seize-5-in-battle-two-suspects-wounded-in-east.html | NARCOTICS AGENTS SEIZE 5 IN BATTLE; Two Suspects Wounded in East Side Gunfight | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/traffic-fine-paid-by-rights-worker.html | TRAFFIC FINE PAID BY RIGHTS WORKER | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/wilkoff-schaul.html | Wilkoff Schaul | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/federal-reserve-tightens-credit-with-fund-freeze-450million.html | FEDERAL RESERVE TIGHTENS CREDIT WITH FUND FREEZE; $450-Million Lendable Cash Affected by Raising Bank Reserve Requirement WIDE IMPACT EXPECTED Rate Increase Now General, but Bankers See Further Advance in Loan Cost FEDERAL RESERVE TIGHTENS CREDIT | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/pakistansingapore-tie-set.html | Pakistan-Singapore Tie Set | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/electricity-output-rose-83-in-week.html | ELECTRICITY OUTPUT ROSE 8.3% IN WEEK | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/merger-talks-dropped.html | Merger Talks Dropped | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/two-die-after-football-drills.html | Two Die After Football Drills | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/66-votes-in-nassau.html | 66 Votes in Nassau | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/green-light-awaited.html | 'Green Light' Awaited | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sidelights-glamour-stocks-what-they-did.html | Sidelights; Glamour Stocks: What They Did | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/child-to-mrs-rosenberg.html | Child to Mrs. Rosenberg | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/edalbor-leader-holds-edge-in-wyoming-race.html | Ex-Labor Leader Holds Edge in Wyoming Race | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/amf-names-executive.html | A.M.F. Names Executive | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/a-homemade-bomb-found-at-sac-base.html | A HOMEMADE BOMB FOUND AT SAC BASE | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/oconnor-widens-upstate-support-bandwagon-trend-noted-as-jubilant.html | O'CONNOR WIDENS UPSTATE SUPPORT; Bandwagon Trend Noted as Jubilant Candidate Opens Attack on Rockefeller O'CONNOR WIDENS UPSTATE SUPPORT | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/ftc-action-faced-by-curtisswright.html | F.T.C. Action Faced By Curtiss-Wright | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/nbc-will-revive-television-annie.html | N.B.C. WILL REVIVE TELEVISION 'ANNIE' | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/ind-subway-in-queens-snarled-by-aging-cars-and-breakdowns.html | IND Subway in Queens Snarled By Aging Cars and Breakdowns | True | By Philip H. Dougherty | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/senate-rollcall-vote-on-callup-of-reserves.html | Senate Roll-Call Vote On Call-Up of Reserves | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/browne-is-defeated-by-jackson-in-chess.html | BROWNE IS DEFEATED BY JACKSON IN CHESS | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/union-asks-draft-of-ships-officers-critical-shortage-stressed-in.html | UNION ASKS DRAFT OF SHIPS OFFICERS; 'Critical Shortage' Stressed in Appeal to President | True | By John P. Callahan | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/iraq-consults-un-on-pilot.html | Iraq Consults U.N. on Pilot | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/3-promoted-by-morgan-guaranty.html | 3 Promoted by Morgan Guaranty | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/separate-currencies-slated-by-malaysia-and-singapore.html | Separate Currencies Slated By Malaysia and Singapore | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/truce-team-doing-hanoi-tour.html | Truce Team Doing Hanoi Tour | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/shifts-in-church-foreseen-by-pope-he-hails-updating-but-calls-for.html | SHIFTS IN CHURCH FORESEEN BY POPE; He Hails Updating but Calls for Moderate Approach | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/time-out-for-action.html | Time Out for Action | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/rock-island-sights-breakeven-point.html | ROCK ISLAND SIGHTS 'BREAK-EVEN POINT' | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/ghosthunting.html | Ghost-Hunting | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/director-of-inquiry-joe-richard-pool.html | Director of Inquiry; Joe Richard Pool | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/screen-a-rumpled-pad-knack-imitation-bows-at-two-theaters.html | Screen: A Rumpled 'Pad; 'Knack' Imitation Bows at Two Theaters | True | By Bosley Crowther | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/capt-herbert-f-walsh.html | CAPT. HERBERT F. WALSH | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/appeals-court-reinstates-libel-suit-over-traveler.html | Appeals Court Reinstates Libel Suit Over 'Traveler | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/five-years-of-the-alliance.html | Five Years of the Alliance | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/20-at-un-protest-on-argentina.html | 20 at U.N. Protest on Argentina | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/news-of-fealty-landtitle-data-nassau-to-install-automated-microfilm.html | NEWS OF FEALTY: LAND-TITLE DATA; Nassau to Install Automated Microfilm Record System | True | By Lawrence O'Kane | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/excursions-in-city-listed-for-children.html | Excursions in City Listed for Children | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-18 | 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/freighthandlers-strike-ends-in-port-of-quebec.html | Freight-Handlers' Strike Ends in Port of Quebec | True | | 1994-06-13 | RE0000647287 | B00000281988 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/leach-to-retire-as-head-of-collins-aikman-co.html | Leach to Retire as Head Of Collins & Aikman Co. | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/there-are-days-when-it-doesnt-even-pay-to-tee-off.html | There Are Days When It Doesn't Even Pay to Tee Off | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/disastrous-floods-kill-5-strand-tourists-in-tyrol.html | Disastrous Floods Kill 5, Strand Tourists in Tyrol | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/johnson-saves-a-catskill-honeymoon-johnson-saves-a-catskill.html | Johnson Saves a Catskill Honeymoon; Johnson Saves a Catskill Honeymoon | True | By Richard J.h. Johnston | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/alice-fox-is-fiancee-of-james-c-peterson.html | Alice Fox Is Fiancee Of James C. Peterson | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/money-called-no-panacea-for-urban-problems-but-gardner-tells-senate.html | Money Called No Panacea for Urban Problems; But Gardner Tells Senate Unit Huge Sums Are Needed to Cope With Cities' Ills | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/russian-classics-scarce-in-soviet-lack-of-paper-is-blamed-for-death.html | RUSSIAN CLASSICS SCARCE IN SOVIET; Lack of Paper Is Blamed for Dearth of Literary Works | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/offices-planned-in-theresa-hote-new-owners-may-convert-all-of.html | OFFICES PLANNED IN THERESA HOTE; New Owners May Convert All of Harlem Hostelry | True | By Thomas W. Ennis | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/backer-of-brazil-military-revolt-seeks-civil-rule-lacerda-scores.html | Backer of Brazil Military Revolt Seeks Civil Rule; Lacerda Scores Candidacy of General for President Calls for 'Democratic Ways' as a Block to Communism | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/tax-bills-bought-at-a-15year-high-3billion-offering-sold-at-top.html | TAX BILLS BOUGHT AT A 15-YEAR HIGH; $3-Billion Offering Sold at Top Yield by Treasury | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/hanoi-attacks-call-for-an-asian-parley.html | HANOI ATTACKS CALL FOR AN ASIAN PARLEY | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/600-here-protest-cut-in-head-start-picketing-and-sitdown-held-at.html | 600 HERE PROTEST CUT IN HEAD START; Picketing and Sitdown Held at City Antipoverty Office | True | By John Kifner | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/worry-on-chinas-borders.html | Worry on China's Borders... | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/music-young-moderns-tanglewood-ends-fete-of-homegrown-works.html | Music: Young Moderns; Tanglewood Ends Fete of Homegrown Works | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/university-teachers-begin-leaving-argentina-some-express-doubts.html | University Teachers Begin Leaving Argentina; Some Express Doubts About Government Promises of Academic Freedom | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/where-do-the-buses-go.html | Where Do the Buses Go? | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/digital-equipment-markets-its-shares.html | DIGITAL EQUIPMENT MARKETS ITS SHARES | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/earth-tremor-felt-in-mexico.html | Earth Tremor Felt in Mexico | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/7-still-undefeated-in-us-chess-open.html | 7 STILL UNDEFEATED IN U.S. CHESS OPEN | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/miss-ahern-gains-golf-semifinals-miss-hamlin-loses-to-miss-mayhew.html | MISS AHERN GAINS GOLF SEMI-FINALS; Miss Hamlin Loses to Miss Mayhew in Girls' Tourney | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ousted-lawyer-placed-on-trial-effective-plea-before-house-panel.html | OUSTED LAWYER PLACED ON TRIAL; Effective Plea Before House Panel Called Imperiled | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/eisenhower-nephew-cleared-of-charges.html | EISENHOWER NEPHEW CLEARED OF CHARGES | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/soviet-academician-named.html | Soviet Academician Named | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/gregory-v-finnegan.html | GREGORY V. FINNEGAN | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/cunard-recruits-a-lady-to-check-on-the-queens.html | Cunard Recruits a Lady To Check on the Queens | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/campaign-to-recall-locher-under-way.html | CAMPAIGN TO RECALL LOCHER UNDER WAY | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/corinthians-cruise-is-paced-by-colie-on-corrected-time.html | Corinthians Cruise Is Paced By Colie on Corrected Time | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/house-committee-assailed-by-ajc.html | HOUSE COMMITTEE ASSAILED BY A.J.C. | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/canada-markets-buffeted-again-industrials-tumble-sharply-in-wake-of.html | CANADA MARKETS BUFFETED AGAIN; Industrials Tumble Sharply in Wake of Wall St. Drop | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/francois-pietri-vichy-aide-dead-ambassador-to-spain-in-40s-held.html | FRANCOIS PIETRI, VICHY AIDE, DEAD; Ambassador to Spain in 40's Held Many Cabinet Posts | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sidelights-figuring-returns-on-taxexempts.html | Sidelights; Figuring Returns on Tax-Exempts | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/the-chief-awards.html | The Chief Awards | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/text-of-the-wageprice-policy-report.html | Text of the Wage-Price Policy Report | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/presidents-panel-urges-flexibility-on-pay-and-prices-report.html | PRESIDENT'S PANEL URGES FLEXIBILITY ON PAY AND PRICES; Report Stresses the Need for Voluntary Restraints to Discourage Inflation REGULAR STUDIES ASKED Unit on Labor-Management Policy Proposes Meetings With Economic Advisers FLEXIBILITY ASKED ON PAY AND PRICES | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/britons-to-hear-galbraith.html | Britons to Hear Galbraith | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/television.html | Television | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/books-of-the-times-a-record-of-the-best.html | Books of The Times; A Record of the Best | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/tribune-writers-to-join-new-paper-conniff-names-five-leading.html | TRIBUNE WRITERS TO JOIN NEW PAPER; Conniff Names Five Leading Columnists Making Change | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/lefkowitz-opens-his-campaign-with-walk-in-garment-center.html | Lefkowitz Opens His Campaign With Walk in Garment Center | True | By Maurice Carroll | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/textile-banking-co-fills-top-post.html | Textile Banking Co. Fills Top Post | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/wildcat-wins-in-jumper-class-as-jersey-horse-show-opens.html | Wildcat Wins in Jumper Class As Jersey Horse Show Opens | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/panel-blocks-funds-for-rural-utilities.html | PANEL BLOCKS FUNDS FOR RURAL UTILITIES | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/paul-m-ehrlich-weds-deborah-nora-zavon.html | Paul M. Ehrlich Weds Deborah Nora Zavon | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sukarno-is-derided-by-antired-groups.html | SUKARNO IS DERIDED BY ANTI-RED GROUPS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/house-backs-agency-financing-by-sale-of-usheld-loan-pools.html | House Backs Agency Financing By Sale of U.S.-Held Loan Pools | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/miss-lynn-auerbach-engaged-to-physician.html | Miss Lynn Auerbach Engaged to Physician | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/texan-conquers-stone-by-64-64-australian-beats-teammate-bowrey-by-84.html | TEXAN CONQUERS STONE BY 6-4, 6-4; Australian Beats Teammate, Bowrey, by 8-6, 6-4 to Gain Semi-Finals | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/miss-bueno-victor-over-miss-behlmar.html | MISS BUENO VICTOR OVER MISS BEHLMAR | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/and-maos-crown-prince.html | ...and Mao's Crown Prince | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/threeday-sport-festival-for-children-starts-today.html | Three-Day Sport Festival For Children Starts Today | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/advertising-salada-unit-turns-new-leaf.html | Advertising: Salada Unit Turns New Leaf | True | By Walter Carlson | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/zambia-follows-malaysia.html | Zambia Follows Malaysia | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/charles-v-flynn-50-dies-a-distributor-of-containers.html | Charles V. Flynn, 50, Dies; A Distributor of Containers | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/dr-dc-jarvis-author-of-folk-medicine-dead-vermont-physicians-58.html | Dr. D.C. Jarvis, Author of 'Folk Medicine,' Dead; Vermont Physician's '58 Book Sold Over a Million He Stressed Curative Value of Vinegar and Honey | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/miss-perlmutter-plans-an-october-marriage.html | Miss Perlmutter Plans An October Marriage | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/student-shot-in-cordoba.html | Student Shot in Cordoba | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/dexter-d-coffin-chairman-of-specialty-paper-maker.html | Dexter D. Coffin, Chairman Of Specialty Paper Maker | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/tungsol-company-and-wagner-agree-on-merger-tungsol-concern-to.html | Tung-Sol Company And Wagner Agree On Merger Terms; TUNG-SOL CONCERN TO BUY WAGNER | True | By Clare M. Reckert | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mrs-ralph-j-jacobs-93-active-in-charitable-work.html | Mrs. Ralph J. Jacobs, 93; Active in Charitable Work | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/auction-at-spa-is-a-record-affair-4-world-marks-set-7607000-spent.html | Auction at Spa is a Record Affair; 4 World Marks Set $7,607,000 Spent by Horse Buyers | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/executive-jets-thrive-in-strike-lears-charters-and-sales-gain-as.html | EXECUTIVE JETS THRIVE IN STRIKE; Lear's Charters and Sales Gain as Airlines Are Idle | True | By John P. Callahan | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/stocks-battered-in-active-trading-market-continues-to-react-to.html | STOCKS BATTERED IN ACTIVE TRADING; Market Continues to React to Tight-Money Situation as 1,048 Issues Fall DOW INDEX DROPS 8.85 Industrial Average Declines to Lowest Point in 2 Years Xerox Slumps by 15 STOCKS BATTERED IN ACTIVE TRADING | True | By J.h. Carmical | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/books-today.html | Books Today | | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/naples-train-crash-injures-50.html | Naples Train Crash Injures 50 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/rogers-retains-110sailing-lead-san-diego-skippers-margin-cut-by.html | ROGERS RETAINS 110-SAILING LEAD; San Diego Skipper's Margin Cut by Ninth-Place Finish | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/miss-hogan-wins-in-girls-tourney-californian-tops-rye-player-in.html | MISS HOGAN WINS IN GIRLS' TOURNEY; Californian Tops Rye Player in National Tennis | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/allis-gets-big-contract.html | Allis Gets Big Contract | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/new-chairman-and-president-are-named-by-emigant-bank.html | New Chairman and President Are Named by Emigant Bank | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/pat-mucci-sr-fires-an-eagle-in-jersey-qualifying-round.html | Pat Mucci Sr. Fires an Eagle In Jersey Qualifying Round | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/burlington-picks-chief-for-galey-lord-unit.html | Burlington Picks Chief For Galey & Lord Unit | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/senators-debate-political-campaign-subsidies-long-proposes-tax.html | Senators Debate Political Campaign Subsidies; Long Proposes Tax Funds Be Used to Defray Costs in Presidential Drives | | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/bridge-an-average-master-point-is-estimated-to-cost-100.html | Bridge; An Average Master Point Is Estimated to Cost $100 | True | By Alan Truscott | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/advance-is-pared-by-profit-taking-buying-by-short-positions-fails-to.html | ADVANCE IS PARED BY PROFIT TAKING; Buying by Short-Positions Fails to Hold Strength Corn Is Steady | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/a-rare-oral-hearing-is-ordered-in-planned-abcitt-deal.html | A Rare Oral Hearing Is Ordered In Planned A.B.C.-I.T.T. Deal | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/violence-erupts-in-2-florida-cities.html | VIOLENCE ERUPTS IN 2 FLORIDA CITIES | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ge-told-to-open-bargaining-talks-court-orders-it-to-deal-with.html | G.E. TOLD TO OPEN BARGAINING TALKS; Court Orders It to Deal With Electrical Union Coalition | True | By Damon Stetson | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/siamese-twins-die.html | Siamese Twins Die | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/jeff-b-bates-dies-carolina-official.html | JEFF B. BATES DIES; CAROLINA OFFICIAL | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/seminar-to-guide-arts-executives-state-groups-hope-to-train.html | SEMINAR TO GUIDE ARTS EXECUTIVES; State Groups Hope to Train Directors for Councils | True | By Milton Esterow | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/doctors-fees-up-as-much-as-300-under-medicare-doctors-increase.html | Doctors' Fees Up As Much as 300% Under Medicare; Doctors Increase Their Fees Up to 300% Under Medicare | True | By Martin Tolchin | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/grant-of-twins-beats-angels-62-fourhitter-is-backed-by-clubs-first.html | GRANT OF TWINS BEATS ANGELS, 6-2; Four-Hitter Is Backed by Club's First Triple Play | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/bell-telephone-of-canada-assails-us-takeovers.html | Bell Telephone of Canada Assails U.S. Take-Overs | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/santana-beats-emerson.html | Santana Beats Emerson | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/tully-barker-gain-in-us-senior-tennis.html | TULLY, BARKER GAIN IN U.S. SENIOR TENNIS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sports-of-our-tv-announcers.html | Sports of; Our TV Announcers | True | By William N. Wallace | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/a-bustruck-collision-kills-9-and-injures-32.html | A Bus-Truck Collision Kills 9 and Injures 32 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/federal-fines-and-terms-proposed-for-riot-inciters.html | Federal Fines and Terms Proposed for Riot Inciters | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/detective-and-two-others-indicted-in-extortion-plot.html | Detective and Two Others Indicted in Extortion Plot | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/negro-shrine-group-names-white-girl-princess-of-1966.html | Negro Shrine Group Names White Girl Princess of 1966 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ailing-arnold-constable-looking-for-youth-chain-seeks-to-lure-young.html | Ailing Arnold Constable Looking for Youth; Chain Seeks to Lure Young Customers With Boutiques CONSTABLE CHAIN LOOKS FOR YOUTH | True | By Isadore Barmash | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/household-finance-raises-its-profits-others-issue-reports.html | Household Finance Raises Its Profits; Others Issue Reports | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sealift-obstacle-sifted-in-capital-us-and-unions-confer-on-need-for.html | SEALIFT OBSTACLE SIFTED IN CAPITAL; U.S. and Unions Confer on Need for More Seamen | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/hartford-golf-scores.html | Hartford Golf Scores | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/gubernatorial-aspirant-throws-beret-in-ring.html | Gubernatorial Aspirant Throws Beret in Ring | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/williams-co-names-a-new-vice-president.html | Williams & Co. Names A New Vice President | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/softcoal-output-gains.html | Soft-Coal Output Gains | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/news-on-missiles-curbed-in-vietnam.html | NEWS ON MISSILES CURBED IN VIETNAM | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/harvester-lifts-its-truck-prices-27-per-cent-rise-is-linked-to.html | HARVESTER LIFTS ITS TRUCK PRICES; 2.7 Per Cent Rise Is Linked to Labor and Material Costs Profit Climbs | True | By William D. Smith | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/damming-of-sound-urged-2-dams-proposed-across-li-sound.html | Damming of Sound Urged; 2 DAMS PROPOSED ACROSS L.I. SOUND | True | By Jane E. Brody | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/nagle-follows-in-hartford-golf-siderowf-an-amateur-has-a-67-but-is.html | NAGLE FOLLOWS IN HARTFORD GOLF; Siderowf, an Amateur, Has a 67, but Is Disqualified for Not Signing His Card | True | By Lincoln A. Werden Special To The New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/london-port-tonnage-up-6.html | London Port Tonnage Up 6% | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/29-die-in-indian-bus-crash.html | 29 Die in Indian Bus Crash | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/portrait-of-the-moon.html | Portrait of the Moon | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mrs-lucas-has-daughter.html | Mrs. Lucas Has Daughter | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/white-of-giants-to-start-sunday-rookie-to-play-split-end-against.html | WHITE OF GIANTS TO START SUNDAY; Rookie to Play Split End Against Lions Eleven | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/london-symphony-closing-fete-but-plans-67-return-to-florida.html | London Symphony Closing Fete But Plans '67 Return to Florida | True | By Theodore Strongin | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mary-morison-kenway.html | MARY MORISON KENWAY | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/daughter-to-mrs-patz.html | Daughter to Mrs. Patz | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/brazil-to-get-38-million-in-alliance-for-progress.html | Brazil to Get $38-Million In Alliance for Progress | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/israel-asked-not-to-let-west-see-mig.html | Israel Asked Not to Let West See MIG | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/atlantic-air-traffic-up-19.html | Atlantic Air Traffic Up 19% | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/newport-opens-sale-of-antiques-on-wednesday-annual-show-will-aid.html | Newport Opens Sale of Antiques On Wednesday; Annual Show Will Aid Society in Preserving Colonial Mansions | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/8-neutrals-demand-end-of-atests-now.html | 8 NEUTRALS DEMAND END OF A-TESTS NOW | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/police-kill-driver-in-queens-chase.html | POLICE KILL DRIVER IN QUEENS CHASE | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sally-bonney-is-wed-to-charles-proctor.html | Sally Bonney Is Wed To Charles Proctor | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/heart-pump-removed-from-houston-patient.html | Heart Pump Removed From Houston Patient | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/news-of-realty-loftgarage-sold-former-wanamaker-parcel-on-broadway.html | NEWS OF REALTY; LOFT-GARAGE SOLD; Former Wanamaker Parcel on Broadway in Deal | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/nugents-at-white-house-after-honeymoon-in-nassau.html | Nugents at White House After Honeymoon in Nassau | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ford-will-offer-a-stronger-tire-a-safer-radialply-design-to-be.html | FORD WILL OFFER A STRONGER TIRE; A Safer Radial-Ply Design to Be Optional on 1967's FORD WILL OFFER A STRONGER TIRE | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/coppolino-warrant-quashed-in-florida.html | COPPOLINO WARRANT QUASHED IN FLORIDA | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/gc-bryce-to-wed-sharley-ann-janes.html | G.C. Bryce to Wed Sharley Ann Janes | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/an-empire-style-revived.html | An Empire Style Revived | True | By Lisa Hammel | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/changes-british-policy-changes-british-policy.html | Changes British Policy; Changes British Policy | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/2000-rail-workers-stage-wildcat-strikes-in-canada.html | 2,000 Rail Workers Stage Wildcat Strikes in Canada | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/guide-to-public-lavatories-in-paris-is-placed-on-sale.html | Guide to Public Lavatories In Paris Is Placed on Sale | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/but-2-new-issues-display-progress-california-offering-gains-93-of.html | BUT 2 NEW ISSUES DISPLAY PROGRESS; California Offering Gains 93% of Pittsburgh Plate Debentures Are Sold | True | By John H. Allan | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/senate-by-86-to-0-approves-58billion-for-defense.html | Senate, by 86 to 0, Approves $58-Billion for Defense | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/wallace-asks-funds-in-school-integration-fight-urges-alabama-to.html | Wallace Asks Funds in School Integration Fight; Urges Alabama to Provide Money if the Government Cuts Off Revenues | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/pioneer-7-on-course-to-explore-danger-for-space-travelers.html | Pioneer 7 on Course To Explore Danger For Space Travelers | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/house-rejects-fund-for-project-mohole.html | HOUSE REJECTS FUND FOR PROJECT MOHOLE | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/rail-tonmileage-shows-27-climb-truck-volume-rises-59-above-last.html | RAIL TON-MILEAGE SHOWS 2.7% CLIMB; Truck Volume Rises 5.9% Above Last Year's Level | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/extension-asked-in-liquor-ad-curb-ban-on-naming-prices-for-all.html | EXTENSION ASKED IN LIQUOR AD CURB; Ban on Naming Prices for All Retailers Sought | True | By Robert E. Tomasson | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/liberals-charge-oconnor-raises-religious-issue-rose-assails.html | LIBERALS CHARGE O'CONNOR RAISES RELIGIOUS ISSUE; Rose Assails Candidate's View on Party's Attitude Toward 'Irish Catholic' O'CONNOR REMARK ANGERS LIBERALS | True | By Terence Smith | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/medicaid-called-a-full-coverage-city-health-chief-advises-weighing.html | MEDICAID CALLED A FULL COVERAGE; City Health Chief Advises Weighing of Insurance | True | By Natalie Jaffe | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/george-goldman-weds-joan-a-kennedy-here.html | George Goldman Weds Joan A. Kennedy Here | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/subtracting-fence-around-new-met-adds-to-view-at-lincoln-center.html | Subtracting Fence Around New Met Adds to View at Lincoln Center | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/minor-league-football.html | Minor League Football | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/basic-reserve-position-8-major-n-y-banks.html | Basic Reserve Position 8 MAJOR N. Y. BANKS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/vietcong-set-fire-to-refugee-homes-but-inhabitants-are-spared-in.html | VIETCONG SET FIRE TO REFUGEE HOMES; But Inhabitants Are Spared in Two Catholic Hamlets U.S. Jet Downs MIG-17 Vietcong Set 2 Hamlets Afire; F-105 Shoots Down MIG in North | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/griffith-c-williams-89-veteran-of-indian-fighting.html | Griffith C. Williams, 89, Veteran of Indian Fighting | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/officials-weigh-superjet-steps-us-may-build-3-versions-of-1800mph.html | OFFICIALS WEIGH SUPERJET STEPS; U.S. May Build 3 Versions of 1,800-M.P.H. Craft | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/japan-spurred-by-china-ponders-atomic-weapons-japan-spurred-by.html | Japan, Spurred by China, Ponders Atomic Weapons; Japan, Spurred by China, Ponders Atomic Arms | True | By Harrison E. Salisbury | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/higher-fee-asked-by-group-agents-theaters-face-paying-them-more-for.html | HIGHER FEE ASKED BY GROUP AGENTS; Theaters Face Paying Them More for Benefit Parties | True | By Sam Zolotow | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/commodities-index-registers-a-06-dip.html | COMMODITIES INDEX REGISTERS A 0.6 DIP | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/leftists-object-to-inquiry-delay-insist-on-telling-house-unit-about.html | LEFTISTS OBJECT TO INQUIRY DELAY; Insist on Telling House Unit About Antiwar Activities Despite Lack of Counsel SEVERAL INSIST ON BEING HEARD Hearings on Antiwar Action Calm Down Following Two Days of Uproar | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/cardigan-bay-25-ties-track-mark-twohorse-accident-mars-bye-bye-byrd.html | CARDIGAN BAY, 2-5, TIES TRACK MARK; Two-Horse Accident Mars Bye Bye Byrd Pace | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/two-lost-in-forest-are-safe.html | Two Lost in Forest Are Safe | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/infielder-makes-3-miscues-in-4th-53d-triumph-equals-mets-record-for.html | INFIELDER MAKES 3 MISCUES IN 4TH; 53d Triumph Equals Mets' Record for One Season Bucs Hit 4 Homers | True | By Deane McGowen | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/yale-star-posts-clocking-of-4116-miss-muir-breaks-mark-in-200meter.html | YALE STAR POSTS CLOCKING OF 4:11.6; Miss Muir Breaks Mark in 200-Meter Backstroke Miss Randall Triumphs | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/switch-on-veterans.html | Switch on Veterans | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/south-african-leaders-to-meet.html | South African Leaders to Meet | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/2-from-state-die-in-vietnam.html | 2 From State Die in Vietnam | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/9-fishermen-rescued-in-boat-blast-near-si.html | 9 Fishermen Rescued In Boat Blast Near S.I. | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/douglas-aircraft-elects.html | Douglas Aircraft Elects | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/pga-team-site-chosen.html | P.G.A. Team Site Chosen | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/british-internes-will-get-loan-instead-of-pay-raise.html | British Internes Will Get Loan Instead of Pay Raise | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/coptic-urges-peace-in-vietnam.html | Coptic Urges Peace in Vietnam | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/net-income-rises-for-world-bank-gain-in-year-puts-reserves-above.html | NET INCOME RISES FOR WORLD BANK; Gain in Year Puts Reserves Above $1-Billion Mark | True | By Gerd Wilcke | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/dr-king-to-renew-his-chicago-drive-tells-rally-100-real-estate.html | DR. KING TO RENEW HIS CHICAGO DRIVE; Tells Rally 100 Real Estate Offices Face Tests Today | True | By Donald Janson By United Press International | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/stocks-on-amex-fall-on-broad-front.html | Stocks on Amex Fall on Broad Front | True | By Alexander R. Hammer | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fears-of-revolt-sharp-in-katanga-congolese-army-is-nervous-and.html | FEARS OF REVOLT SHARP IN KATANGA; Congolese Army Is Nervous and Incidents Increase | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mrs-roesler-victor-with-79.html | Mrs. Roesler Victor With 79 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fish-census-taken-from-the-air.html | Fish Census Taken From the Air | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/foreign-affairs-footnote-to-a-sordid-tale.html | Foreign Affairs: Footnote to a Sordid Tale | True | By C.l. Sulzberger | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/state-firemen-pick-president.html | State Firemen Pick President | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/reprieve-on-wall-st-brokers-sight-brisk-upturn-but-worry-over.html | Reprieve on Wall St.; Brokers Sight Brisk Upturn but Worry Over Aftermath REPRIEVE SIGHTED BY SOME BROKERS | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/motorbike-parking-at-angle-to-curb-ruled-out-by-city.html | Motorbike Parking At Angle to Curb Ruled Out by City | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/short-interest-advances-by-55-total-2d-highest-on-record-debit.html | SHORT INTEREST ADVANCES BY 5.5%; Total 2d Highest on Record Debit Balances Down Stock Exchange Reports a Rise Of 5.5 Per Cent in Short Interest | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/vietcong-hail-russell-plan-to-try-american-leaders.html | Vietcong Hail Russell Plan To 'Try' American Leaders | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/javits-urges-police-network.html | Javits Urges Police Network | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/capt-henry-round-british-inventor-85.html | CAPT. HENRY ROUND, BRITISH INVENTOR, 85 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/navy-ship-grazes-big-liner-at-dock-but-the-france-leaves-only-15.html | NAVY SHIP GRAZES BIG LINER AT DOCK; But the France Leaves Only 15 Minutes Late With 1,830 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/lindsay-walk-in-brooklyn-stirs-pros-and-cons-brownsville-east-new.html | Lindsay Walk in Brooklyn Stirs Pros and Cons; Brownsville-East New York Debates the Value of Visit After the Mayor Leaves | True | By Murray Schumach | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/methodist-urges-a-universal-church.html | Methodist Urges a Universal Church | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/att-attacks-ford-figures-on-tv-satellite.html | A.T.&T. Attacks Ford Figures on TV Satellite | True | By Jack Gould Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/reservoir-level-ebbs-still-is-above-normal.html | Reservoir Level Ebbs; Still Is Above Normal | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/british-pound-shows-advance-canadian-dollar-is-unchanged.html | British Pound Shows Advance; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/searchers-comb-woods-near-london-for-fugitive-in-police-slayings.html | Searchers Comb Woods Near London for Fugitive in Police Slayings | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/report-questions-confession-role-coast-survey-challenges-importance.html | REPORT QUESTIONS CONFESSION ROLE; Coast Survey Challenges Importance to Prosecution | True | By Sidney E. Zion | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/wolarsky-kuris.html | Wolarsky Kuris | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/panorama-cuts-student-price.html | Panorama Cuts Student Price | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/supervisors-reach-transit-agreement.html | SUPERVISORS REACH TRANSIT AGREEMENT | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/broker-expelled-by-toronto-board.html | BROKER EXPELLED BY TORONTO BOARD | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/requiem-for-dubois-today.html | Requiem for Dubois Today | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/the-dance-variety-at-jacobs-pillow-shawn-mixes-old-new-and-ethnic.html | The Dance: Variety at Jacob's Pillow; Shawn Mixes Old, New and Ethnic Seasoning Clouser Duets Feature of Festival's 9th Week | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/air-union-chief-sees-ratification-today-union-chief-sees.html | Air Union Chief Sees Ratification Today; Union Chief Sees Ratification By Strikers of Airline Pact | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/farmer-and-nicholson-capture-divisions-of-lightning-class-sail.html | Farmer and Nicholson Capture Divisions of Lightning Class Sail | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sharp-rise-shown-in-reserve-deficit-reserve-deficit-shows-big-rise.html | Sharp Rise Shown In Reserve Deficit; RESERVE DEFICIT SHOWS BIG RISE | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/seena-owen.html | SEENA OWEN | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mickey-wright-cards-72-and-leads-by-shot-in-golf.html | Mickey Wright Cards 72 And Leads by Shot in Golf | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/texas-cuts-oil-rate.html | Texas Cuts Oil Rate | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/federal-funds-trade-at-6-for-first-time.html | Federal Funds Trade At 6% for First Time | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/dodgers-set-back-cardinals-3-to-1-drysdale-yields-only-6-hits.html | DODGERS SET BACK CARDINALS, 3 TO 1; Drysdale Yields Only 6 Hits Willie Davis Hits Homer | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/housing-activity-at-sixyear-low-decline-in-july-is-attributed-to.html | HOUSING ACTIVITY AT SIX-YEAR LOW; Decline in July Is Attributed to the Scarcity of Credit and Rising Interest DURABLE GOODS STRONG Sales Up, Orders Steady in Most Areas Dividends Run 10% Over '65 Rate HOUSING ACTIVITY AT SIX-YEAR LOW | | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fenway-is-victor-in-hoffhine-golf-white-plains-team-wins-by-stroke.html | FENWAY IS VICTOR IN HOFFHINE GOLF; White Plains Team Wins by Stroke With 308 Total | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/39-atom-warning-to-us-recalled-letter-from-einstein-led-to.html | '39 ATOM WARNING TO U.S. RECALLED; Letter From Einstein Led to Development of Bomb | True | By Murray Illson | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/reischauer-says-japan-and-us-must-be-partners-retiring-us-envoy.html | Reischauer Says Japan and U.S. Must Be Partners; Retiring U.S. Envoy Foresees Tokyo's Influence in Asia Surpassing Peking's | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/students-behavior-abroad-criticized-at-cuban-meeting.html | Students' Behavior Abroad Criticized at Cuban Meeting | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/milk-dealers-ask-city-to-take-over-distributors-say-they-face-ruin.html | MILK DEALERS ASK CITY TO TAKE OVER; Distributors Say They Face Ruin in Price Squeeze | True | By Barnard Collier | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/gun-accident-kills-girl-3.html | Gun Accident Kills Girl, 3 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/japanese-boxer-dies.html | Japanese Boxer Dies | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/for-retaken-hamlet-aid-and-kindness.html | For Retaken Hamlet, Aid and Kindness | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/two-craft-share-lead.html | Two Craft Share Lead | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/a-drop-in-the-bucket-worth-having.html | A Drop in the Bucket Worth Having | True | By Tom Wicker | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/frederick-w-payne-trade-show-leader.html | FREDERICK W. PAYNE, TRADE SHOW LEADER | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mrs-unternecyers-team-leads-in-womens-golf.html | Mrs. Untermeyer's Team Leads in Women's Golf | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/students-stage-sitin.html | Students Stage Sit-In | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/negroes-and-police-scuffle-in-atlanta.html | NEGROES AND POLICE SCUFFLE IN ATLANTA | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/club-honors-a-student-bootblack-members-aid-boy-who-won-scholarship.html | Club Honors a Student Bootblack; Members Aid Boy Who Won Scholarship | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/witnesses-come-from-militant-newleft-groups.html | Witnesses Come From Militant New-Left Groups | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/draws-on-world-fund-us-acts-to-guard-gold-stocks-malaysia-ends-rate.html | Draws on World Fund; U.S. Acts to Guard Gold Stocks; Malaysia Ends Rate Preference Draws on World Fund | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/santa-fe-orders-400-trailers.html | Santa Fe Orders 400 Trailers | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/four-die-in-bed-fire.html | Four Die in Bed Fire | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/rockefellers-expect-their-second-child-in-early-part-of-67.html | Rockefellers Expect Their Second Child In Early Part of '67 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/moscow-discloses-42-atomic-project-physicist-tells-of-1942-soviet.html | Moscow Discloses '42 Atomic Project; Physicist Tells of 1942 Soviet Atom Bomb Project | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/summaries-of-junior-race-week.html | Summaries of Junior Race Week | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/cape-kennedy-picketing-is-barred-by-us-court.html | Cape Kennedy Picketing Is Barred by U.S. Court | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/pakistan-gets-us-wheat.html | Pakistan Gets U.S. Wheat | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/prices-in-saigon-drop-3-in-week-but-are-still-121-above-level-at.html | PRICES IN SAIGON DROP 3% IN WEEK; But Are Still 121% Above Level at Start of 1965 | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/road-safety-bill-passed-by-house-270million-program-will-help.html | ROAD SAFETY BILL PASSED BY HOUSE; $270-Million Program Will Help States in Setting Up Courses for Drivers | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/delta-air-lines-report-rise-in-its-net-income.html | Delta Air Lines Report Rise in Its Net Income | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/majoparmstrong-decorated-in-2-wars.html | MAJ.O.P. ARMSTRONG, DECORATED IN 2 WARS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/jury-to-look-into-gallos-role-on-peacemaking-in-brooklyn.html | Jury to Look Into Gallos' Role On 'Peacemaking' in Brooklyn | True | By Alfred E. Clark | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/imprisoned-americans-visited.html | Imprisoned Americans Visited | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/specks-lawyer-seeks-a-statebacked-sanity-panel.html | Speck's Lawyer Seeks a State-Backed Sanity Panel | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/nmu-increases-pensions-to-175-monthly-payments-will-rise-from-150.html | N.M.U. INCREASES PENSIONS TO $175; Monthly Payments Will Rise From $150 on Sept. 1 | True | By Edward A. Morrow | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/mexican-law-school-chief-quits-after-student-pelting.html | Mexican Law School Chief Quits After Student Pelting | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/charter-planners-get-office.html | Charter Planners Get Office | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/house-panel-votes-pollution-funds.html | HOUSE PANEL VOTES POLLUTION FUNDS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/met-records.html | Met Records | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/lunar-orbiter-sends-pictures-of-the-moon-moon-photos-sent-by-lunar.html | Lunar Orbiter Sends Pictures of the Moon; MOON PHOTOS SENT BY LUNAR ORBITER | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fashions-to-buy-wear-and-then-throw-away.html | Fashions to Buy, Wear and Then Throw Away | True | By Angela Taylor | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/engineers-pursue-lost-radium-hunt-possible-routes-checked-with.html | ENGINEERS PURSUE LOST RADIUM HUNT; Possible Routes Checked With Geiger Counters for Clue to Tiny Capsule ENGINEERS PRESS HUNT FOR RADIUM | True | By Homer Bigart | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/jansen-resting-in-hospital.html | Jansen Resting in Hospital | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/quartet-takes-turn-in-mozart-festival.html | QUARTET TAKES TURN IN MOZART FESTIVAL | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/26000-pounds-of-shrimp-hijacked-in-truck-in-jersey.html | 26,000 Pounds of Shrimp Hijacked in Truck in Jersey | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/annieont-v-plans-fall-wide-of-mark.html | 'ANNIE'-ON-TV PLANS FALL WIDE OF MARK | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/new-tightening-of-credit-coming-policy-of-federal-reserve-will-make.html | NEW TIGHTENING OF CREDIT COMING; Policy of Federal Reserve Will Make New Borrowing Even More Difficult NEW TIGHTENING ON CREDIT COMING | True | By H. Erich Heinemann Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/summaries-of-hoffhine-golf.html | Summaries of Hoffhine Golf | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/vigorous-defender.html | Vigorous Defender | True | Arthur Kinoy | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/bieberjacobs-auction.html | Bieber-Jacobs Auction | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/patricia-d-sprague.html | PATRICIA D. SPRAGUE | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/william-t-gilgannon.html | WILLIAM T. GILGANNON | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/pound-circulation-fell-269million-in-week.html | Pound Circulation Fell 26.9-Million in Week | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/britons-fly-to-rhodesia-talks.html | Britons Fly to Rhodesia Talks | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/australian-says-peking-blocks-tie-disagreement-over-taiwan-held-to.html | AUSTRALIAN SAYS PEKING BLOCKS TIE; Disagreement Over Taiwan Held to Bar Recognition | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/310-choice-wins-by-two-lengths-free-romance-is-second-and-farmers.html | 3-10 CHOICE WINS BY TWO LENGTHS; Free Romance Is Second and Farmers Lot Third Mount Regina Turf Victor | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/david-grogans-have-child.html | David Grogans Have Child | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/color-speaks-loudly-for-bouf-mich.html | Color Speaks Loudly for Bouf' Mich | True | By Bernadine Morris | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/barbara-whyte-john-moeling-jr-will-be-married-spring-bridal-planned.html | Barbara Whyte, John Moeling Jr. Will Be Married; Spring Bridal Planned by Lasell Student and Alumnus of Trinity | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/youth-in-harlem-to-get-new-help-business-group-to-set-up-junior.html | YOUTH IN HARLEM TO GET NEW HELP; Business Group to Set Up Junior Achievement Unit | True | By Thomas A. Johnson | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/weyerhaeuser-acquires-a-concern-in-mississippi.html | Weyerhaeuser Acquires A Concern in Mississippi | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ratner-leiken.html | Ratner Leiken | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/seeman-brothers-names-new-chiefs.html | SEEMAN BROTHERS NAMES NEW CHIEFS | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/johnson-weighs-civilian-service-as-draft-option-indicates-he-is.html | JOHNSON WEIGHS CIVILIAN SERVICE AS DRAFT OPTION; Indicates He Is Considering Nonmilitary Alternatives to Make System 'Just' RESERVE CALL-UP GAINS Senate Approves Bill Giving the President Power to Mobilize Half-Million JOHNSON WEIGHS CHANGES IN DRAFT | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/schuchard-lachowicz.html | Schuchard Lachowicz | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/plane-studies-marine-a-life-off-jersey.html | Plane Studies Marine a Life Off Jersey | True | By John C. Devlin | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/leaders-in-boston-hear-negro-appeal-for-2million-aid.html | Leaders in Boston Hear Negro Appeal For $2-Million Aid | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/reds-errors-help-astros-win-5-to-4-miscues-by-helms-and-rose-lead.html | REDS ERRORS HELP ASTROS WIN, 5 TO 4; Miscues by Helms and Rose Lead to Two Runs in 8th | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/little-league-nine-en-route.html | Little League Nine En Route | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/indicators-down.html | Indicators Down | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-19 | 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/public-offices-in-harlem.html | Public Offices in Harlem | True | | 1994-06-13 | RE0000647294 | B00000281992 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/fatha-hines-back-from-russia.html | Fatha Hines Back From Russia | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/chemical-bank-selects-new-officers.html | Chemical Bank Selects New Officers | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/two-area-casualties-listed.html | Two Area Casualties Listed | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/randalllyles.html | Randall—Lyles | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-max-barish.html | MRS. MAX BARISH | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/outgoing-passenger-and-mail-ships-sailing-today-transatlantic.html | Outgoing Passenger and Mail Ships; SAILING TODAY Trans-Atlantic SAILING MONDAY, AUGUST 22 Trans-Atlantic | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sales-up-net-off-for-may-stores-big-chain-reports-earnings-for.html | SALES UP, NET OFF FOR MAY STORES; Big Chain Reports Earnings for Quarter Fell While Volume Showed Gain | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/william-kalker-62-insurance-official.html | WILLIAM KALKER, 62, INSURANCE OFFICIAL | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/british-tell-nato-allies-of-plans-for-savings-ask-for-ideas-about.html | British Tell NATO Allies of Plans for Savings; Ask for Ideas About Cutting Military Force of 59,000 Men in West Germany | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/british-pound-spot-rate-dips-canadian-dollar-shows-decline.html | British Pound Spot Rate Dips; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/trotter-arrives-from-sweden.html | Trotter Arrives From Sweden | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/amateur-baseball.html | Amateur Baseball | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/singapore-to-back-dollar-with-gold.html | Singapore to Back Dollar With Gold | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/happy-74th-birthday-alfred-lunt.html | Happy 74th Birthday, Alfred Lunt | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/yemen-peace-plan-backed-in-kuwait-nasser-and-faisal-still-must.html | YEMEN PEACE PLAN BACKED IN KUWAIT; Nasser and Faisal Still Must Approve Secret Details | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/walls-129-leads-by-a-stroke-pacesetter-posts-a-64-on-2d-round-ellis.html | Wall's 129 Leads by a Stroke; PACESETTER POSTS A 64 ON 2D ROUND Ellis Is Second in Insurance City Open Golf at 130 Boros, With 132, Next | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/tebbetts-resigns-as-indian-manager.html | TEBBETTS RESIGNS AS INDIAN MANAGER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/nova-scotia-buying-heavywatermaker.html | NOVA SCOTIA BUYING HEAVY-WATERMAKER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/suspect-accused-of-having-12000-lsd-is-held-in-bail.html | Suspect Accused of Having $12,000 LSD is Held in Bail | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/michaels-scores-15-points-as-colts-beat-cards-337.html | Michaels Scores 15 Points As Colts Beat Cards, 33-7 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/stocks-continue-downward-trend-market-dips-fifth-straight-day-as.html | STOCKS CONTINUE DOWNWARD TREND; Market Dips Fifth Straight Day as Declines Edge Out Advances by 873 to 292 AVERAGES AT '64 LEVELS Glamour List Shows Heavy Losses as Xerox, Itek and Polaroid Slump STOCKS CONTINUE DOWNWARD TREND | True | By J.h. Carmical | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/migrant-workers-end-payrise-hike.html | MIGRANT WORKERS END PAY-RISE HIKE | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/chicago-injunction-limits-rights-drive-dr-king-may-defy-it-chicago.html | Chicago Injunction Limits Rights Drive; Dr. King May Defy It; CHICAGO TO LIMIT RIGHTS PROTESTS | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/amex-in-decline-fifth-day-in-row-losses-widen-with-glamour-stocks.html | AMEX IN DECLINE FIFTH DAY IN ROW; Losses Widen With Glamour Stocks Leading Plunge | True | By Alexander R. Hammer | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/typical-day-in-little-city-hall-neighbors-aided-amid-tumult.html | 'Typical Day' in Little City Hall: Neighbors Aided Amid Tumult | True | By Sidney E. Zion | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/heart-pump-patient-walks.html | Heart Pump Patient Walks | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/laurence-meyer-becomes-fiance-of-miss-krauser-candidate-for.html | Laurence Meyer Becomes Fiance Of Miss Krauser; Candidate for Doctorate at M.I.T. to Marry Wheaton Junior | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/deaf-workers-prove-skills-at-bank-posts-pilot-project-began-in.html | Deaf Workers Prove Skills at Bank Posts; Pilot Project Began in Check-Encoding at National City BANK JOBS FILLED BY DEAF WORKERS | True | By Norman N. Jonas | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lampert-levine.html | Lampert Levine | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/hanoi-charges-new-raids-by-us-on-dikes-and-dams.html | Hanoi Charges New Raids By U.S. on Dikes and Dams | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/grapes-put-new-flavor-into-crepes.html | Grapes Put New Flavor Into Crepes | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/patsy-rippy-tops-rosemary-casals.html | PATSY RIPPY TOPS ROSEMARY CASALS | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/hanoi-reports-raid-death-of-liberation-front-aide.html | Hanoi Reports Raid Death Of Liberation Front Aide | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-aaron-blum.html | MRS. AARON BLUM | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bruce-c-blackwell.html | BRUCE C. BLACKWELL | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/plague-spreads-north-of-saigon-22-provinces-are-infected-one.html | PLAGUE SPREADS NORTH OF SAIGON; 22 Provinces Are Infected One American Stricken | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/longplaying-pianist-opens-a-transatlantic-marathon.html | Long-Playing Pianist Opens A Trans-Atlantic Marathon | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/robert-young-enters-hospital.html | Robert Young Enters Hospital | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-hagge-ties-for-lead-with-mickey-wright-at-150.html | Mrs. Hagge Ties for Lead With Mickey Wright at 150 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/miss-ahern-and-miss-mayhew-reach-us-junior-golf-final.html | Miss Ahern and Miss Mayhew Reach U.S. Junior Golf Final | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/police-newsletter-woos-lower-east-side-patrolmen-pass-out-10000.html | Police Newsletter Woos Lower East Side; Patrolmen Pass Out 10,000 Leaflets in a Bid to Win Friends | True | By Bernard Weinraub | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/show-boat-to-aid-actors.html | 'Show Boat' to Aid Actors | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/maintenance-work-delays-italian-liners-sailing-date.html | Maintenance Work Delays Italian Liner's Sailing Date | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sad-trials-of-vietnamese-are-again-deplored-by-pope.html | 'Sad Trials' of Vietnamese Are Again Deplored by Pope | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/udall-assails-a-redwoods-lumberman.html | Udall Assails a Redwoods Lumberman | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/the-chief-awards.html | The Chief Awards | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bonnie-penny-engaged-to-hugh-van-seaton.html | Bonnie Penny Engaged To Hugh Van Seaton | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/automation-comes-to-drivein-restaurant-orders-and-cooking-done-by.html | Automation Comes to Drive-In; Restaurant Orders and Cooking Done by A.M.F. Units Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/actress-sued-for-divorce.html | Actress Sued For Divorce | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/police-kill-queens-burglar-fleeing-from-butcher-shop.html | Police Kill Queens Burglar Fleeing From Butcher Shop | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/new-primary-vote-in-farbstein-race-upheld-on-appeal.html | New Primary Vote In Farbstein Race Upheld on Appeal | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/muddying-the-water.html | Muddying the Water | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/earnings-reports-of-corporations.html | Earnings Reports of Corporations | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/book-tea-to-open-drive-for-libraries.html | Book Tea to Open Drive for Libraries | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/110-sailing-title-won-by-rudinsky-south-boston-skipper-beats-rogers.html | 110-SAILING TITLE WON BY RUDINSKY; South Boston Skipper Beats Rogers by Single Point | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/norbert-j-langer-sr-73-edited-metals-trade-paper.html | Norbert J. Langer Sr., 73; Edited Metals Trade Paper | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/city-declines-to-go-into-milk-business-suggests-state-unit.html | City Declines to Go Into Milk Business; Suggests State Unit | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/tel-aviv-hails-cincinnatians.html | Tel Aviv Hails Cincinnatians | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/search-for-girl-7-suspended-upstate.html | SEARCH FOR GIRL, 7, SUSPENDED UPSTATE | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/france-is-expected-to-try-to-bar-trial-of-johnson.html | France Is Expected to Try To Bar 'Trial' of Johnson | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/george-axelsson-extimes-writer-covered-3-wars-in-19-years-on-staff.html | GEORGE AXELSSON, EX-TIMES WRITER; Covered 3 Wars in 19 Years on Staff Dies at 67 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/francois-pietri-envoy-to-spain-from-vichy-france-dies-at-84.html | Francois Pietri, Envoy to Spain From Vichy France, Dies at 84; Minister in Prewar Cabinets Was Tried by High Court in '48 for Collaborating | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/4-reported-killed-in-bandung-clash-on-sukarno-issue.html | 4 Reported Killed In Bandung Clash On Sukarno Issue | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/new-picket-line-up-at-nasas-moonport.html | NEW PICKET LINE UP AT NASA'S MOONPORT | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/capitol-signs-up-ussrs-artists-record-industry-surprised-by.html | CAPITOL SIGNS UP U.S.S.R.'S ARTISTS; Record Industry Surprised by Exclusive Contract | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/city-acts-to-keep-a-business-here-angry-official-of-brooklyn-firm.html | CITY ACTS TO KEEP A BUSINESS HERE; Angry Official of Brooklyn Firm Reconsiders Moving | True | By Edith Evans Asbury | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/11-colombian-soldiers-slain.html | 11 Colombian Soldiers Slain | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/15000-plus-royalties-willed-to-authors-helper.html | $15,000 Plus Royalties Willed to Author's Helper | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/britain-orders-submarine.html | Britain Orders Submarine | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-cases-79-wins.html | Mrs. Case's 79 Wins | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/liston-knocks-out-johnson-in-third-round-in-sweden.html | Liston Knocks Out Johnson In Third Round in Sweden | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/4-still-undefeated-in-chess-tourney.html | 4 STILL UNDEFEATED IN CHESS TOURNEY | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/prices-drop-in-the-bond-market-to-close-a-week-of-declines-us.html | Prices Drop in the Bond Market To Close a Week of Declines; U.S. CREDIT MOVES FACTOR IN TRADE Government Issues Also in Dip but Manage Slight Afternoon Recovery | True | By John H. Allan | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/interior-aide-sworn-in.html | Interior Aide Sworn In | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bendels-devotes-a-shop-to-kloss.html | Bendel's Devotes A Shop to Kloss | True | By Enid Nemy | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/246million-suit-is-lost-by-state-court-rules-thruway-need-not-repay.html | $24.6-MILLION SUIT IS LOST BY STATE; Court Rules Thruway Need Not Repay Part of a Loan That Helped Build Road BIGGEST SUCH SETBACK Authority Is Upheld in Claim It Used Funds to Make Other Improvements Too | True | By Joseph C. Ingraham | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/yale-star-breaks-2d-mark-in-2-days-he-and-california-girl-15-both.html | YALE STAR BREAKS 2D MARK IN 2 DAYS; He and California Girl, 15, Both Surpass Records in 200-Meter Free-Style | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/slayer-of-the-sniperkiller-is-here-to-receive-honors.html | Slayer of the Sniper-Killer Is Here to Receive Honors | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/texas-gulf-trial-clears-all-but-2-us-court-dismisses-sec-charges.html | TEXAS GULF TRIAL CLEARS ALL BUT 2; U.S. Court Dismisses S.E.C. Charges Against Lamont and 9 Other Insiders All but Two Are Cleared in U.S. Trial of Insiders of Texas Gulf Sulphur Co. | True | By Richard Phalon | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/edward-j-honecker.html | EDWARD J. HONECKER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/spero-and-maher-gain-rowing-final-win-heats-in-quartermile-event-at.html | SPERO AND MAHER GAIN ROWING FINAL; Win Heats in Quarter-Mile Event at U.S. Meet New Zealand Four Scores | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/judith-abbotts-nuptials.html | Judith Abbott's Nuptials | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/army-rifle-team-wins.html | Army Rifle Team Wins | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/men-overboard.html | Men Overboard | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/archbishop-in-haiti-resigns.html | Archbishop in Haiti Resigns | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/state-gets-100000-as-a-gift-from-alaska.html | State Gets $100,000 As a Gift From Alaska | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/pilot-denounces-weather-bureau-calls-forecasting-errors-criminal.html | PILOT DENOUNCES WEATHER BUREAU; Calls Forecasting Errors 'Criminal Negligence' | True | By John P. Callahan | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/liberals-in-poll-favor-own-entry-in-governor-race-costello-is.html | LIBERALS, IN POLL, FAVOR OWN ENTRY IN GOVERNOR RACE; Costello Is Reported Backed, but Is Reluctant to Run Roosevelt Turned Down LIBERALS, IN POLL, FAVOR OWN ENTRY | True | By Terence Smith | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mcnamara-party-climbs-14410foot-mount-rainier.html | McNamara Party Climbs 14,410-Foot Mount Rainier | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/exprofessor-turns-to-politics-and-runs-for-assembly-here.html | Ex-Professor Turns to Politics And Runs for Assembly Here | True | By Philip H. Dougherty | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/candidates-beam-at-johnson-visit-president-appears-upstate-with.html | CANDIDATES BEAM AT JOHNSON VISIT; President Appears Upstate With Congressmen | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/patrolman-bribed-by-suspect-dropped.html | PATROLMAN BRIBED BY SUSPECT DROPPED | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/venice-to-show-the-wild-angels-festivals-us-entry-deals-with.html | VENICE TO SHOW 'THE WILD ANGELS'; Festival's U.S. Entry Deals With Motorcycle Gang | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/abroad.html | ABROAD | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/more-than-500-killed-by-earthquake-in-turkey-mountain-region-600.html | More Than 500 Killed by Earthquake in Turkey; Mountain Region 600 Miles East of Istanbul Is Hit | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bandit-is-slain-in-soviet.html | Bandit Is Slain in Soviet | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/robin-bloomenshine-wed.html | Robin Bloomenshine Wed | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/dance-new-london-fete-ruth-currier-and-lucas-hoving-provide.html | Dance: New London Fete; Ruth Currier and Lucas Hoving Provide Excursions Into Satire and Dada | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/precision-paces-marching-units-drum-and-bugle-units-vie-in-colorful.html | PRECISION PACES MARCHING UNITS; Drum and Bugle Units Vie in Colorful Bronx Pageant | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/braves-triumph-over-giants-85-carty-and-jones-connect-for-atlanta.html | BRAVES TRIUMPH OVER GIANTS, 8-5; Carty and Jones Connect for Atlanta Mays's Hits No. 31 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/double-wedding-in-june-set-by-arny-and-diane-warshaw.html | Double Wedding in June Set By Arny and Diane Warshaw | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/us-navy-buying-ships-in-britain-orders-3-vessels-to-repay-englands.html | U.S. NAVY BUYING SHIPS IN BRITAIN; Orders 3 Vessels to Repay England's Plane Purchase U.S. Builders Protest | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/virus-forces-mrs-king-to-drop-from-tourney.html | Virus Forces Mrs. King To Drop From Tourney | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/10000-acres-in-spain-burned.html | 10,000 Acres in Spain Burned | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-nugent-visits-her-duplex-and-sees-old-friends-in-austin.html | Mrs. Nugent Visits Her Duplex And Sees Old Friends in Austin; President's Daughter, Without Husband, Gets Ready for Role in Wedding Today | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/consumer-frauds-thrive-in-ghettos-victimization-of-citys-poor-is.html | CONSUMER FRAUDS THRIVE IN GHETTOS; Victimization of City's Poor Is Found Widespread CONSUMER FRAUDS THRIVE IN GHETTOS | True | By Ralph Blumenthal | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jets-plan-to-use-only-taliaferro-no-2-passer-to-go-all-the-way-in.html | JETS PLAN TO USE ONLY TALIAFERRO; No. 2 Passer to Go All the Way in Exhibition Tonight | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/rowing-summaries.html | Rowing Summaries | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/phillies-turn-back-mets-5-to-4-on-allens-2out-homer-in-10th.html | Phillies Turn Back Mets, 5 to 4, On Allen's 2-Out Homer in 10th | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/books-of-the-times-private-speech-and-public-speech.html | Books of The Times; Private Speech and Public Speech | True | By Thomas Lask | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/honeymooners-grateful-to-president.html | Honeymooners Grateful To President | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/colonial-home-for-mrs-motley.html | Colonial Home for Mrs. Motley | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bridge-deceptive-lead-contributes-to-the-downfall-of-declarer.html | Bridge; Deceptive Lead Contributes To the Downfall of Declarer | True | By Alan Truscott | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/100-mph-trains-due-on-the-lirr-commuter-authority-sends.html | 100 M.P.H. TRAINS DUE ON THE L.I.R.R.; Commuter Authority Sends Specifications to Suppliers in U.S. and Abroad COST TO BE $99-MILLION Rosan Takes First Step in a Vast Improvement Plan 500 Cars in Program 100 M.P.H. TRAINS DUE ON THE L.I.R.R. | True | By Franklin Whitehouse | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/johnson-pledges-slumlord-curbs-in-syracuse-talk-outlines-moves-to.html | JOHNSON PLEDGES SLUMLORD CURBS IN SYRACUSE TALK; Outlines Moves to 'Take the Profit Out of Poverty' and Cites Urban Gains BEGINS A 5-STATE TOUR He Also Speaks at Buffalo and Ellenville Moves to New England Today Johnson, in Syracuse, Says Administration Will Act 'to Take Profit Out of Poverty' MORE LEGAL UNITS IN SLUMS PLEDGED President Also Gives Talks at Buffalo and Ellenville In New England Today | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/governor-criticizes-oconnor.html | Governor Criticizes O'Connor | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/australian-force-praised.html | Australian Force Praised | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/quietism-ridden-by-stephens-captures-junior-jumper-title.html | Quietism, Ridden by Stephens, Captures Junior Jumper Title | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/wholesale-prices-show-rise-of-01.html | WHOLESALE PRICES SHOW RISE OF 0.1% | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-mossler-sues-magazine.html | Mrs. Mossler Sues Magazine | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/msgr-ra-oconnor.html | MSGR. R.A. O'CONNOR | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/approval-by-2-to-1-opposition-is-greatest-on-the-west-coast-new-law.html | APPROVAL BY 2 TO 1; Opposition Is Greatest on the West Coast New Law Avoided Airline Strike Ends as Union, Out 6 Weeks, Agrees to Pact | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/suspect-held-in-philadelphia-in-mail-threat-to-johnson.html | Suspect Held in Philadelphia in Mail Threat to Johnson | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/belgium-reports-bomb-plot.html | Belgium Reports Bomb Plot | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/soybean-futures-fall-into-slump-decline-from-recent-highs-as.html | SOYBEAN FUTURES FALL INTO SLUMP; Decline From Recent Highs as Traders Take Profits WHEAT CONTRACTS ALSO SWEPT DOWN But Corn Prices Manage to Resist Decline Potatoes Display a Mixed Trend | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/ruling-on-church-school-aid.html | Ruling on Church School Aid | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/hospitals-find-only-slight-rise-in-older-patients.html | Hospitals Find Only Slight Rise in Older Patients | True | By Martin Tolchin | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/a-enryigginsred-to-himprove-british-rail-announcers-diction-a.html | A 'Enry'Iggins'Ired to Himprove British Rail Announcers' Diction; A 'Enry'Iggins'Ired to Himprove British Rail Announcers' Diction | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/city-gets-a-small-kick-out-of-peles-arrival-brazils-soccer-star-in.html | City Gets a Small Kick Out of Pele's Arrival; Brazil's Soccer Star in Randalls Island Game Tomorrow | True | By Robert Lipsyte | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/openair-cafe-owners-bemoan-rising-number-of-summonses.html | Open-Air Cafe Owners Bemoan Rising Number of Summonses | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jacob-buchholtz.html | JACOB BUCHHOLTZ | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mohole-contractor-is-linked-to-gifts-made-to-democrats.html | Mohole Contractor Is Linked to Gifts Made to Democrats | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-louis-pagnucco.html | MRS. LOUIS PAGNUCCO | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sidelights-fridays-gong-time-to-pause.html | Sidelights; Friday's Gong Time to Pause | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/television.html | Television | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/gaiety-in-a-congo-city-lubumbashi-is-more-dangerous-than-lusaka-but.html | Gaiety in a Congo City; Lubumbashi Is More Dangerous Than Lusaka but More Interesting | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/music-old-wine-in-lenox-jorge-bolet-uncorks-some-vintage-liszt.html | Music: Old Wine in Lenox; Jorge Bolet Uncorks Some Vintage Liszt | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/guild-members-get-a-severance-offer.html | GUILD MEMBERS GET A SEVERANCE OFFER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/picket-accused-of-insurrection-over-war-protest-in-atlanta.html | Picket Accused of Insurrection Over War Protest in Atlanta | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/ky-elections-scored-by-religious-front.html | KY ELECTIONS SCORED BY RELIGIOUS FRONT | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/the-young-dress-the-young-at-east-village-shop.html | The Young Dress the Young at East Village Shop | True | By Angela Taylor | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/antiques-the-complex-rugs-of-islam-mcmullan-collection-is-exhibited.html | Antiques: The Complex Rugs of Islam; McMullan Collection Is Exhibited in Boston | True | By Marvin D. Schwartz Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/nancy-odinov-married-to-richard-a-baiter.html | Nancy Odinov Married To Richard A. Baiter | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sncc-suggests-police-planted-the-dynamite.html | S.N.C.C. Suggests Police Planted the Dynamite | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/index-of-commodity-prices-shows-drop-of-02-to-1109.html | Index of Commodity Prices Shows Drop of 0.2, to 110.9 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/return-to-un-pledged.html | Return to U.N. Pledged | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/canadian-suspect-held-in-las-vegas.html | CANADIAN SUSPECT HELD IN LAS VEGAS | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jane-mintz-fiancee-of-alan-r-batkin.html | Jane Mintz Fiancee Of Alan R. Batkin | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/acf-industries-appoints.html | ACF Industries Appoints | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/the-netherlands-demands-red-china-free-diplomat.html | The Netherlands Demands Red China Free Diplomat | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/president-reviews-drought-measures-in-northeast-area.html | President Reviews Drought Measures In Northeast Area | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/british-tv-sees-future-shaped-by-california.html | British TV Sees Future Shaped by California | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/world-bank-unit-sets-record-loan-150million-credit-to-india-is-the.html | WORLD BANK UNIT SETS RECORD LOAN; $150-Million Credit to India Is the First Installment of $900-Million Deal WILL FINANCE IMPORTS Funds Are Designed to Help Nation Through Current Crisis in Her Economy | True | By Gerd Wilcke | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lynne-r-bowie-upsala-graduate-becomes-a-bride-married-to-thomas-f.html | Lynne R. Bowie, Upsala Graduate, Becomes a Bride; Married to Thomas F. Dillingham, Teacher at Vermont School | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/2-groups-protest-lawyers-ouster.html | 2 GROUPS PROTEST LAWYER'S OUSTER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bliss-abshire.html | Bliss Abshire | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/daughter-to-mrs-philipps.html | Daughter to Mrs. Philipps | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/us-wealth-put-at-22trillion-economist-offers-estimate-on-nations.html | U.S. WEALTH PUT AT $2.2-TRILLION; Economist Offers Estimate on Nation's Resources | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/good-cheer-back-at-michigan-fete-meadow-brook-audiences-welcome-the.html | GOOD CHEER BACK AT MICHIGAN FETE; Meadow Brook Audiences Welcome Modern Music | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/indians-win-32-on-wagner-homer-blast-in-10th-off-pizarro-sets-back.html | INDIANS WIN, 3-2, ON WAGNER HOMER; Blast in 10th Off Pizarro Sets Back White Sox | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/red-china-hints-purge-hits-more-top-leaders.html | Red China Hints Purge Hits More Top Leaders | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/slack-economic-patrol.html | Slack Economic Patrol | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/one-camera-lens-is-faulty-on-lunar-orbiter-highresolution.html | One Camera Lens Is Faulty on Lunar Orbiter; High-Resolution Photographs Are Blurred Others Are Better Than Expected | True | By John Noble Wilford Special To The New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/venice-bars-swedish-film.html | Venice Bars Swedish Film | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/tigers-win-104-over-orioles-and-extend-winning-streak-to-4.html | Tigers Win, 10-4, Over Orioles And Extend Winning Streak to 4 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/shares-weaken-on-london-board-oil-issues-pace-decline-industrial.html | SHARES WEAKEN ON LONDON BOARD; Oil Issues Pace Decline Industrial Index Falls | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mystic-seaport-names-new-museum-curator.html | Mystic Seaport Names New Museum Curator | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/champion-of-poor-florence-may-rice.html | Champion of Poor Florence May Rice | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/air-strike-ended-after-six-weeks-union-votes-pact-partial-air.html | AIR STRIKE ENDED AFTER SIX WEEKS; UNION VOTES PACT; Partial Air Service Will Resume Today PARTIAL SERVICE TO RESUME TODAY | True | By Michael T. Kaufman | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/george-m-piersol-educator-85-dies-exdean-at-penn-medical-was.html | GEORGE M. PIERSOL, EDUCATOR, 85, DIES; Ex-Dean at Penn Medical Was Rehabilitation Expert | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lumber-production-fell-87-in-week.html | LUMBER PRODUCTION FELL 8.7% IN WEEK | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/vfw-convention-opens-tomorrow-rusk-and-mcnamara-to-be-speakers-at.html | V.F.W. CONVENTION OPENS TOMORROW; Rusk and McNamara to Be Speakers at Meeting Here | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/argentine-scientist-assails-regime.html | Argentine Scientist Assails Regime | True | By H.j. Maidenberg Special To The New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/legislators-urge-ferries-rehire-17-40-appeal-for-officers-who-went.html | LEGISLATORS URGE FERRIES REHIRE 17; 40 Appeal for Officers Who Went on Strike in 1965 | True | By Morris Kaplan | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jersey-turf-race-draws-13-entries-imasmartee-in-29675-mile-event-at.html | JERSEY TURF RACE DRAWS 13 ENTRIES; Imasmartee in $29,675 Mile Event at Atlantic City | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jeanne-de-casalis-69-is-dead-british-actress-and-playwright.html | Jeanne De Casalis, 69, Is Dead; British Actress and Playwright | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/miss-beth-gruber-planning-marriage.html | Miss Beth Gruber Planning Marriage | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/12-held-as-inquiry-on-leftists-ends-2-witnesses-dragged-off-rep.html | 12 HELD AS INQUIRY ON LEFTISTS ENDS; 2 Witnesses Dragged Off Rep. Pool Pleads at Data on 'Hard-Core' Reds House Inquiry on Leftists Ends; 2 Dragged From Witness Chair | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/imf-credit-for-paraguay.html | I.M.F. Credit for Paraguay | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/ballots-to-be-counted-today-on-western-electric-strike.html | Ballots to Be Counted Today On Western Electric Strike | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/airlines-revenue-loss-is-put-at-350million.html | Airlines' Revenue Loss Is Put at $350-Million | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/irish-group-tied-to-slaying.html | Irish Group Tied to Slaying | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/senate-votes-bill-delaying-capitol-construction-work.html | Senate Votes Bill Delaying Capitol Construction Work | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sales-jump-18-for-volkswagen-exceed-13billion-in-half-899000-units.html | SALES JUMP 18% FOR VOLKSWAGEN; Exceed $1.3-Billion in Half 899,000 Units Produced | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/hunt-ended-here-for-lost-radium-health-department-feels-all-places.html | HUNT ENDED HERE FOR LOST RADIUM; Health Department Feels All Places Were Covered | True | By Homer Bigart | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/foes-of-vietnam-war-plan-a-campaign-in-japan-will-urge-gis-and.html | Foes of Vietnam War Plan a Campaign in Japan; Will Urge G.I.'s and Tourists to Resist Policy Boycott of U.S. Goods Sought | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/kromm-to-coach-st-louis-six.html | Kromm to Coach St. Louis Six | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/topics-on-professional-fools.html | Topics: On Professional Fools | True | By Elizabeth Moody | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/educators-score-wallaces-plan-key-alabama-groups-attack-his-fight.html | EDUCATORS SCORE WALLACE'S PLAN; Key Alabama Groups Attack His Fight on Guidelines | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/craft-are-ready-for-fast-return-all-tested-in-anticipation-of-end.html | CRAFT ARE READY FOR FAST RETURN; All Tested in Anticipation of End of the Strike | True | By Edward Hudson | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/senate-approves-johnson-slum-aid-votes-12billion-bill-5322-for.html | SENATE APPROVES JOHNSON SLUM AID; Votes 1.2-Billion Bill, 53-22, for Selected City Areas G.O.P. Sees 'Waste' SENATE APPROVES JOHNSON SLUM AID | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/wrong-man-wins-dismissal-of-charge-but-he-stays-in-jail.html | 'Wrong Man' Wins Dismissal of Charge But He Stays in Jail | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/the-citys-regulations-governing-sidewalk-cafes-get-strict.html | The City's Regulations Governing Sidewalk Cafes Get Strict Enforcement by the Department of Licenses | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/213-vietcong-killed-by-australian-units-australians-kill-213.html | 213 Vietcong Killed By Australian Units; Australians Kill 213 Guerrillas In a 4-Hour Battle Near Saigon | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/match-race-won-by-bret-hanover-waygone-is-beaten-by-31-lengths-at.html | MATCH RACE WON BY BRET HANOVER; Waygone Is Beaten by 31 Lengths at Vernon Downs | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/swiss-may-enact-curbs-on-banking-revision-in-present-laws-now-under.html | SWISS MAY ENACT CURBS ON BANKING; Revision in Present Laws Now Under Review | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/story-hour-in-park.html | Story Hour in Park | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/beckerts-single-decisive-in-11th-scores-altman-who-reaches-base-on.html | BECKERT'S SINGLE DECISIVE IN 11TH; Scores Altman, Who Reaches Base on Error Pirates Drop Third in Row | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/singapore-technical-aid-to-be-given-to-indonesia.html | Singapore Technical Aid To Be Given to Indonesia | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/2d-warrant-issued-against-coppolino.html | 2D WARRANT ISSUED AGAINST COPPOLINO | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/a-power-failure-on-ind-affects-300-passengers.html | A Power Failure on IND Affects 300 Passengers | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/webb-knapp-plan-many-months-off.html | WEBB & KNAPP PLAN 'MANY MONTHS OFF' | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/susan-e-abbott-bride-of-peter-h-forster.html | Susan E. Abbott Bride Of Peter H. Forster | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lawyer-fined-50-in-inquiry-ouster-plans-appeal-in-a-dispute-on-un.html | LAWYER FINED $50 IN INQUIRY OUSTER; Plans Appeal in a Dispute on Un-American Affairs Unit | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/rand-describes-lake-erie-filter-device-to-work-on-principle-of-a.html | RAND DESCRIBES LAKE ERIE FILTER; Device to Work on Principle of a Cooking Strainer | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/dallas-sprayed-to-halt-epidemic-planes-use-malathion-to-end-an.html | DALLAS SPRAYED TO HALT EPIDEMIC; Planes Use Malathion to End an Encephalitis Outbreak | True | By Martin Waldron Special to The New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jersey-dairyman-argues-his-case-denies-struggling-farmer-is-to.html | JERSEY DAIRYMAN ARGUES HIS CASE; Denies Struggling Farmer Is to Blame for Milk Rise | True | By Robert E. Dallos Special to The New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/latins-suggest-summit-agenda-bogota-declaration-urges-cooperation.html | LATINS SUGGEST 'SUMMIT' AGENDA; Bogota Declaration Urges Cooperation for Growth | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/temporary-air-routes-backed.html | Temporary Air Routes Backed | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jill-edwards-betrothed-to-frederick-bittner-jr.html | Jill Edwards Betrothed To Frederick Bittner Jr. | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/two-britons-in-rhodesia-for-new-round-of-talks.html | Two Britons in Rhodesia For New Round of Talks | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/soviet-gives-us-satellites-data-cosmos-122-weather-report-sent-over.html | SOVIET GIVES U.S. SATELLITES DATA; Cosmos 122 Weather Report Sent Over 'Cold Line' SOVIET IS SHARING MORE SPACE DATA | True | By David Bird | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/philip-lipstein-67-built-apartments.html | PHILIP LIPSTEIN, 67; BUILT APARTMENTS | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sihanouk-links-harriman-visit-to-a-map-change-says-envoy-can-come.html | Sihanouk Links Harriman Visit to a Map Change; Says Envoy Can Come if U.S. Recognizes Frontiers as Cambodia Sees Them | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/astros-defeat-reds-by-43-on-2out-rally-in-9th-inning.html | Astros Defeat Reds by 4-3 On 2-Out Rally in 9th Inning | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/reischauer-returns.html | Reischauer Returns | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/senate-votes-a-cut-for-customs-fees.html | SENATE VOTES A CUT FOR CUSTOMS FEES | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/union-talks-set-at-westinghouse.html | UNION TALKS SET AT WESTINGHOUSE | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/legislative-parley-backs-war-policy.html | LEGISLATIVE PARLEY BACKS WAR POLICY | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/malaysians-map-drive-with-thais-seek-to-wipe-out-500-red-guerrillas.html | MALAYSIANS MAP DRIVE WITH THAIS; Seek to Wipe Out 500 Red Guerrillas on Border | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jaster-of-cardinals-shuts-out-dodgers-for-4th-time.html | Jaster of Cardinals Shuts Out Dodgers For 4th Time, 4-0 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/death-toll-is-at-least-14-in-south-austrian-floods.html | Death Toll Is at Least 14 In South Austrian Floods | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/something-old-something-new-something-borrowed-something-pink.html | Something Old, Something New, Something Borrowed, Something Pink? | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/debris-is-hurled-at-baetle-concert.html | DEBRIS IS HURLED AT BAETLE CONCERT | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/central-park-show-of-arts-to-begin-at-6-am-sept-9.html | Central Park Show of Arts To Begin at 6 A.M. Sept. 9 | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/americans-are-seeking-assets-of-a-diamond-concern-in-congo.html | Americans Are Seeking Assets Of a Diamond Concern in Congo; AMERICANS SEEK DIAMOND ASSETS | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/excerpts-from-address-by-johnson-at-syracuse.html | Excerpts From Address by Johnson at Syracuse | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/storms-block-rescue-of-2-trapped-6-days-in-alps.html | Storms Block Rescue of 2 Trapped 6 Days in Alps | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/second-choice-and-favorite-prepare-for-the-money-maker-at-the-spa.html | Second Choice and Favorite Prepare for the Money-Maker at the Spa | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/79yearold-man-wins-rifle-match.html | 79-YEAR-OLD MAN WINS RIFLE MATCH | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/cutrate-fares-continued.html | Cut-Rate Fares Continued | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lapolas-team-posts-a-62-to-win-bestball-honors.html | LaPola's Team Posts a 62 To Win Best-Ball Honors | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/1-mile-event-draws-field-of-6-buckpasser-to-run-as-entry-with.html | 1 -MILE EVENT DRAWS FIELD OF 6; Buckpasser to Run as Entry With Stupendous Quick Pitch Wins on Turf | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/consolidated-recreation.html | Consolidated Recreation | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lucis-dress-approximately-arrives-in-town.html | Luci's Dress (Approximately) Arrives in Town | True | By Marylin Bender | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/laos-backs-asian-conference.html | Laos Backs Asian Conference | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/child-to-mrs-keeley-jr.html | Child to Mrs. Keeley Jr. | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/flight-in-nigeria.html | Flight in Nigeria | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lt-luke-kelly.html | L.T. LUKE KELLY | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/gms-fisher-body-unit-picks-general-manager.html | G.M.'s Fisher Body Unit Picks General Manager | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/big-ironore-find-reported-in-west-big-ironore-find-reported-in-west.html | Big Iron-Ore Find Reported in West; BIG IRON-ORE FIND REPORTED IN WEST | True | By Robert A. Wright | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/cox-wins-3-races-leads-cup-sailing-scores-23-points-in-north.html | COX WINS 3 RACES; LEADS CUP SAILING; Scores 23 Points in North American Title Semi-Finals | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/new-testament-is-made-simpler-version-is-a-product-of-10year-effort.html | New Testament Is Made Simpler; Version Is a Product of 10-Year Effort by Scholars | True | By Edward B. Fiske | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/senate-rollcall-vote-on-cutting-cities-bill.html | Senate Roll-Call Vote On Cutting Cities Bill | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/court-voids-law-on-textbook-aid-to-church-pupils-new-york-statute.html | COURT VOIDS LAW ON TEXTBOOK AID TO CHURCH PUPILS; New York Statute Is Found to Violate Both State and U.S. Constitutions COURT VOIDS LAW ON TEXTBOOK AID | True | By Leonard Buder | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/320-market-stands-on-lower-east-side-to-vote-on-a-coop.html | 320 Market Stands On Lower East Side To Vote on a Co-op | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/status-of-xerox-copier-is-clarified-xerox-clarifies-status-of.html | Status of Xerox Copier Is Clarified; XEROX CLARIFIES STATUS OF COPIER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/pioneer-7-performs-critical-maneuver.html | PIONEER 7 PERFORMS CRITICAL MANEUVER | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/idaho-coach-resigns.html | Idaho Coach Resigns | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/ashe-and-ralston-gain-at-newport-win-quarterfinal-matches-in-hall.html | ASHE AND RALSTON GAIN AT NEWPORT; Win Quarter-Final Matches in Hall of Fame Tennis | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/john-w-lyness-jr.html | JOHN W. LYNESS JR. | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/disputed-tally-downs-bombers-krausse-allowed-to-score-as-fan.html | DISPUTED TALLY DOWNS BOMBERS; Krausse Allowed to Score as Fan Touches Ball in 2d Game Hook Ejected | True | By Gerald Eskenazi | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/mrs-louis-h-brush.html | MRS. LOUIS H. BRUSH | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/pie-concern-facing-bankruptcy-action.html | PIE CONCERN FACING BANKRUPTCY ACTION | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/alleged-abductor-is-seized-girl-safe.html | ALLEGED ABDUCTOR IS SEIZED, GIRL SAFE | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/vice-president-named-by-dresser-industries.html | Vice President Named By Dresser Industries | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/west-germans-insist-their-arms-are-modern.html | West Germans Insist Their Arms Are Modern | True | By Philip Shabecoff Special to the New York Times | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/airports-approved-at-national-parks.html | AIRPORTS APPROVED AT NATIONAL PARKS | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/two-sets-of-pickets-march-at-city-hall.html | TWO SETS OF PICKETS MARCH AT CITY HALL | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/43-cases-of-paralytic-polio-out-of-52-traced-to-texas.html | 43 Cases of Paralytic Polio Out of 52 Traced to Texas | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bakery-planning-coast-expansion-maker-of-bond-bread-buys-27-of.html | BAKERY PLANNING COAST EXPANSION; Maker of Bond Bread Buys 27% of Uncle John's | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-20 | 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647291 | B00000281989 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/test-runs-of-new-hydrofoil-will-be-resumed-next-week.html | Test Runs of New Hydrofoil Will Be Resumed Next Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/music-in-town-and-out.html | Music in Town and Out | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tight-money-said-to-peril-building-jobs-in-2-counties.html | Tight Money Said to Peril Building Jobs in 2 Counties | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-silent-partner-for-us-in-asia.html | A Silent Partner For U.S. in Asia | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stephen-scott-marries-charlotte-vandeweghe.html | Stephen Scott Marries Charlotte Vandeweghe | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/roche-is-beaten-aussie-fails-to-win-set-against-richey-ashe-bows-to.html | ROCHE IS BEATEN; Aussie Fails to Win Set Against Richey-Ashe Bows to Californian RICHEY, RALSTON GAIN TENNIS FINAL | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vermont-testing-200yearold-church-aid-plan-practice-of-leasing-land.html | Vermont Testing 200-Year-Old Church Aid Plan; Practice of Leasing Land by Cities for Income Is Called Unconstitutional in Suit | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-tree-is-a-tree-but-not-in-city-10000-of-them-died-here-in-1965.html | A TREE IS A TREE, BUT NOT IN CITY; 10,000 of Them Died Here in 1965 From Drought | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wichita-states-quintet-to-play-7-games-in-brazil.html | Wichita State's Quintet To Play 7 Games in Brazil | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-culture-derivative-and-superlative-the-icon-and-the-axe.html | A Culture, Derivative and Superlative; THE ICON AND THE AXE: An Interpretive History of Russian Culture. By James H. Billington. 786 pp. New York: Alfred A. Knopf. $15. A Culture | True | By Andrew Field | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/for-democrats-itll-be-oconnor.html | For Democrats It'll Be O'Connor | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-of-the-times-emmett-the-great.html | Sports of The Times; Emmett The Great | True | By Joseph Durso | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cold-comfort-farm-a-season-in-the-life-of-emmanuel-by-marieclaire.html | Cold Comfort Farm; A SEASON IN THE LIFE OF EMMANUEL. By Marie-Claire Blais. Translated by Derek Coltman from the French, "Une Saison Dans la Vie d'Emmanuel." Introduction by Edmund Wilson. 160 pp. New York: Farrar, Straus & Giroux. $4.50. | True | By Robertson Davies | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pamela-e-lucey-bride-of-david-john-driscoll.html | Pamela E. Lucey Bride Of David John Driscoll | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/westinghouse-reactors-set-for-a-100million-station.html | Westinghouse Reactors Set For a $100-Million Station | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/milwaukee-lists-sharp-trade-loss-port-director-reports-drop-in.html | MILWAUKEE LISTS SHARP TRADE LOSS; Port Director Reports Drop in Traffic From Seaway | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mrs-damez-has-a-son.html | Mrs. Damez Has a Son | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mays-vs-ruth-177-homers-apart-at-his-present-rate-willie-can-break.html | Mays vs. Ruth: 177 Homers Apart; At His Present Rate, Willie Can Break Mark in 1970 | True | By Leonard Koppett | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/civilian-casualties-in-vietnam.html | Civilian Casualties in Vietnam | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/more-of-austria-flooded.html | More of Austria Flooded | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/perry-first-to-win-no-20-as-giants-top-braves-61-perry-of-giants.html | Perry First to Win No. 20 As Giants Top Braves, 6-1; PERRY OF GIANTS FIRST TO WIN 20 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-merchants-view-economy-confused-but-the-consumer-is-still.html | The Merchant's View; Economy Confused but the Consumer Is Still Buying | True | By Herbert Koshetz | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/terrorists-raid-danang-gi-club-grenades-hurled-at-crowd-wound-12one.html | TERRORISTS RAID DANANG G.I. CLUB; Grenades Hurled at Crowd Wound 12--One Attacker Killed, Second Seized Terrorists Hurl Grenades at G.I. Club in Danang | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/recordings-gobbi-sings-nebuchadnezzar.html | Recordings; Gobbi Sings Nebuchadnezzar | True | By Raymond Ericson | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/canada-constructs-new-type-of-hydrofoil-for-navy.html | Canada Constructs New Type of Hydrofoil for Navy | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/peking-renames-street.html | Peking Renames Street | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-bartkowicz-takes-net-title-peaches-beats-patsy-rippy-in.html | MISS BARTKOWICZ TAKES NET TITLE; Peaches Beats Patsy Rippy in National Girls' Final | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jersey-match-show-today.html | Jersey Match Show Today | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/europes-own-shangrila-visitors-to-andorra-deep-in-the-pyrenees.html | EUROPE'S OWN SHANGRI-LA; Visitors to Andorra, Deep in the Pyrenees, Divide Their Time Between the Scenery and the Tax-Free Shops | True | By Robert Berkvist | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-editors-mailbox.html | Sports Editor's Mailbox | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/oneman-dance-marathon-cannibals-and-christians-by-norman-mailer-416.html | ONE-MAN DANCE MARATHON; CANNIBALS AND CHRISTIANS By Norman Mailer. 416 pp. New York: The DialPress. $5.95. One-Man Marathon | True | By Wilfrid Sheed | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yorges-to-get-eskimo-trial.html | Yorges to Get Eskimo Trial | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vietnam-ordeal-for-australians-encircled-100-repel-attack-by-1200.html | VIETNAM ORDEAL FOR AUSTRALIANS; Encircled, 100 Repel Attack by 1,200 to 1,400 Vietcong | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sandra-h-ohrn-james-moose-3d-wed-in-bay-state-doctoral-candidates.html | Sandra H. Ohrn, James Moose 3d Wed in Bay State; Doctoral Candidates at Harvard Marry in Needham Church | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/6-hurt-as-stand-collapses.html | 6 Hurt as Stand Collapses | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lieut-mary-la-greca-wed-to-jb-wagner-jr.html | Lieut. Mary La Greca Wed to J.B. Wagner Jr. | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/how-to-master-molehill-maze.html | How to Master Molehill Maze | True | By Ronald Rood | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mail-railroads.html | MAIL: RAILROADS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/guard-takes-lead-in-rhodes18-series.html | GUARD TAKES LEAD IN RHODES-18 SERIES | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-and-out-of-books-mailer.html | IN AND OUT Of BOOKS; Mailer | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/perce-b-collison-75-dies-early-ham-radio-operator.html | Perce B. Collison, 75, Dies; Early Ham Radio Operator | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vesper-boat-club-first-to-qualify-gains-world-berth-winning.html | VESPER BOAT CLUB FIRST TO QUALIFY; Gains World Berth, Winning Pair-With-Coxswain Final Vesper's Pair With Coxswain Wins Berth for World Regatta | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/summary-of-the-week-ny-stock-exchange.html | Summary of the Week; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/auto-union-to-open-talks-with-industry-tomorrow.html | Auto Union to Open Talks With Industry Tomorrow | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gallagher-bowen.html | Gallagher Bowen | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/34-city-projects-planned-in-6667-works-agency-is-briefing.html | 34-CITY PROJECTS PLANNED IN '66-'67; Works Agency Is Briefing Councilmen on Building | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/price-changes-shown-by-widely-held-stocks.html | Price Changes Shown By Widely Held Stocks | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/luci-nugent-is-attendant-as-a-close-friend-weds.html | Luci Nugent Is Attendant As a Close Friend Weds | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/margarethen-2d-and-amerivan-3d-wolfsons-filly-ridden-by-fires-leads.html | MARGARETHEN 2D AND AMERIVAN 3D; Wolfson's Filly, Ridden by Fires, Leads All the Way and Returns $12.80 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/fire-islanders-hear-senator-assail-war.html | FIRE ISLANDERS HEAR SENATOR ASSAIL WAR | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/seely-hill.html | Seely Hill | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/air-lines-report-traffic-increase-passenger-and-cargo-gains-over.html | AIR LINES REPORT TRAFFIC INCREASE; Passenger and Cargo Gains Over Atlantic Are Listed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/undefeated-woody-still-looking-for-a-break-heavyweight-fights.html | Undefeated Woody Still Looking For a Break; Heavyweight Fights Persol at Garden Thursday Night | True | By Robert Lipsyte | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/neighbors-save-woman-in-queens-they-call-police-and-direct-them-to.html | NEIGHBORS SAVE WOMAN IN QUEENS; They Call Police and Direct Them to Man With Ax | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tamoshantered-acorns.html | Tam-o'-Shantered Acorns | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dodgers-downed-by-rockets-4223-errors-costly-to-brooklyn-in-in.html | DODGERS DOWNED BY ROCKETS, 42-23; Errors Costly to Brooklyn in Football League Debut | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/donna-pickmans-troth.html | Donna Pickman's Troth | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/navy-yard-area-will-get-us-aid-to-spur-job-rise-city-to-get-lowcost.html | NAVY YARD AREA WILL GET U.S. AID TO SPUR JOB RISE; City to Get Low-Cost Loans From Commerce Unit to Attract New Industries NAVY YARD AREA WILL GET U.S. AID | True | By Martin Gansberg | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-chapel-lets-sick-attend-mass-infirmary-overlooks-altar-at-mount.html | NEW CHAPEL LETS SICK ATTEND MASS; Infirmary Overlooks Altar at Mount St. Ursula | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jo-ann-prentice-leads-by-stroke-mickey-wright-is-second-in-western.html | JO ANN PRENTICE LEADS BY STROKE; Mickey Wright Is Second in Western Open Golf | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cooperatives-plan-soviet-expansion-for-better-service.html | Cooperatives Plan Soviet Expansion For Better Service | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cries-of-trapped-alpinists-are-heard-by-rescue-team.html | Cries of Trapped Alpinists Are Heard by Rescue Team | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/unlisted-stocks-decline-sharply-american-exchange-issues-also-show.html | UNLISTED STOCKS DECLINE SHARPLY; American Exchange Issues Also Show Large Drops | True | By Alexander R. Hammer | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/udall-calls-li-conference-on-shellfishbed-pollution.html | Udall Calls L.I. Conference On Shellfish-Bed Pollution | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/student-at-syracuse-marries-jane-fryatt.html | Student at Syracuse Marries Jane Fryatt | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/officers-in-argentina-grumble-at-failures-of-onania-regime.html | Officers in Argentina Grumble At Failures of Onania Regime | True | By H.j. Maidenberg Special To The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jackson-taylor-executive-of-lennen-newell-60.html | Jackson Taylor, Executive Of Lennen & Newell, 60 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/injury-slows-wills-to-a-walk-and-stalls-dodger-flag-drive.html | Injury Slows Wills to a Walk And Stalls Dodger Flag Drive | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/winds-fan-alaska-fires.html | Winds Fan Alaska Fires | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/childs-is-named-as-deputy-in-transportation-agency.html | Childs Is Named as Deputy In Transportation Agency | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stamford-nuptials-for-sage-b-tower.html | Stamford Nuptials For Sage B. Tower | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-questions-on-antisemitism-in-russia.html | New Questions on Anti-Semitism in Russia | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/how-the-morgans-roughed-it-roughing-it-cont-roughing-it-cont.html | How The Morgans Roughed It; Roughing It (Cont.) Roughing It (Cont.) Roughing It (Cont.) | True | By Barbara Plumb | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/moses-gets-down-to-earth-in-opening-worlds-fair-site-for-zoo.html | Moses Gets Down to Earth in Opening World's Fair Site for Zoo | True | By Murray Schumach | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-7-no-title-the-seahorse-by-anthony-masters-352-pp-new-york.html | Article 7 -- No Title; THE SEAHORSE. By Anthony Masters. 352 pp. New York: Atheneum. $5.75. | True | By Frank Littler | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/independence-near-barbados-eyes-tourism.html | INDEPENDENCE NEAR, BARBADOS EYES TOURISM | True | By Leonard Sloane | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-the-nation-an-irrelevant-argument-for-more-spending.html | In the Nation; An Irrelevant Argument for More Spending | True | By Arthur Krock | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/discovery-by-plan-exploration-and-empire-the-explorer-and-the.html | Discovery By Plan; EXPLORATION AND EMPIRE: The Explorer and the Scientist in the Winning of the American West. By William H. Goetzmann. Illustrated. 656 pp. New York: Alfred A. Knopf. $10. | True | By David Lavender | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/company-aware-of-thefts.html | Company Aware of Thefts | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/victor-qualifies-for-cup-regatta-noroton-y-c-skipper-takes-5-of-6.html | VICTOR QUALIFIES IN CUP REGATTA; Noroton Y.C. Skipper Takes 5 of 6 Races McGuire Is 2d, 15 Points Behind | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/speaking-of-books-the-seventeenth-novel-the-seventeenth-novel.html | SPEAKING OF BOOKS; The Seventeenth Novel; The Seventeenth Novel | True | By Anthony Burgess | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/coasttocoast-series-of-schools-is-developing-more-polo-players-sport.html | Coast-to-Coast Series of Schools Is Developing More Polo Players; Sport Is No Longer the Province of the Wealthy | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/4th-death-laid-to-encephalitis-spraying-in-dallas-questioned.html | 4th Death Laid to Encephalitis; Spraying in Dallas Questioned | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ports-japan-trade-tripled-in-10-years.html | PORT'S JAPAN TRADE TRIPLED IN 10 YEARS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miami-airport-sets-passengers-record.html | MIAMI AIRPORT SETS PASSENGERS RECORD | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/citizens-group-opposes-school-textbook-ruling.html | Citizens Group Opposes School Textbook Ruling | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/soviet-parents-smuggle-vodka-to-army-recruits.html | Soviet Parents Smuggle Vodka to Army Recruits | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-karma-of-vietnams-buddhists-karma-of-vietnams-buddhists.html | The Karma of Vietnam's Buddhists; Karma of Vietnam's Buddhists | True | By Max Clos | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mrs-helen-bushing-rewed.html | Mrs. Helen Bushing Rewed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-field-of-travel-washington-is-scene-of-nato-parley.html | THE FIELD OF TRAVEL; Washington Is Scene Of N.A.T.O. Parley | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/danish-prizes-to-be-presented-at-great-dane-specialty-show.html | Danish Prizes to Be Presented At Great Dane Specialty Show | True | By Walter R. Fletcher | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gardenfresh-preserved-bouquets.html | Garden-Fresh Preserved Bouquets | True | By Rhoda Tarantino | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/frank-jay-is-dead-designer-of-cars-was-former-president-of-stanley.html | FRANK JAY IS DEAD; DESIGNER OF CARS; Was Former President of Stanley Steamer Concern | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/another-hilton-new-hotel-in-st-paul-to-open-thursday.html | ANOTHER HILTON; New Hotel in St. Paul To Open Thursday | True | By Sam Newlund | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/volcano-eruption-predicted.html | Volcano Eruption Predicted | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/fatal-high-wave-galled-avoidable-navy-aide-describe-mishap-of-liner.html | FATAL HIGH WAVE GALLED AVOIDABLE; Navy Aide Describe Mishap of Liner Michelangelo | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/uspakistan-textile-pact-set.html | U.S-Pakistan Textile Pact Set | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/economic-pressures-higher-priced-and-less-money.html | Economic Pressures; Higher Priced And Less Money | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-pianos-thunder-busoni.html | The Pianos Thunder Busoni | True | By Howard Klein | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/policy-on-vietnam-backed-in-michigan.html | POLICY ON VIETNAM BACKED IN MICHIGAN | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mrs-grauer-has-son.html | Mrs. Grauer Has Son | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bankers-predict-interest-rates-will-rise-anew-price-is-no-longer-a.html | BANKERS PREDICT INTEREST RATES WILL RISE ANEW; Price Is No Longer a Consideration' in Scramble for Funds, Official Says Reserve Board Stiffening Curbs Bankers Predict Interest Rates Will Continue to Move Upward | True | By H. Erich Heinemann | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/trenton-pushing-shop-mall-plans-end-of-suit-clears-way-for-new.html | TRENTON PUSHING SHOP MALL PLANS; End of Suit Clears Way for New Center Downtown TRENTON PUSHING SHOP MALL PLANS | True | By Lawrence O'Kane | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/nancy-s-rowe-edward-conner-wedin-cincinnati-a-graduate-student-at-s.html | Nancy S. Rowe, Edward Conner Wedin Cincinnati; A Graduate Student at Stanford Is Bride of Berkeley Alumnus | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/westport-pilot-wins-by-5-points-formandon-olson-duo-next-jc-olson.html | WESTPORT PILOT WINS BY 5 POINTS; Forman-Don Olson Duo Next J.C. Olson Finishes 3d With Hoppin Placing 4th | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yale-senior-marries-linda-r-mandelson.html | Yale Senior Marries Linda R. Mandelson | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/20-earthquake-in-china-killed-180000-people.html | '20 Earthquake in China Killed 180,000 People | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yanks-farm-reaps-harvest-in-stadium-game-triplets-set-back-mets.html | Yanks' Farm Reaps Harvest in Stadium Game; Triplets Set Back Mets' Affiliate, Auburn, 2-1 Scott and Otto Star for Binghamton Before 2,500 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/central-cooling-in-bayside-project.html | CENTRAL COOLING IN BAYSIDE PROJECT | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-israel-memories-of-salome-memories-of-salome.html | In Israel, Memories Of Salome; Memories of Salome | True | By James Feron | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cooperstown-gets-shamsky-homer-bat.html | COOPERSTOWN GETS SHAMSKY HOMER BAT | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/paula-hicks-married-to-james-conwell-jr.html | Paula Hicks Married To James Conwell Jr. | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cairo-editor-gets-life-as-a-us-spy-amin-convicted-of-having-worked.html | CAIRO EDITOR GETS LIFE AS A 'U.S. SPY'; Amin Convicted of Having Worked for the C.I.A. Insists on Innocence CAIRO EDITOR GETS LIFE AS 'U.S. SPY' | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/800meter-mark-is-set-at-8654-carie-ball-14-breaks-us-breaststroke.html | 800-METER MARK IS SET AT 8:65.4; Carie Ball, 14, Breaks U.S. Breast-Stroke Record in A.A.U. Swim Meet | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/angels-trip-senators-54.html | Angels Trip Senators, 5-4 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ronald-k-sleys-have-son.html | Ronald K. Sleys Have Son | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/poverty-called-chief-riot-cause-puerto-rican-leader-here-says-race.html | POVERTY CALLED CHIEF RIOT CAUSE; Puerto Rican Leader Here Says Race Is Incidental | True | By Henry Raymont | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/manual-mowing-with-a-professional-touch.html | Manual Mowing with a Professional Touch | True | By C. Julian Fish | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stephen-patchens-have-son.html | Stephen Patchens Have Son | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/terrorists-kill-guatemalan.html | Terrorists Kill Guatemalan | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/2-quakes-hit-japanese-town.html | 2 Quakes Hit Japanese Town | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/indonesias-born-envoy-dies.html | Indonesia's Born Envoy Dies | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bop-combos-jazz-masters-of-the-forties-by-ira-gitler-illustrated.html | Bop Combos; JAZZ MASTERS OF THE FORTIES. By Ira Gitler. Illustrated. 290pp. New York: The Macmillan Company. $5.95. | True | By Arnold Shaw | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/elise-truebner-arturo-c-meyer-wed-in-stamford-61-debutante-is-bride.html | Elise Truebner, Arturo C. Meyer Wed in Stamford; '61 Debutante Is Bride of Ph.D. Candidate at U. of Michigan | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-computers-help-thwart-vietcong-computers-help-to-thwart-enemy.html | U.S. Computers Help Thwart Vietcong; COMPUTERS HELP TO THWART ENEMY | True | By William M. Beecher Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wall-and-ellis-lead-field-by-four-shots-at-hartford-wall-and-ellis.html | Wall and Ellis Lead Field By Four Shots at Hartford; WALL AND ELLIS SHARE GOLF LEAD | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/long-island-sailing-postponed.html | Long Island Sailing Postponed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jersey-motorcyclist-killed.html | Jersey Motorcyclist Killed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/opinion-editorial-comment-at-home-unamerican-activities.html | Opinion; Editorial Comment at Home UN-AMERICAN ACTIVITIES? | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/short-takes.html | SHORT TAKES | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/peggy-rains-is-married.html | Peggy Rains Is Married | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jacksonville-docks-reports-sharp-increase-in-tonnage.html | Jacksonville Docks Reports Sharp Increase in Tonnage | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/fort-bennings-marksmen-win-infantry-team-shoot.html | Fort Benning's Marksmen Win Infantry Team Shoot | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/girl-7-safe-after-two-days-alone-in-woods-of-the-catskills.html | Girl, 7, Safe After Two Days Alone in Woods of the Catskills | True | By Seth S. King Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cowboys-defeat-packers-by-213-meredith-throws-2-scorin-passes-to.html | COWBOYS DEFEAT PACKERS BY 21-3; Meredith Throws 2 Scorin; Passes to Hayes | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/warning-signal-for-moderates.html | Warning Signal for Moderates | True | By Tom Wicker | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gallery-teaches-vermonters-art-abstraction-shocked-them-at-first.html | GALLERY TEACHES VERMONTERS ART; Abstraction Shocked Them at First, Says Founder | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/shirley-irene-james-planning-marriage.html | Shirley Irene James Planning Marriage | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-sheila-granito-engaged-to-marry.html | Miss Sheila Granito Engaged to Marry | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/roofinsulating-plant-set.html | Roof-Insulating Plant Set | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hanoi-hails-rights-drive.html | Hanoi Hails Rights Drive | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/just-a-quiet-little-hearing.html | Just a Quiet Little Hearing | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dianne-mattison-planning-nuptials.html | Dianne Mattison Planning Nuptials | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-law-so-they-dont-talk.html | The Law; So They Don't Talk | True | By Sidney E. Zion | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-susan-coster-engaged-to-soldier.html | Miss Susan Coster Engaged to Soldier | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/freedom-bell-clapper-falls-from-atop-berlin-city-hall.html | Freedom Bell Clapper Falls From Atop Berlin City Hall | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/italian-to-box-torres-oct-15.html | Italian to Box Torres Oct. 15 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-summer-home-a-winter-home-a-gift-of-land.html | A Summer Home, a Winter Home, a Gift of Land | True | By Raymond Ericson | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/devices-on-norwegian-ship-do-work-of-engine-crews.html | Devices on Norwegian Ship Do Work of Engine Crews | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/fair-green-land.html | Fair, Green Land | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-8-no-title-out-of-chassis.html | Article 8 -- No Title; Out of Chassis | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/upstate-growers-vie-for-pickers-35000-wanted-to-harvest-cropswages.html | UPSTATE GROWERS VIE FOR PICKERS; 35,000 Wanted to Harvest Crops—Wages Increased | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/another-look-at-a-household-god.html | Another Look at a Household God | True | By Hilton Kramer | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-austria-euripides-made-new-euripides-made-new.html | In Austria, Euripides Made New; Euripides Made New | True | By Peter Heyworth | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/white-sox-top-indians.html | White Sox Top Indians | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/police-trainee-and-brother-paroled-in-florists-beating.html | Police Trainee and Brother Paroled in Florist's Beating | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/legend-and-reality-vienna-by-ilsa-barea-illustrated-381-pp-new-york.html | Legend And Reality; VIENNA. By Ilsa Barea, Illustrated. 381 pp. New York: Alfred A. Knopf, $7.95. Legend | True | By Joseph Wechsberg | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wendy-cooks-marriage.html | Wendy Cook's Marriage | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/england-cricketers-lead-in-test-match.html | ENGLAND CRICKETERS LEAD IN TEST MATCH | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/summer-seminar-promotes-peace-students-at-camp-are-from-all-over.html | SUMMER SEMINAR PROMOTES PEACE; Students at Camp Are From All Over the World | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/william-murray-legislator-dead-state-senator-from-37-to-44-served.html | WILLIAM MURRAY, LEGISLATOR, DEAD; State Senator From '37 to '44 Served on Labor Panel | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/coliseum-spending-2million-to-expand-its-exhibition-space-4th-floor.html | Coliseum Spending $2-Million to Expand Its Exhibition Space; 4th Floor Extended Dining Area to Be Biggest in City | True | By Thomas W. Ennis | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/orlando-eleven-wins-4927.html | Orlando Eleven Wins, 49-27 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/schmidt-annexes-power-boat-rage-wins-predictedlog-event-with-133.html | SCHMIDT ANNEXES POWER BOAT RAGE; Wins Predicted-Log Event With 1.33 Per Cent Error | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/amateur-baseball.html | Amateur Baseball | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/foreign-tourists-overrun-the-dalmatian-coast-islandstudded-resort-a.html | Foreign Tourists Overrun the Dalmatian Coast; Island-Studded Resort Area, Once a Tranquil Retreat, Crowded With Visitors | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/man-guilty-in-child-slaying.html | Man Guilty in Child Slaying | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/rally-set-in-des-moines.html | Rally Set in Des Moines | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/floyd-corbett.html | Floyd Corbett | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-homes-offer-a-touch-of-the-old-touch-of-the-old-in-modern-homes.html | New Homes Offer A Touch of the Old; TOUCH OF THE OLD IN MODERN HOMES | True | By William Robbins | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/medicine-the-pill-so-far-so-good-but-more-data-needed.html | Medicine; The Pill: So Far So Good but More Data Needed | True | By Jane E. Brody | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/keinos-3534-mile-is-2d-fastest-ever-keino-3534-mile-2d-fastest-ever.html | Keino's 3:53.4 Mile Is 2d Fastest Ever; KEINO 3:53.4 MILE 2D FASTEST EVER | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/no-shortage-of-critics.html | No Shortage of Critics | True | By M.a. Farber | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/disputes-plague-coast-democrats-aftermath-of-party-election.html | DISPUTES PLAGUE COAST DEMOCRATS; Aftermath of Party Election Heightens Normal Strife | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pan-ams-chief-to-get-transportation-award.html | Pan Am's Chief To Get Transportation Award | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/powell-connects-for-32d-home-run-mcnally-gains-12th-victory-of.html | POWELL CONNECTS FOR 32D HOME RUN; McNally Gains 12th Victory of Season Snyder Sparks 5-Run Rally in Fifth | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ky-junta-facing-problem-in-vote-some-in-saigon-doubt-it-can-win.html | KY JUNTA FACING PROBLEM IN VOTE; Some in Saigon Doubt It Can Win Assembly Control | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-finds-ho-chi-minh-trail-grows.html | U.S. Finds Ho Chi Minh Trail Grows | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/curtain-going-up-for-wallace-harrison-wallace-harrison.html | Curtain Going Up For Wallace Harrison; Wallace Harrison | True | By Josh Greenfeld | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/personality-industrious-scot-at-schenley-new-chief-recounts-early.html | Personality: Industrious Scot at Schenley; New Chief Recounts Early Life on Farm in Aberdeenshire John Mackie Began Career in Canada as an Accountant | True | By Joseph Lelyveld Special to The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/women-voters-ask-new-county-board-replacement-of-supervisors-sought.html | WOMEN VOTERS ASK NEW COUNTY BOARD; Replacement of Supervisors Sought in Westchester | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/planes-up-guidelines-down.html | Planes Up, Guidelines Down | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/john-c-clark-jr.html | JOHN C. CLARK JR. | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/apartments-in-caldwell-nj.html | Apartments in Caldwell, N.J. | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/susan-karen-shew-is-wed-in-princeton.html | Susan Karen Shew Is Wed in Princeton | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/is-the-price-right.html | Is the Price Right? | True | By Robert Lekachman | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/helene-gagnon-wins-in-golf.html | Helene Gagnon Wins in Golf | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/suzanne-walker-thomas-gilmore-wed-in-bay-state-radcliffe-alumna.html | Suzanne Walker, Thomas Gilmore Wed in Bay State; Radcliffe Alumna Bride of Harvard Graduate, a Historian's Son | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/john-warner-field-jr-weds-elizabeth-walker-colby-graduate-and-a.html | John Warner Field Jr. Weds Elizabeth Walker; Colby Graduate and a Debutante of '65 Marry in Suburbs | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/what-price-data-distortions-noted.html | What Price Data? Distortions Noted | True | By Harold S. Taylor | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/kovaleski-upsets-tully-60-57-62.html | KOVALESKI UPSETS TULLY, 6-0, 5-7, 6-2 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/boston-new-englands-vacation-business-increases.html | BOSTON; New England's Vacation Business Increases | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/diana-h-gilbert-webster-alumna-becomes-a-bride-60-debutante-married.html | Diana H. Gilbert, Webster Alumna, Becomes a Bride; '60 Debutante Married to Howard Serrell Jr. of Greenwich School | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/small-concerns-offer-many-jobs-they-employ-more-workers-in-all-than.html | SMALL CONCERNS OFFER MANY JOBS; They Employ More Workers in All Than Larger Ones | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/beavers-is-sports-car-victor.html | Beavers Is Sports Car Victor | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/joiner-to-box-hilton-sept-7-in-10rounder-at-freeport.html | Joiner to Box Hilton Sept. 7 In 10-Rounder at Freeport | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gilmartin-bergholt.html | Gilmartin Bergholt | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/iraq-orders-inoculations-against-cholera-epidemic.html | Iraq Orders Inoculations Against Cholera Epidemic | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-14-no-title.html | Article 14 — No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/katharine-wilson-wed-in-suburbs-to-john-conroy-daughter-of.html | Katharine Wilson Wed in Suburbs To John Conroy; Daughter of Lieutenant Governor Married to Fordham Graduate | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yra-regatta-chairman-finds-a-way-when-theres-no-wind.html | Y.R.A. Regatta Chairman Finds A Way When There's No Wind | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/airport-workers-are-smiling-again-business-is-up-as-stranded.html | AIRPORT WORKERS ARE SMILING AGAIN; Business Is Up as Stranded Passengers Start Home | True | By Paul Hofmann | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/johnson-may-not-have-poll-fever-but-he-has-a-good-case-of-the-poll.html | Johnson May Not Have Poll Fever, But He Has a; 'Good Case of the Poll Sniffles' "Poll Sniffles" "The worse I do," said J.F.K., "the more popular I get" | True | By William H. Honan | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/belgium-and-congo-discuss-toplevel-meeting.html | Belgium and Congo Discuss Top-Level Meeting | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hailwood-is-first-on-honda-in-irish-motorcycle-race.html | Hailwood Is First on Honda In Irish Motorcycle Race | | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/work-it-has-been-said-is-ennobling-and-many-modern-nobles-seem-to.html | Work, It Has Been Said, Is Ennobling...: ... And Many Modern Nobles Seem to Act Accordingly | | By Angela Taylor | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bright-students-said-to-shun-business.html | Bright Students Said to Shun Business | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pirates-triumph-over-cubs-3-to-2-homer-by-mazeroski-helps-end.html | PIRATES TRIUMPH OVER CUBS, 3 TO 2; Homer by Mazeroski Helps End Losing Streak at 3 and Retain First Place PIRATES TRIUMPH OVER CUBS, 3 TO 2 | True | By United Press International | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/churchmen-elect-leader.html | Churchmen Elect Leader | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/georgia-seen-facing-a-shift-in-political-power.html | Georgia Seen Facing a Shift in Political Power | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/north-korean-defects-in-south.html | North Korean Defects in South | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lord-fairhaven-dies-at-69-owned-and-bred-horses.html | Lord Fairhaven Dies at 69; Owned and Bred Horses | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/father-said-youre-going-to-be-an-actor-father-said-youre-going-to.html | Father Said, 'You're Going to Be an Actor'; Father Said, 'You're Going to Be an Actor | | By Kenneth Tynan. Mr. Tynan Recently Interviewed Sir Lawrence Oliver For the Bbc. Here Is An Adaptation of Their Conversation.oliver As Hamlet. (THE OEDIPUS COMPLEX WAS NOT ENTIRELY ABSENT FROM DENMARK) | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/west-new-york-nj-gains-little-league-world-series.html | West New York, N.J., Gains Little League World Series | | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-new-julie-a-new-star-a-new-julie-a-new-star.html | A New Julie, A New Star; A New Julie, A New Star | | By Ira Peck | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jersey-race-won-by-imasmartee-western-warrior-second-on-turf-at.html | JERSEY RACE WON BY IMASMARTEE; Western Warrior Second on Turf at Atlantic City | | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/johnson-warns-violence-harms-cause-of-justice-concedes-right-to.html | JOHNSON WARNS VIOLENCE HARMS CAUSE OF JUSTICE; Concedes Right to Protest but Cites a Responsibility Not to Injure Others TOURS IN NEW ENGLAND Appeals to Prosperous to Understand the Position of the Disadvantaged JOHNSON CAUTIONS ON USING VIOLENCE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/oceanography-film-introduced-by-navy-at-mystic-seaport.html | Oceanography Film Introduced by Navy At Mystic Seaport | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hollandamerica-cruiser.html | Holland-America Cruiser | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cleveland-ohio-seeks-to-recover-from-bond-ruling.html | CLEVELAND Ohio Seeks to Recover From Bond Ruling | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/out-of-chassis-ireland-since-the-rising-by-timothy-patrick-coogan.html | Out of Chassis; IRELAND SINCE THE RISING. By Timothy Patrick Coogan. Illustrated. 355 pp. New York: Frederick A. Praeger. $6.95. | True | By Benedict Kiely | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/rail-extension-granted.html | Rail Extension Granted | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/elizabeth-wyeth-1963-debutante-suburban-bride-wed-in-westchester-to.html | Elizabeth Wyeth, 1963 Debutante, Suburban Bride; Wed in Westchester to Bedford W. Bonta, a Wesleyan Alumnus | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wingate-says-clerk-threatened-his-life.html | WINGATE SAYS CLERK THREATENED HIS LIFE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/football-hall-of-fame-will-fete-blaik-medal-winner-sept-14.html | Football Hall of Fame Will Fete Blaik, Medal Winner, Sept. 14 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-shopping-center-in-jersey-renews-aura-of-the-past.html | A Shopping Center in Jersey Renews Aura of the Past | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-seeks-to-cure-vietnam-inflation.html | U.S. SEEKS TO CURE VIETNAM INFLATION | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lutz-holland.html | Lutz Holland | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-business-extra-space-in-grain-elevators-drop-for-crop-surplus-is.html | U.S. Business: Extra Space in Grain Elevators; Drop for Crop Surplus Is a Problem | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/septembers-heroes-on-an-august-day-septembers-heroes-on-an-august-day.html | 'September's Heroes' On an August Day; 'September's Heroes' on an August Day | True | By Eliot Asinof | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/towers-dominate-delancey-street-former-symbol-of-jewish-quarter-on.html | TOWERS DOMINATE DELANCEY STREET; Former Symbol of Jewish Quarter on the East Side Now a Housing Center MANY OLD SHOPS REMAIN But New Stores, Attracted by Increase in Residents, Are Moving to Area TOWERS DOMINATE DELANCEY STREET | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lindsay-expects-costello-to-stay-mayor-doubts-deputy-will-seek.html | LINDSAY EXPECTS COSTELLO TO STAY; Mayor Doubts Deputy Will Seek Liberal Nomination | True | By Sydney H. Schanberg | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/demand-is-good-for-knit-dresses-quilt-dusters-also-among-items.html | DEMAND IS GOOD FOR KNIT DRESSES; Quilt Dusters Also Among Items Selling Well | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/arthur-b-chivvis-jr-weds-mary-bremer.html | Arthur B. Chivvis Jr. Weds Mary Bremer | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/twa-flying-last-of-stranded-tourists-home-from-london.html | T.W.A. Flying Last Of Stranded Tourists Home From London | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/fleckman-at-208-leads-by-3-shots-team-gets-68-in-3d-round-of.html | FLECKMAN, AT 208, LEADS BY 3 SHOTS; Team Gets 68 in 3d Round of Eastern Amateur Golf | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-antipoverty-palace-is-a-bright-spot-for-brownsville.html | New Antipoverty 'Palace' Is a Bright Spot for Brownsville Slum-Dwellers | True | By McCandlish Phillips | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/private-fire-patrol-tries-to-cut-losses.html | Private Fire Patrol Tries to Cut Losses | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/market-statistics.html | Market Statistics | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/nuptials-for-karen-stoakes-and-william-mc-c-shields.html | Nuptials for Karen Stoakes And William Mc C. Shields | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/an-18990-house-offered-on-li-onestory-model-on-display-at.html | AN $18,990 HOUSE OFFERED ON L.I.; One-Story Model on Display at Centereach Colony | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/city-would-ease-curbs-on-tenants-list-of-undesirable-traits-has.html | CITY WOULD EASE CURBS ON TENANTS; List of 'Undesirable' Traits Has Caused Controversy | True | By Steven V. Roberts | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lea-fleishman-engaged.html | Lea Fleishman Engaged | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miranda-decision-said-to-end-the-effective-use-of-confessions.html | Miranda Decision Said to End the Effective Use of Confessions | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/atlantis-search-shifts-to-aegean-lost-continent-legend-held-based.html | ATLANTIS SEARCH SHIFTS TO AEGEAN; Lost Continent Legend Held Based on False Statistics | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/soviet-accepts-soccer-bid.html | Soviet Accepts Soccer Bid | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lynchglenn.html | Lynch--Glenn | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/spotlight-investors-seem-more-wary.html | Spotlight; Investors Seem More Wary | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/fusionists-name-moskovit.html | Fusionists Name Moskovit | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-elizabeth-tracy-cabot-bride-of-bogislav-von-wentzel.html | Miss Elizabeth Tracy Cabot Bride of Bogislav von Wentzel | True | Special to The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dance-tchaikovsky-knew-best-or-did-he.html | Dance; Tchaikovsky Knew Best, Or Did He? | True | By Clive Barnes | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/japanese-honorary-citizens.html | Japanese Honorary Citizens | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/water-aide-ends-45-year-career-edward-clark-due-to-retire-as-citys.html | WATER AIDE ENDS 45-YEAR CAREER; Edward Clark Due to Retire as City's Chief Engineer | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/peleeusebio-duel-highlights-brazilportugal-game-today.html | Pele-Eusebio Duel Highlights Brazil-Portugal Game Today | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/marvin-mann.html | MARVIN MANN | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/like-they-could-cut-your-heart-out.html | 'Like They Could Cut Your Heart Out' | True | By Rex Reed | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/anne-duffett-married-to-bradford-stephens.html | Anne Duffett Married To Bradford Stephens | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/humphrey-predicts-turnout-of-75-in-vietnam-election.html | Humphrey Predicts Turnout Of 75% in Vietnam Election | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dirksen-scores-unamerican-activities-inquiry.html | Dirksen Scores Un-American Activities Inquiry | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/charter-oaks-win-by-3631-on-3-early-bulldog-fumbles.html | Charter Oaks Win by 36-31 On 3 Early Bulldog Fumbles | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/shopping-center-is-colonial-copy-builder-in-jersey-financed-project.html | SHOPPING CENTER IS COLONIAL COPY; Builder in Jersey Financed Project to Control Use SHOPPING CENTER IS COLONIAL COPY | True | By Byron Porterfield Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vietnam-emerges-as-oregon-issue-but-hatfield-and-duncan-shy-at.html | VIETNAM EMERGES AS OREGON ISSUE; But Hatfield and Duncan Shy at Mention in Senate Race | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wichita-five-tops-uruguay.html | Wichita Five Tops Uruguay | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/brink-and-miss-mdmury-win-national-bike-races.html | Brink and Miss M'Elmury Win National Bike Races | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/16-tons-of-shrimp-hijacked.html | 16 Tons of Shrimp Hijacked | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/baldwins-triumph-as-regatta-begins-on-great-south-bay.html | Baldwins Triumph As Regatta Begins On Great South Bay | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/coins-new-life-for-the-o-mint.html | Coins; New Life for the 'O' Mint | True | By Herbert C. Bardes | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/port-jervis-suites-open.html | Port Jervis Suites Open | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-plans-to-launch-2-giant-rockets-this-week.html | U.S. Plans to Launch 2 Giant Rockets This Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-closes-scotland-base.html | U.S. Closes Scotland Base | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/squeeze-in-supply-stirs-bumper-crop-of-potato-traders-potato.html | Squeeze in Supply Stirs Bumper Crop Of Potato Traders; POTATO FUTURES EXCITE TRADERS | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gambling-inquiry-widens-in-nevada-examination-of-tax-evasion-and.html | GAMBLING INQUIRY WIDENS IN NEVADA; Examination of Tax Evasion and Ownership Continues CARSON CITY, Nev., Aug. 19 The major challenge of the state's 35 years of experimentation in controlled gambling confronted the slender investigative resources of the Nevada Gaming Commission today. | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lobsters-sold-at-a-floating-market-boatmen-slow-up-in-harbor-to-buy.html | Lobsters Sold at a 'Floating' Market; Boatmen Slow Up in Harbor to Buy Them While Cruising | True | By Byron Porterfield Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/freeing-the-child-as-an-artist.html | Freeing the Child As an Artist | True | By Olive Evans | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/orbiter-gets-there-but-all-is-not-clear.html | Orbiter Gets There But All Is Not Clear | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/world-methodists-hear-us-negro-on-integration.html | World Methodists Hear U.S. Negro on Integration | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/joan-t-nesbitt-is-making-plans-for-her-bridal-manhattanville-alumna.html | Joan T. Nesbitt Is Making Plans For Her Bridal; Manhattanville Alumna Engaged to Derick Schermerhorn | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/brooklyn-storage-building-is-swept-by-4alarm-fire.html | Brooklyn Storage Building Is Swept by 4-Alarm Fire | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/japans-reds-purge-5-propeking-aides.html | JAPAN'S REDS PURGE 5 PRO-PEKING AIDES | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bronx-woman-hit-by-bullet-fired-by-robbery-suspect.html | Bronx Woman Hit by Bullet Fired by Robbery Suspect | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/house-offered-at-2-new-communities-on-li-enfolds-part-of-the-out-of.html | House Offered at 2 New Communities on L.I. Enfolds Part of the Out of Doors | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/poodle-tops-field-of-801-in-fixture-at-maryland-club.html | Poodle Tops Field Of 801 in Fixture At Maryland Club | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/again-the-question-why-not-reserves.html | Again the Question Why Not Reserves? | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bridge-the-cement-of-partnership.html | Bridge; The Cement of Partnership | True | By Alan Truscott | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-quintet-wins-8068.html | U.S. Quintet Wins, 80-68 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pollyanna-wins-horse-show-title-captures-large-pony-hunter-crown-at.html | POLLYANNA WINS HORSE SHOW TITLE; Captures Large Pony Hunter Crown at Westport Event | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/climax-in-powell-case.html | Climax in Powell Case | True | By Robert E. Tomasson | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/steel-exports-lower-in-1965.html | Steel Exports Lower in 1965 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/relief-voiced-in-madrid.html | Relief Voiced in Madrid | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-aerial-tramway-in-the-tetons.html | NEW AERIAL TRAMWAY IN THE TETONS | True | By Jack Goodman | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-friendly-and-forgiving-mountain-to-climb.html | A FRIENDLY AND FORGIVING MOUNTAIN TO CLIMB | True | By William Stockdale | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/computer-trains-oil-refinery-men-future-operators-of-plants-learn.html | COMPUTER TRAINS OIL REFINERY MEN; Future Operator's of Plants Learn What They Must Do | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/around-the-garden-touch-up.html | AROUND THE GARDEN; TOUCH UP | True | By Joan Lee Faust | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/movies-out-of-tune-with-the-world-of-jazz.html | Movies: Out of Tune With the World of Jazz? | True | By Howard Thompson | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cities-cannot-wait.html | Cities Cannot Wait | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/renewed-fighting-in-yemen-in-border-areas-reported.html | Renewed Fighting in Yemen In Border Areas Reported | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/alla-breve-two.html | Alla Breve: Two | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/santa-fe-preserves-a-link-with-the-past.html | SANTA FE PRESERVES A LINK WITH THE PAST | True | By W. Thetford Leviness | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/drking-planning-to-march-today-will-limit-chicago-protest-to-abide.html | DR.KING PLANNING TO MARCH TODAY; Will Limit Chicago Protest to Abide by Court Order | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/airlines-resume-half-of-flights-bookings-heavy-virtually-full.html | AIRLINES RESUME HALF OF FLIGHTS; BOOKINGS HEAVY; Virtually Full Service Due Today as Few Problems Arise at Strike's End MANY PLANES UNFILLED Passenger Flow Is Orderly With Normal Volumes Indicated by Midweek AIRLINES RESUME HALF OF FLIGHTS | True | By Peter Millones | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/guard-robs-ap-store.html | 'Guard' Robs A.&P. Store | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/religion-changed-atmosphere-same-attitudes.html | Religion; Changed Atmosphere, Same Attitudes | True | By John Cogley | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jets-turn-back-dolphins-by-3114-taliaferro-connects-for-two-touchdown.html | JETS TURN BACK DOLPHINS BY 31-14; Taliaferro Connects for Two Touchdown Passes Snell Scores Twice JETS TURN BACK DOLPHINS BY 31-14 | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-nation-nonpoliticking-by-johnson.html | The Nation; Non-Politicking By Johnson | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/elizabeth-j-kady-plans-june-nuptials.html | Elizabeth J. Kady Plans June Nuptials | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/kristen-aszling-a-bride.html | Kristen Aszling a Bride | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/death-toll-in-thousands-in-quake-in-east-turkey-thousands-killed-in.html | Death Toll in Thousands In Quake in East Turkey; THOUSANDS KILLED IN TURKISH QUAKE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-13-no-title.html | Article 13 — No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/opening-ceremonies-held-for-l-i-episcopal-hospital.html | Opening Ceremonies Held for L.I. Episcopal Hospital | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ice-and-fog-are-among-hazards-on-voyages-to-eskimo-villages-us.html | Ice and Fog Are Among Hazards On Voyages to Eskimo Villages; U.S. Freighter Is on the Way to 20 Settlements Strewn Along Alaskan Shores | True | By Homer Bigart | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/britain-needs-a-second-industrial-revolution-britain-needs-a-second.html | Britain Needs a Second Industrial Revolution; Britain Needs a Second Industrial Revolution Many would ditch sterling as an international currency | True | By Andrew Shonfield | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/help-sought-by-19-in-teacher-corps-trainees-appeal-to-senate-panel.html | HELP SOUGHT BY 19 IN TEACHER CORPS; Trainees Appeal to Senate Panel for More Funds | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/nihilism-for-the-cameras-eye-the-antideath-league-by-kingsley-amis.html | Nihilism for the Camera's Eye; THE ANTI-DEATH LEAGUE. By Kingsley Amis. 307 pp. New York: Harcourt, Brace & World. $5.95. | True | By George P. Elliott | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-lusty-era-is-revived-in-wisconsin.html | A LUSTY ERA IS REVIVED IN WISCONSIN | True | By Shirley Rose Higgins | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/childs-smith.html | Childs Smith | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/photography-from-a-french-boys-picture-album.html | Photography; From a French Boy's Picture Album | True | By Jacob Deschin | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ginger-chan-married-to-david-bruce-miller.html | Ginger Chan Married To David Bruce Miller | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/japanese-defend-old-landmarks-but-fear-loss-of-battle-against.html | JAPANESE DEFEND OLD LANDMARKS; But Fear Loss of Battle Against Commercialism | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-books-for-young-readers.html | New Books for Young Readers | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/3-killed-34-injured-as-railing-falls-on-crowd-at-illinois-fair.html | 3 Killed, 34 Injured as Railing Falls on Crowd at Illinois Fair | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/eagle-back-gets-degree.html | Eagle Back Gets Degree | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-north-korea-talks-independence.html | Now North Korea Talks "Independence" | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/chess-fischer-comes-back-strong.html | Chess; Fischer Comes Back Strong | True | By Al Horowitz | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-jerseys-avalon-faces-an-era-of-change.html | NEW JERSEY'S AVALON FACES AN ERA OF CHANGE | True | By Ronald Sullivan | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/zoysia-and-sod.html | Zoysia And Sod | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-11-no-title.html | Article 11 — No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-susan-beaty-is-married-in-rye-briarcliff-graduate-wed-to.html | Miss Susan Beaty Is Married in Rye; Briarcliff Graduate Wed to Thomas F. Victor 3d of Penn | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/carrying-australias-tax-burden-rankles-2-states.html | Carrying Australia's Tax Burden Rankles 2 States | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/donna-eileen-doane-wed.html | Donna Eileen Doane Wed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-fights-thefts-at-vietnam-port-pilferage-laid-to-workers-of.html | U.S. FIGHTS THEFTS AT VIETNAM PORT; Pilferage Laid to Workers of American Company | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/kathleen-ahern-beaten-in-final-medalist-is-upset-3-and-2-as-she.html | KATHLEEN AHERN BEATEN IN FINAL; Medalist Is Upset, 3 and 2, as She Loses Putting Touch Against 17-Year-Old | True | By Maureen Orcutt Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bonn-accused-in-starfighter-crashes.html | Bonn Accused in Starfighter Crashes | True | By Philip Shabecoff Special to The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/marchers-charge-bias-in-real-estate-on-the-main-line.html | Marchers Charge Bias in Real Estate On the Main Line | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/transport-notes-customs-big-ten-cleveland-enters-the-ranks-of-major.html | TRANSPORT NOTES; CUSTOMS 'BIG TEN'; Cleveland Enters the Ranks of Major Collectors | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/philadelphia-integrated-shop-complex-draws-optimism.html | PHILADELPHIA; Integrated Shop Complex Draws Optimism | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-leading-scores.html | The Leading Scores | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cards-win-in-13th-from-dodgers-32-cepeda-drives-in-deciding-marker.html | CARDS WIN IN 13TH FROM DODGERS, 3-2; Cepeda Drives in Deciding Marker With a Single CARDS WIN IN 13TH FROM DODGERS, 3-2 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-stop-at-almata-on-the-far-side-of-russia.html | A STOP AT ALMA-ATA ON THE FAR SIDE OF RUSSIA | True | By Farnsworth Fowle | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/victory-over-panel-claimed.html | Victory Over Panel Claimed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/drysdale-tops-emerson.html | Drysdale Tops Emerson | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/father-escorts-marion-h-cale-at-her-nuptials-62-debutante-married-to.html | Father Escorts Marion H. Cale At Her Nuptials; '62 Debutante Married to Paul Kalkstein in Darien Ceremony | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-for-the-home.html | New For the Home | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/for-better-cooling.html | For Better Cooling | True | By Bernard Gladstone | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/observer-huacs-smash-may-be-bo-bomb.html | Observer: H.U.A.C.'s Smash May Be B.O. Bomb | True | By Russell Baker | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/malaysia-new-era-new-problems.html | Malaysia: New Era, New Problems | True | By Seymour Topping Special to The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/3-gop-leaders-predict-gain-of-40-seats-in-house.html | 3 G.O.P. Leaders Predict Gain of 40 Seats in House | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-completes-80-tennis-sweep-defeats-canada-in-seniors-event-for.html | U.S. COMPLETES 8-0 TENNIS SWEEP; Defeats Canada in Seniors' Event for Gordon Cup | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ruth-first-mays-sixth-in-homerun-frequency.html | Ruth First, Mays Sixth In Home-Run Frequency | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/susan-higgiston-to-marry.html | Susan Higgiston to Marry | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pravda-says-nixon-push-for-1968-is-under-way.html | Pravda Says Nixon Push For 1968 Is Under Way | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/zone-raided-daily-us-says.html | Zone Raided Daily, U.S. Says | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/twins-beat-red-sox-42-on-two-home-runs-in-10th.html | Twins Beat Red Sox, 4-2, On Two Home Runs in 10th | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sea-unions-fight-for-honest-label-seek-us-law-to-publicize-ships.html | SEA UNIONS FIGHT FOR 'HONEST LABEL'; Seek U.S. Law to Publicize Ships' Flag of Registry | True | By Tania Long | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/racquetwielders-new-motto-tennis-everyone-llewellyn-teaches.html | Racquet-Wielders New Motto: Tennis Everyone!; Llewellyn Teaches Youngsters How to Play Gracefully Pro Strives to Give Players Rhythm With Words, 'Music' | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gambleskogmo-forms-unit.html | Gamble-Skogmo Forms Unit | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/holden-to-be-tried-in-death-of-italian.html | HOLDEN TO BE TRIED IN DEATH OF ITALIAN | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/phone-installers-authorize-strike.html | PHONE INSTALLERS AUTHORIZE STRIKE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sprawling-county-fairs-find-grass-roots-are-still-green-county-fairs-find.html | Sprawling County Fairs Find Grass Roots Are Still Green; County Fairs Find Grass Roots Green | True | By Leonard Sloane Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/toll-revenue-rises-at-suez.html | Toll Revenue Rises at Suez | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hotel-refitted-for-theater-folk-hall-becomes-stage-workshop-hotel.html | Hotel Refitted for Theater Folk; Hall Becomes Stage Workshop; HOTEL WILL CATER TO STAGE PEOPLE |  |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-brief-the-right-to-bear-arms-in-brief.html | In Brief; THE RIGHT TO BEAR ARMS. In Brief | True | By Carl Bakal. 392 Pp. McGraw-Hill $6.95. | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/patricia-voss-is-married.html | Patricia Voss Is Married | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/branson-captures-100mile-auto-race.html | BRANSON CAPTURES 100-MILE AUTO RACE | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/rev-denis-mooney-dies-franciscan-missionary-61.html | Rev. Denis Mooney Dies; Franciscan Missionary, 61 | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/applying-a-light-touch-to-a-weighty-problem.html | APPLYING A LIGHT TOUCH TO A WEIGHTY PROBLEM | True | By Elizabeth Dickens | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ruttenberg-levine.html | Ruttenberg Levine | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/amberoid-second-buckpasser-is-victor-in-82600-travers-at-saratoga.html | AMBEROID SECOND; Buckpasser Is Victor in $82,600 Travers at Saratoga Track BUCKPASSER WINS $82,600 TRAVERS | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dedication-held-for-barkley-dam-humphrey-speaks-at-event-on.html | DEDICATION HELD FOR BARKLEY DAM; Humphrey Speaks at Event on Cumberland River | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/nevada-tests-ending.html | Nevada Tests Ending | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ideas-and-man.html | IDEAS AND MAN | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bond-men-start-bargain-hunting-some-convertible-issues-described-as.html | BOND MEN START BARGAIN HUNTING; Some Convertible Issues Described as Good Buys After Steep Declines A TREND IS NOTED TO CONVERTIBLES | True | By Robert D. Hershey Jr. | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/newly-weds-pay-publicitys-price-couple-where-johnson-was-want-to-be.html | NEWLY WEDS PAY PUBLICITY'S PRICE; Couple Where Johnson Was 'Want to Be Left Alone' | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/saratoga-entries.html | Saratoga Entries | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/state-sets-sept-26-to-begin-hearings-on-nurse-shortage.html | State Sets Sept. 26 To Begin Hearings On Nurse Shortage | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-haven-adds-to-renewal-plan-project-to-cover-sprawling-area-with.html | NEW HAVEN ADDS TO RENEWAL PLAN; Project to Cover Sprawling Area With Residences, a Park and Schools COST TO BE $10-MILLION Tower, to House Elderly, Will Serve as a Focal Point for the Section NEW HAVEN ADDS TO RENEWAL PLAN | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/movies-it-surfs-them-right.html | Movies; It Surfs Them Right | True | By Vincent Canby | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/edward-trippe-yale64-marries-roberta-hess.html | Edward Trippe, Yale'64, Marries Roberta Hess | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/clay-starts-training-again.html | Clay Starts Training Again | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/swan-is-culprit-in-sweden.html | Swan Is Culprit in Sweden | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/strange-things-in-red-rocks.html | Strange Things in Red Rocks | True | By Val Adams | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/world-boxing-association-kills-controversial-proposal.html | World Boxing Association Kills Controversial Proposal | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-containers-for-antifreeze.html | New Containers for Antifreeze | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/richmond-federal-defense-spending-helps-areas-economy.html | RICHMOND; Federal Defense Spending Helps Area's Economy | True |  | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mercein-once-more-to-play-at-yale.html | Mercein, Once More, to Play at Yale | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tremors-hit-yugoslavia.html | Tremors Hit Yugoslavia | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/meredith-leads-voter-drive-here-joins-motorcade-in-streets-of.html | MEREDITH LEADS VOTER DRIVE HERE; Joins Motorcade in Streets of Bedford-Stuyvesant | True | By Will Lissner | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/100-longhorns-to-be-sold.html | 100 Longhorns to Be Sold | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/three-north-koreans-slain.html | Three North Koreans Slain | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mercury-engines-to-remain-at-110-outboardmotor-industry-to-hold.html | MERCURY ENGINES TO REMAIN AT 110; Outboard-Motor Industry to Hold Line on Power in '67 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tandy-update3d-the-irish-answer-by-tony-gray-429-pp-boston-little.html | Tandy Updated; THE IRISH ANSWER. By Tony Gray. 429 pp. Boston: Little, Brown & Co. $6.95. | True | By Sean White | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-strawhat-trail-this-week.html | The Strawhat Trail This Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wall-st-spurs-computer-usuage-data-chiefs-at-2-exchanges-lead.html | WALL ST. SPURS COMPUTER USUAGE; Data Chiefs at 2 Exchanges Lead Automation Drive Wall Street Is Increasing Its Use of Computers | True | By William D. Smith | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/chicago-mccormick-place-addition-scores-advances.html | CHICAGO; McCormick Place Addition Scores Advances | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/negroes-dispersed-in-mississippi-town.html | NEGROES DISPERSED IN MISSISSIPPI TOWN | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stephen-greenberg-to-marry-lisa-shapiro-an-art-student.html | Stephen Greenberg to Marry Lisa Shapiro, an Art Student | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/westchesterites-will-get-relief-from-roar-of-approaching-jets.html | Westchesterites Will Get Relief From Roar of Approaching Jets | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stamps-four-from-britain-to-boost-industry.html | Stamps; Four From Britain To Boost Industry | True | By David Lidman | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/harlow-w-halvorson-dies-led-food-and-fiber-agency.html | Harlow W. Halvorson Dies; Led Food and Fiber Agency | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dr-boyd-named-mills-college-head.html | Dr. Boyd Named Mills College Head | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/air-force-jet-lost-in-pacific.html | Air Force Jet Lost in Pacific | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-the-scholars-turn-on-saucers.html | Now the Scholars' Turn on Saucers | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/johnsons-speech-at-the-university-of-rhode-island.html | Johnson's Speech at the University of Rhode Island | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-american-way-of-crime.html | The American Way of Crime | True | By George Gent | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/body-found-on-ind-track.html | Body Found on IND Track | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/astros-3run-8th-sets-back-reds-52.html | ASTROS 3-RUN 8TH SETS BACK REDS, 5-2 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/katherine-b-sherrill-married-to-john-powell-law-student.html | Katherine B. Sherrill Married To John Powell, Law Student | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/aide-of-boilermakers-union-in-scuffle-at-contract-vote.html | Aide of Boilermakers Union in Scuffle at Contract Vote | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-tiny-garrison-that-defied-benedict-arnold.html | A TINY GARRISON THAT DEFIED BENEDICT ARNOLD | True | By Bernard J. Malahan | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/owen-to-be-honored-at-football-rite.html | OWEN TO BE HONORED AT FOOTBALL RITE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hungarians-win-3-canoe-events-rumania-also-takes-3-titles-in-world.html | HUNGARIANS WIN 3 CANOE EVENTS; Rumania Also Takes 3 Titles in World Championships | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/art-mailbag.html | Art mailbag | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/david-scott-marries-miss-ruth-e-wardle.html | David Scott Marries Miss Ruth E. Wardle | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/katherine-dalton-to-wed.html | Katherine D'Alton to Wed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/robin-hurleigh-is-attended-by-5-at-her-marriage-exdunbarton-student.html | Robin Hurleigh Is Attended by 5 At Her Marriage; Ex-Dunbarton Student and John Bernbach Wed in Jersey | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/giant-plan-for-british-port.html | Giant Plan for British Port | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/balkan-nations-spur-contacts-within-the-region-red-lands-make.html | Balkan Nations Spur Contacts Within the Region; Red Lands Make Overtures to Greece and Turkey for Closer Relationships | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bouquet-hides-iron-club-in-rome-jewel-robbery.html | Bouquet Hides Iron Club In Rome Jewel Robbery | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jewish-students-aid-ailing-child-seminarys-summer-camp-helps.html | JEWISH STUDENTS AID AILING CHILD; Seminary's Summer Camp Helps Mentally Disturbed | True | By Bernadette Carey Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/births.html | Births | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/laura-t-haines-1957-debutante-bride-of-lawyer-radcliffe-alumna-wed.html | Laura T. Haines, 1957 Debutante, Bride of Lawyer; Radcliffe Alumna Wed to Murray J. Belman at Capital Home | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/7th-ave-seeking-a-fashion-image-garment-industry-aims-to-turn-the.html | 7TH AVE. SEEKING A FASHION IMAGE; Garment Industry Aims to Turn the Emphasis Away From Its Seamy Side 7th Ave. Is Seeking an Image As the World's Fashion Center | True | By Isadore Barmash | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-a-degree-is-path-to-power.html | Now a Degree Is Path to Power | True | By Fred M. Hechinger | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/montresor-to-stage-city-operas-flute.html | MONTRESOR TO STAGE CITY OPERA'S 'FLUTE' | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-papers-and-labor-closing-of-tribune-fails-to-clear-way-toward-a.html | The Papers and Labor; Closing of Tribune Fails to Clear Way Toward a Solution of Union Problems The Papers and Labor: Closing of Tribune Fails to Clear Way Toward Agreement VARIED PROBLEMS REMAIN IN MERGER Extended Negotiations Bring Fears of Recurrence of a Citywide Crisis in '67 | True | By A.h. Raskin | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-festival-a-ball-for-youths-but-adults-are-worn-out-keeping.html | SPORTS FESTIVAL A BALL FOR YOUTHS; But Adults Are Worn Out Keeping Them in Line | True | By Jonathan Randal | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/weather-satellites-planned.html | Weather Satellites Planned | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/planners-attack-projects-in-city-failure-of-imagination-cited-trade.html | PLANNERS ATTACK PROJECTS IN CITY; 'Failure of Imagination' Cited Trade Center Singled Out | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-bueno-gains-essex-club-final-86-62-victor-over-miss-wade-miss.html | MISS BUENO GAINS ESSEX CLUB FINAL; 8-6, 6-2 Victor Over Miss Wade Miss Durr Wins | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/breakup-of-nigerian-federation-believed-nearer.html | Break-up of Nigerian Federation Believed Nearer | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/rudder-club-invites-lindsay.html | Rudder Club Invites Lindsay | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ayers-holbrook.html | Ayers Holbrook | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/immodesty-and-modesty-blaise.html | Immodesty and 'Modesty Blaise' | True | By Bosley Crowther | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/house-in-kishinev-moldavian-capital-mirrors-history-of-troubled.html | House in Kishinev, Moldavian Capital, Mirrors History of Troubled Area | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/executive-courses-scheduled.html | Executive Courses Scheduled | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/san-francisco-peach-crop-threatened-by-hot-weather.html | SAN FRANCISCO; Peach Crop Threatened by Hot Weather | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/yonkers-raceway-entries-for-monday.html | Yonkers Raceway Entries; FOR MONDAY | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/15-seminars-listed-by-press-institute.html | 15 SEMINARS LISTED BY PRESS INSTITUTE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/steinhager-wins-shotput.html | Steinhager Wins Shot-Put | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-recorder-announced.html | New Recorder Announced | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/suspect-hunt-shifts-to-ireland.html | Suspect Hunt Shifts to Ireland | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-16-no-title.html | Article 16 -- No Title | | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/copy-statics-plans-plant.html | Copy Statics Plans Plant | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-jury-indicts-minutemen-head-depugh-arrested-on-charge-of-illegal.html | U.S. JURY INDICTS MINUTEMEN HEAD; DePugh Arrested on Charge of Illegal Firearms U.S. Jury Indicts Head of Minutemen | | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/chapoquoit-club-reaches-adams-cup-sailing-finals.html | Chapoquoit Club Reaches Adams Cup Sailing Finals | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bombers-inning-biggest-of-year-revamped-lineup-gets-5-safeties-2.html | BOMBERS' INNING BIGGEST OF YEAR; Revamped Line-Up Gets 5 Safeties, 2 Walks and a Hit Batsman in First | True | By Gerald Eskenazi | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sands-of-time-beachcombers-art-goes-modern.html | SANDS OF TIME BEACHCOMBERS ART GOES MODERN | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/35-students-win-newspaper-prizes.html | 35 STUDENTS WIN NEWSPAPER PRIZES | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wood-field-and-stream-regulations-are-relaxed-for-gunners-with.html | Wood, Field and Stream; Regulations Are Relaxed for Gunners With Increase in Ducks and Geese | True | By Oscar Godbout | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/100000-trot-in-68-set-at-liberty-bell.html | $100,000 TROT IN '68 SET AT LIBERTY BELL | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/from-pakistan-to-peru-international-agency-keeps-close-watch-on-its.html | From Pakistan to Peru, International Agency Keeps Close Watch on Its Loans; World Bank's Applicants Face Network of Experts From Pakistan to Peru, World Bank Watches Loans Closely APPLICANTS FACE TEAM OF EXPERTS Lending Agency Seeks Aid of Many Consultants in Assessing Projects | True | By Gerd Wilcke Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/erhard-says-he-will-stay-on-until-1969-election.html | Erhard Says He Will Stay On Until 1969 Election | True | By Thomas J. Hamilton Special To The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-lost-capsule.html | The Lost Capsule | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/youth-fights-off-shark-about-to-attack-a-child.html | Youth Fights Off Shark About to Attack a Child | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/elizabeth-backus-married.html | Elizabeth Backus Married | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mgowan-jenkins-lead-jersey-golf.html | M'GOWAN, JENKINS LEAD JERSEY GOLF | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-week-in-finance-lingering-shortage-of-funds-stirs-turmoil-in.html | The Week in Finance; Lingering Shortage of Funds Stirs Turmoil in Stock and Bond Markets The Week in Finance | True | By Thomas E. Mullaney | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/nancy-musser-wed-to-robert-d-hulse.html | Nancy Musser Wed To Robert D. Hulse | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hunts-inamorata-scores-in-regatta.html | HUNT'S INAMORATA SCORES IN REGATTA | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/budgeting-course-planned.html | Budgeting Course Planned | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-thaw-in-east-europes-ice-age-a-thaw-in-east-europes-ice-age.html | A Thaw in East Europe's 'Ice Age'; A Thaw in East Europe's 'Ice Age' | True | By Edmund Stillman | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/reforming-the-draft.html | Reforming the Draft | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/california-slated-to-get-more-gas.html | CALIFORNIA SLATED TO GET MORE GAS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/majesty-of-the-mighty-oaks.html | Majesty of the Mighty Oaks | True | By Kenneth Meyer | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/advertising-abc-and-the-tv-time-jump-networks-magazine-ads-promote.html | Advertising A.B.C. and the TV Time Jump; Network's Magazine Ads Promote Early Premieres | True | By Walter Carlson | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/boy-14-drowns-upstate.html | Boy, 14, Drowns Upstate | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-church-renewed-the-fourth-session-the-debates-and-decrees-of.html | The Church Renewed; THE FOURTH SESSION: The Debates and Decrees of Vatican Council II, Sept. 14 to Dec. 8, 1965. By Xavier Rynne. 359 pp. New York: Farrar, Straus & Giroux. $5.50. | | By James Finn | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-best-in-jazz-in-months-and-live.html | The Best in Jazz in Months and 'Live' | True | By John S. Wilson | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-the-garden-of-an-absent-friend.html | IN THE GARDEN OF AN ABSENT FRIEND | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/aiken-marks-birthday-on-plane-with-johnson.html | Aiken Marks Birthday On Plane With Johnson | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jean-eppinger-engaged.html | Jean Eppinger Engaged | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/art-if-you-get-it-what-do-you-do-with-it.html | Art; If You Get It, What Do You Do With It? | True | By John Canaday | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/hoffa-and-aides-accused-in-suit-nashville-local-asks-court-to.html | HOFFA AND AIDES ACCUSED IN SUIT; Nashville Local Asks Court to Enjoin Interference | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lawrence-daly-63-invented-plastics.html | LAWRENCE DALY, 63, INVENTED PLASTICS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/toomey-leads-in-decathlon-but-lags-on-record-pace.html | Toomey Leads in Decathlon But Lags on Record Pace | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/aau-swimming-summaries.html | A.A.U. Swimming Summaries | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/63-yachts-start-in-overnight-sail-race-to-stratford-shoal-for.html | 63 YACHTS START IN OVERNIGHT SAIL; Race to Stratford Shoal for Heckscher, Foster Trophies | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/an-outline-of-hg-wells-an-outline-of-hg-wells-wells-said-that-two.html | An Outline Of H.G. Wells; An Outline of H.G. Wells Wells said that two broken legs altered the course of his life | True | By Godfrey Smith | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/television-i-think-i-ought-to-mention-i-was-blacklisted.html | Television; 'I Think I Ought to Mention I Was Blacklisted' | True | By Millard Lampell | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/war-issue-minor-in-new-england-personalities-are-stressed-in-senate.html | WAR ISSUE MINOR IN NEW ENGLAND; Personalities Are Stressed in Senate Campaigns | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/night-spree-wins-in-green-jumpers-steinkraus-then-rides-bold.html | NIGHT SPREE WINS IN GREEN JUMPERS; Steinkraus Then Rides Bold Minstrel to Triumph in Knock Down Event | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mousetrap-for-rat-finks.html | Mousetrap for Rat Finks | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-nannie-wright-talbot-a-bride-she-is-wed-to-daniel-p-brown-jr-a.html | Miss Nannie Wright Talbot a Bride; She Is Wed to Daniel P. Brown Jr., a '65 Williams Graduate | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jersey-bank-names-director.html | Jersey Bank Names Director | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lucky-c-triumphs-in-freehold-pace.html | LUCKY C. TRIUMPHS IN FREEHOLD PACE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/25-hurt-as-stands-collapse.html | 25 Hurt as Stands Collapse | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/philip-c-johnson-in-a-plane-mishap.html | PHILIP C. JOHNSON IN A PLANE MISHAP | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/10-are-attendants-of-miss-barbour-at-her-marriage-bennett-alumna.html | 10 Are Attendants Of Miss Barbour At Her Marriage; Bennett Alumna Bride of Ogden Hillyer Sutro in East Hampton | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-rialto-promises-news-of-the-rialto-two-musicals-are-promised.html | The Rialto: Promises; News of the Rialto Two Musicals Are Promised | True | By Lewis Funke | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/morris-b-benathen-58-dies-brooklyn-yeshiva-headmaster.html | Morris B. Benathen, 58, Dies; Brooklyn Yeshiva Headmaster | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/turbulence-role-in-crash-studied-nebraska-disaster-reopens-question.html | TURBULENCE ROLE IN CRASH STUDIED; Nebraska Disaster Reopens Question of Violent Air | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/burgholzer-wins-pace-at-yonkers-provisional-driver-takes-ninth-with.html | BURGHOLZER WINS PACE AT YONKERS; Provisional Driver Takes Ninth With Mr. K. Braden | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/change-the-rules.html | Change the Rules | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/13-million-arthritis-surgeon-general-calls-for-drive-to-combat.html | 13 Million Arthritics; Surgeon General Calls for Drive to Combat Effects of Crippling Illness | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/music-what-are-contests-worth.html | Music; What Are Contests Worth? | True | By Harold C. Schonberg | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/atom-splitter-on-the-sleepy-susquehanna.html | ATOM SPLITTER ON THE SLEEPY SUSQUEHANNA | True | By John Milton | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/short-movie-helps-put-buyers-in-the-mood-for-a-house-on-li-mood.html | Short Movie Helps Put Buyers In the Mood for a House on .L.I.; MOOD FILM HELPS SELL L.I. HOUSES | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/piscataway-suites-open.html | Piscataway Suites Open | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pakistanis-reject-antichina-alliance.html | PAKISTANIS REJECT ANTI-CHINA ALLIANCE | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/science-the-valley-is-mostly-hidden.html | Science; The Valley Is Mostly Hidden | True | By Walter Sullivan | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-phu-loc-ho-thi-bride-of-khiet-tran-kiern-in-queens.html | Miss Phu Loc Ho Thi Bride of Khiet Tran Kiern in Queens | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-conrad-bride-of-george-frank-jr.html | Miss Conrad Bride Of George Frank Jr., | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/basutoland-talks-scored.html | Basutoland Talks Scored | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/marcus-captures-auto-race-tullius-is-second-at-watkins-glen-trails.html | Marcus Captures Auto Race; TULLIUS IS SECOND AT WATKINS GLEN Trails Marcus by 5 Seconds in Touring Trophy Race Bucher Is Victor | True | By Frank M. Blunk Special to The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bird-and-bottle-summer-style-bird-and-bottle-cont.html | Bird and Bottle, Summer Style; Bird and Bottle (Cont.) | True | By Craig Claiborne | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tfx-controversy-boiling-again-as-senate-bars-funds-for-f111b.html | TFX Controversy Boiling Again As Senate Bars Funds for F-111B | True | By Hanson W. Baldwin | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dutch-assured-by-greek-on-conscientious-objector.html | Dutch Assured by Greek On Conscientious Objector | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/14story-apartment-towers-being-rented-in-east-bronx.html | 14-Story Apartment Towers Being Rented in East Bronx | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/boards-cruiser.html | Boards Cruiser | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/foreign-affairs-when-the-left-opens-up.html | Foreign Affairs: When the Left Opens Up | True | By C.l. Sulzberger | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/harding-davis.html | Harding Davis | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/corinthian-cruise-summaries.html | Corinthian Cruise Summaries | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/2-youths-spanked-in-court.html | 2 Youths Spanked in Court | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/breakfast-at-tiffanys-now-its-cocktails-at-cartiers.html | Breakfast at Tiffany's? Now It's Cocktails at Cartier's | True | By Virginia Lee Warren | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stockton-is-winner.html | Stockton Is Winner | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/orbiter-to-veer-near-moon-today-craft-will-take-closeups-34-miles.html | ORBITER TO VEER NEAR MOON TODAY; Craft Will Take Close-Ups 34 Miles Above Surface | True | By John Noble Wilford Special to The New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/for-africa-the-crying-need-is-stability.html | For Africa the Crying Need Is Stability | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/umpire-seems-off-base.html | Umpire Seems Off Base | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/terrorist-bomb-wrecks-italian-office-in-vienna.html | Terrorist Bomb Wrecks Italian Office in Vienna | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bulbous-bow-improves-tanker-nose-jobs-increase-speed-and-cut-use-of.html | Bulbous Bow Improves Tanker; 'Nose Jobs' Increase Speed and Cut Use of Fuel | True | By Werner Bamberger | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/care-and-feeding-of-fall-lawns.html | Care and Feeding of Fall Lawns | True | By Edward P. Dimond Jr. | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/supply-of-fuel-held-plentiful-coal-oil-reserves-said-to-top-needs.html | SUPPLY OF FUEL HELD PLENTIFUL; Coal, Oil Reserves Said to Top Needs Beyond 1980 | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cski-wins-old-bridge-race.html | Cski Wins Old Bridge Race | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/five-tied-for-lead-in-chess-title-play.html | FIVE TIED FOR LEAD IN CHESS TITLE PLAY | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/markoe-fox.html | Markoe Fox | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-civilians-share-the-beat.html | Now Civilians Share the Beat | True | By Bernard Weinraub | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/phillies-turn-back-mets-5-to-4-in-11th-phillies-set-back-mets-54-in.html | Phillies Turn Back Mets, 5 to 4, in 11th; PHILLIES SET BACK METS, 5-4, IN 11TH | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pfisters-clear-many-obstacles-in-chase-for-a-winning-hunter.html | Pfisters Clear Many Obstacles In Chase for a Winning Hunter | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/blakely-fetridge-bride-in-chicago-11-are-attendants-married-to.html | Blakely Fetridge Bride in Chicago; 11 Are Attendants; Married to Harvey H. Bundy 3d, a Nephew of Ford Fund Head | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-reds-assail-moscow-on-jews-draft-resolution-contends.html | U.S. REDS ASSAIL MOSCOW ON JEWS; Draft Resolution Contends Anti-Semitism Persists | True | By Irving Spiegel | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/economic-indicators.html | Economic Indicators | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/powell-and-dave-johnson-of-orioles-suffer-injuries.html | Powell and Dave Johnson Of Orioles Suffer Injuries | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/more-progress-needed-for-alliance.html | More Progress Needed for Alliance | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-susan-ivie-and-ames-davis-will-be-married-smith-senior-is.html | Miss Susan Ivie And Ames Davis Will Be Married; Smith Senior Is Fiancee of Amherst Graduate With Class of '66 | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/monsoon-in-india-brings-out-swing-season-of-romance-sends-new-delhi.html | MONSOON IN INDIA BRINGS OUT SWING; Season of Romance Sends New Delhi Women Soaring | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/argentina-ousts-2-czechs.html | Argentina Ousts 2 Czechs | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/paul-archinard-headed-paris-bureau-of-nbc.html | Paul Archinard, Headed Paris Bureau of N.B.C. | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/gilbert-mcc-harris-dies-at-65-a-moral-rearmament-leader.html | Gilbert McC. Harris Dies at 65; A Moral Rearmament Leader | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/seven-high-schools-get-new-principals.html | SEVEN HIGH SCHOOLS GET NEW PRINCIPALS | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/picketing-charge-in-atlanta-scored.html | PICKETING CHARGE IN ATLANTA SCORED | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/west-german-boating-thrives-on-brisk-breeze-of-popularity.html | West German Boating Thrives On Brisk Breeze of Popularity | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/congo-mutineers-may-march-home-move-by-katangese-would-threaten.html | CONGO MUTINEERS MAY MARCH HOME; Move by Katangese Would Threaten Central Rule | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ackley-foresees-air-fare-decline-says-trend-can-continue-despite.html | ACKLEY FORESEES AIR FARE DECLINE; Says Trend Can Continue Despite 'Excessive' Pact Ackley Foresees New Decline In Air Fares Despite the Pact | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-the-cities-no-problem-is-easy.html | In the Cities No Problem Is Easy | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jeanne-p-serenberg-cornell-alumna-wed.html | Jeanne P. Serenberg, Cornell Alumna, Wed | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/labor-relations-panel-listed-at-port-parley.html | Labor Relations Panel Listed at Port Parley | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/rowing-results.html | Rowing Results | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jersey-is-setting-for-the-nuptials-of-miss-rohrer-boston-u-student.html | Jersey Is Setting For the Nuptials Of Miss Rohrer; Boston U. Student Wed to Austin T. Tebbens Jr., of Villanova | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/united-piece-dye-expands.html | United Piece Dye Expands | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pennsylvania-couple-on-the-way-to-third-us-sports-car-title.html | Pennsylvania Couple on the Way To Third U.S. Sports Car Title | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/thailand-holding-a-teacher-in-alleged-assassination-plot.html | Thailand Holding a Teacher In Alleged Assassination Plot | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dolan-and-ball-are-victors-in-opening-round-of-tennis.html | Dolan and Ball Are Victors In Opening Round of Tennis | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/computer-program-covers-years-activity-in-a-day.html | Computer Program Covers Year's Activity in a Day | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/david-j-parsons-and-jutta-klein-wed-in-fairfield-graduates-of.html | David J. Parsons and Jutta Klein Wed in Fairfield; Graduates of Harvard and Wellesley Marry Five Attend Bride | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-world-more-men-same-war-how-it-looks-to-peking-tough-talk-by.html | The World; More Men, Same War How It Looks To Peking Tough Talk By Syria This Is Croquet? | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/russians-told-of-lunar-trouble.html | Russians Told of Lunar Trouble | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/young-families-on-li-move-east-high-cost-of-housing-cited-in.html | YOUNG FAMILIES ON L.I. MOVE EAST; High Cost of Housing Cited in Western Nassau | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vietnam-town-glad-and-sad-about-new-gi-base.html | Vietnam Town Glad and Sad About New G.I. Base | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-news.html | Sports News | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tactful-computer.html | Tactful Computer | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-new-life-for-cape-bretons-old-french-fort.html | A NEW LIFE FOR CAPE BRETON'S OLD FRENCH FORT | True | By Michael Berry | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/margery-curran-a-bride.html | Margery Curran a Bride | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/colleges-speed-bond-sales-to-meet-enrollment-surge-colleges-speed.html | Colleges Speed Bond Sales to Meet Enrollment Surge; COLLEGES SPEED BOND FINANCING | True | By John H. Allan | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/white-power-has-ugly-side-too.html | White Power Has Ugly Side Too | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-21 | 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/soviet-publishes-an-essay-by-khrushchev-soninlaw.html | Soviet Publishes an Essay By Khrushchev Son-in-Law | True | | 1994-06-13 | RE0000647295 | B00000281993 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/early-bird-2-travels-2-miles-as-parents-sleep.html | Early Bird, 2, Travels 2 Miles as Parents Sleep | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/miss-bueno-takes-essex-net-final-beats-miss-durr-in-3-sets-for.html | MISS BUENO TAKES ESSEX NET FINAL; Beats Miss Durr in 3 Sets for First Title in Event | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/kaizu-outpoints-flores.html | Kaizu Outpoints Flores | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/gm-fills-cadillac-post.html | G.M. Fills Cadillac Post | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/charles-f-huber-94-headed-glen-alden.html | CHARLES F. HUBER, 94, HEADED GLEN ALDEN | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/1year-maturities-are-95744409396.html | 1-YEAR MATURITIES ARE $95,744,409,396 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/michael-j-odonnell.html | MICHAEL J. O'DONNELL | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/western-electric-and-union-in-talks.html | WESTERN ELECTRIC AND UNION IN TALKS | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/250ivi-illion-a-toutpower-ll-nit-set-by-4-utrlittes-in-new-jersey.html | $250-Vl-Illion A tout-power ll nit Set by 4 U,trlittes in New Jersey | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/greeks-will-retry-condemned-pacifist.html | GREEKS WILL RETRY CONDEMNED PACIFIST | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/jets-no1-critic-is-not-impressed-ewbank-says-team-falls-short-of.html | JETS NO.1 CRITIC IS NOT IMPRESSED; Ewbank Says Team Falls Short of Capabilities | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/births.html | Births | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/gun-lobby-scores-again.html | Gun Lobby Scores Again | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bomb-threat-checks-flight.html | Bomb Threat Checks Flight | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/rain-halts-cricket-match.html | Rain Halts Cricket Match | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/harriet-g-millet.html | HARRIET G. MILLET | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/minnesotans-perfect-score-takes-trapshooting-in-ohio.html | Minnesotan's Perfect Score Takes Trapshooting in Ohio | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sukarno-still-struggling-to-hold-on-in-indonesia-stronger-than.html | Sukarno Still Struggling To Hold On in Indonesia; Stronger Than Outsiders Have Thought, He Faces the New Military Regime in a Fight Crucial to Southeast Asia Sukarno Fights for Political Sarvival | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/hamburg-ayotte.html | Hamburg Ayotte | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/jack-mather-film-actor-and-radios-cisco-kid-58.html | Jack Mather, Film Actor And Radio's Cisco Kid, 58 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/books-and-authors.html | Books and Authors | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/director-to-leave-textile-group-post.html | DIRECTOR TO LEAVE TEXTILE GROUP POST | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/6-rights-leaders-clash-on-tactics-in-equality-drive-meredith.html | 6 RIGHTS LEADERS CLASH ON TACTICS IN EQUALITY DRIVE; Meredith Asserts Negroes Should Take Law Into Their Own Hands if Attacked DR. KING HITS VIOLENCE Carmichael, Wilkins, Young and McKissick Also Give Views in TV Discussion 6 RIGHTS LEADERS DIFFER ON TACTICS | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/chess-recovering-the-exchange-is-sometimes-an-unwise-move.html | Chess; Recovering the Exchange Is Sometimes an Unwise Move | True | By Al Horowitz | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/soviet-canoeists-capture-6-titles-us-fares-poorly-as-world-meet.html | SOVIET CANOEISTS CAPTURE 6 TITLES; U.S. Fares Poorly as World Meet Ends in Berlin | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/chief-rabbi-of-britain-immanuel-jakobovits.html | Chief Rabbi of Britain; Immanuel Jakobovits | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/paterson-sniper-hits-windshields-policeman-fired-at-as-he-arrives.html | PATERSON SNIPER HITS WINDSHIELDS; Policeman Fired At as He Arrives to Investigate | True | By Michael Stern Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/-and-judicial-pillory.html | ... and Judicial Pillory | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/byrne-and-saidy-tie-for-lead-in-chess.html | BYRNE AND SAIDY TIE FOR LEAD IN CHESS | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/moscow-assails-peking-slander-pravda-replies-to-chinese-party.html | MOSCOW ASSAILS PEKING 'SLANDER'; Pravda Replies to Chinese Party Declaration | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/congo-to-oust-two-reporters.html | Congo to Oust Two Reporters | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/street-worship-attracts-crowds-brooklyn-church-attendance-rises-at.html | STREET WORSHIP ATTRACTS CROWDS; Brooklyn Church Attendance Rises at Outdoor Services | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/roberta-alprin-bride-of-irving-spitzberg-jr.html | Roberta Alprin Bride Of Irving Spitzberg Jr. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/princess-margaret-is-36.html | Princess Margaret Is 36 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/governors-home-picketed-lightly-demonstration-against-rent-rises-is.html | GOVERNOR'S HOME PICKETED LIGHTLY; Demonstration Against Rent Rises is Good Humored | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/miss-wheatheart-named.html | Miss Wheatheart Named | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/india-approves-5year-plan-to-boost-industry-farming.html | India Approves 5-Year Plan To Boost Industry, Farming | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/judith-mindel-married-to-pharmacy-student.html | Judith Mindel Married To Pharmacy Student | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/computer-leasing-unit-set.html | Computer Leasing Unit Set | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; RETAIL CLASSIFIED BY OFFICE Reports of the Arrival of Buyers | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sandwich-idea-pickles-and-nuts.html | Sandwich Idea: Pickles and Nuts | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/nixon-to-see-gop-in-capital.html | Nixon To See G.O.P. in Capital | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/deborah-gould-wed-to-robert-stillman.html | Deborah Gould Wed To Robert Stillman | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/princess-grace-is-dunked.html | Princess Grace Is Dunked | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/touring-president-uses-republicans-to-aid-democrats-presidents-tour.html | Touring President Uses Republicans To Aid Democrats; PRESIDENT'S TOUR HANDCUFFS G.O.P. | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/the-village-gate-presents-carmen-mccrae.html | The Village Gate Presents Carmen McCrae | True | By Sidney E. Zion | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/john-j-dickerson-66-is-dead-exjersey-republican-chairman-served-7.html | John J. Dickerson, 66, Is Dead; Ex-Jersey Republican Chairman; Served 7 Terms as Mayor of Palisades Park Long a Power in Bergen County | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sonny-workman-57-top-jockey-in-30s.html | SONNY WORKMAN, 57; TOP JOCKEY IN '30s | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/peter-temin-weds-mrs-charlotte-fox.html | Peter Temin Weds Mrs. Charlotte Fox | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/quake-death-toll-passes-2000-as-new-tremors-jolt-turkey.html | Quake Death Toll Passes 2,000 As New Tremors Jolt Turkey | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/maltese-named-best-in-annapolis-show-breaks-breed-mark.html | Maltese Named Best In Annapolis Show; Breaks Breed Mark | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/us-pilots-curbed-to-halt-mistakes-in-attacks-at-sea-westmoreland.html | U.S. PILOTS CURBED TO HALT MISTAKES IN ATTACKS AT SEA; Westmoreland Issues Order After Raid That Killed 2 on Cutter Off Vietnam GENERAL'S TONE STERN Firm Identification Stressed in Week's 2d Order Aimed at Preventing Errors | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/good-twist-wins-title-in-jersey-stallion-takes-open-jumper-crown-at.html | GOOD TWIST WINS TITLE IN JERSEY; Stallion Takes Open Jumper Crown at Monmouth Show | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/pressmen-resume-negotiations-today-on-merger-tieup.html | Pressmen Resume Negotiations Today On Merger Tie-up | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/flock-circling-warwick-a-harbinger-of-beatles.html | Flock Circling Warwick A Harbinger of Beatles | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/quads-born-in-argentina.html | Quads Born in Argentina | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-iraqi-regime-stresses-cairo-tie.html | NEW IRAQI REGIME STRESSES CAIRO TIE | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/jakarta-seeking-to-block-violence-student-factions-cautioned-by.html | JAKARTA SEEKING TO BLOCK VIOLENCE; Student Factions Cautioned by Military Commander | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/stern-simon.html | Stern Simon | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/wirtz-defends-airline-accord-says-it-is-less-costly-than-steel-and.html | WIRTZ DEFENDS AIRLINE ACCORD; Says It Is Less Costly Than Steel and Interest Rises | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/two-russian-speeders-freed.html | Two Russian 'Speeders' Freed | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/steel-men-await-trend-in-market-october-orders-from-auto-makers.html | STEEL MEN AWAIT TREND IN MARKET; October Orders From Auto Makers Believed a Factor in Determining Demand | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/150-athens-youths-arrested.html | 150 Athens Youths Arrested | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dr-king-and-500-jeered-in-5mile-chicago-march-dr-king-and-500-are.html | Dr. King and 500 Jeered In 5-Mile Chicago March; Dr. King and 500 Are Jeered by Whites in 5-Mile Chicago March | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/matchmaker-seeks-a-bryant-park-site-for-computer-plan.html | Matchmaker Seeks A Bryant Park Site For Computer Plan | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/the-two-faces-of-west-114th-st-slums-cleaned-out-but-ghettos-spirit.html | The Two Faces of West 114th St.; Slums Cleaned Out, But Ghetto's Spirit Is Still a Threat WEST 114TH ST. SHOWS 2 FACES | True | By Steven V. Roberts | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ceylon-to-get-television.html | Ceylon to Get Television | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/vincent-triumphs.html | Vincent Triumphs | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/theater-tickets-to-go-up-in-fall-top-price-for-one-musical-15.html | Theater Tickets to Go Up in Fall; Top Price for One Musical $15 | True | By Sam Zolotow | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/educational-tv-net-to-cover-state-conventions.html | Educational TV Net to Cover State Conventions | True | By Val Adams | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/presidents-parley-seen-for-december.html | PRESIDENT'S PARLEY SEEN FOR DECEMBER | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sports-of-the-times-proud-president.html | Sports of The Times; Proud President | True | By Joe Nichols | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/epidemic-kills-43-in-korea.html | Epidemic Kills 43 in Korea | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/soviet-expands-arms-aid-to-middle-east-and-africa.html | Soviet Expands Arms Aid To Middle East and Africa | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/heart-pump-patient-on-move.html | Heart Pump Patient on Move | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/lemnitzer-to-rule-soon-on-disputed-belgian-site-for-nato.html | Lemnitzer to Rule Soon on Disputed Belgian Site for NATO Headquarters | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/living-memorial.html | Living Memorial | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/newport-news-names-2-to-executive-posts.html | Newport News Names 2 to Executive Posts | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/in-the-end-a-chemist-and-a-nuclear-physicist-are-one-two-in-this.html | In the End, a Chemist and a Nuclear Physicist Are One, Two in This Year's Milk Run; Buschmann Wins Milk Run Decisively | True | By Lloyd E. Millegan | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ecuador-police-chief-accused.html | Ecuador Police Chief Accused | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/celanese-executive-sees-gain-in-the-variety-of-new-fabrics-fabric.html | Celanese Executive Sees Gain In the Variety of New Fabrics; FABRIC VARIETIES FOUND INCREASING | True | By Isadore Barmash | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/2-climbers-saved-on-alpine-massif-mountaineer-killed-before.html | 2 CLIMBERS SAVED ON ALPINE MASSIF; Mountaineer Killed Before Rescuers Reach Germans | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/miss-koskinas-wed-to-mf-parlamis.html | Miss Koskinas Wed To M.F. Parlamis | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/stage-director-named-on-li.html | Stage Director Named on L.I. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/gaelic-football.html | Gaelic Football | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/british-economy-seen-cooling-off-falloff-in-overheated-pace-tied-to.html | BRITISH ECONOMY SEEN COOLING OFF; Fall-Off in Overheated Pace Tied to Deflationary Bids and Wage-Price Freeze FACTORY OUTPUT LAGS Slowdown Is Also Reflected in Unemployment Figures and Retail Price Index BRITISH ECONOMY SEEN COOLING OFF | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bank-adds-travel-center.html | Bank Adds Travel Center | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/tv-dead-sea-scrolls-visited-in-israel-hadas-guides-through-shrine.html | TV: Dead Sea Scrolls Visited in Israel; Hadas Guides Through Shrine of the Book Remarks of Scholar Enhance C.B.S. Tour | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/amvets-elects-chief.html | AMVETS Elects Chief | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/burton-of-ucla-clocked-in-16416-miss-caretto-does-distance-in-18129.html | BURTON OF U.C.L.A. CLOCKED IN 1641.6; Miss. Caretto Does Distance in 18:12.9 World Marks Set in Individual Medleys | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-subway-is-urged-to-spur-downtown-growth.html | New Subway Is Urged to Spur Downtown Growth | True | By Henry Raymont | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/science-conference-is-opened-in-japan-6000-scholars-due.html | Science Conference Is Opened in Japan; 6,000 Scholars Due | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/anne-linowitz-cornell-alumna-is-bride-upstate-nuptials-for-daughter.html | Anne Linowitz, Cornell Alumna, Is Bride Upstate; Nuptials for Daughter of Xerox Chairman and Kenneth Mozersky | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/silver-lady-tares-horse-show-crown.html | SILVER LADY TARES HORSE SHOW CROWN | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/drowne-gains-in-tennis.html | Drowne Gains in Tennis | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/airmen-at-us-base-in-france-restless-and-uncertain-of-future.html | Airmen at U.S. Base in France Restless and Uncertain of Future | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/choice-for-politicians.html | Choice for Politicians | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/mexicans-plight-in-us-schools-hit-high-dropout-rate-linked-to-use.html | MEXICANS PLIGHT IN U.S. SCHOOLS HIT; High Dropout Rate Linked to Use of English in Class | True | By M.a. Farber | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/judith-jo-kantors-bridal.html | Judith Jo Kantor's Bridal | | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/washington-bank-gains.html | Washington Bank Gains | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ongania-presses-tax-collections-argentine-business-is-told-to-pay.html | ONGANIA PRESSES TAX COLLECTIONS; Argentine Business Is Told To Pay to Show Support | True | By H. J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-york-man-drowns.html | New York Man Drowns | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/machine-tool-orders-for-july-fell-sharply-from-june-level-months.html | Machine Tool Orders for July Fell Sharply From June Level; Month's $147.5-Million Total, However, Is 21% Above Mark Set During '65 | | By William M. Freeman | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/personal-finance-on-womens-rights-personal-finance-on-womens-rights.html | Personal Finance: On Women's Rights; Personal Finance: On Women's Rights and Responsibilities | | By Sal Nuccio | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/transport-bill-facing-squeeze-house-divided-on-maritime-agencys.html | TRANSPORT BILL FACING SQUEEZE; House Divided on Maritime Agency's Future Status | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/largest-university-reopening.html | Largest University Reopening | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/cleveland-company-triumphs.html | Cleveland Company Triumphs | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/capt-eldred-j-jenks.html | CAPT. ELDRED J. JENKS | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bloustein-sichel.html | Bloustein Sichel | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/votes-of-week-by-area-congressmen-compiled-by-congressional.html | Votes of Week by Area Congressmen; Compiled by Congressional Quarterly | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/executives-named-to-four-major-advertising-posts.html | Executives Named to Four Major Advertising Posts | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dieringer-first-in-comet.html | Dieringer First in Comet | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/television.html | Television | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/mrs-jones-gams-sweep-moscow-aug-21-upi-alex-metreveli-of-the-soviet.html | Mrs. Jones Gams Sweep; MOSCOW, Aug. 21 (UPI) Alex Metreveli of the Soviet Union and Mrs. Ann Jones of Britain won the singles titles at the Moscow international lawn tennis championships today. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/qantas-cancels-mexico-flight.html | Qantas Cancels Mexico Flight | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/supremes-appear-at-forest-hills-14000-hear-vibrant-trio-in-detroit.html | SUPREMES APPEAR AT FOREST HILLS; 14,000 Hear Vibrant Trio in 'Detroit Sound' Bill | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/maritime-inquiry-bars-any-delay-postponement-is-denied-on-rates.html | MARITIME INQUIRY BARS ANY DELAY; Postponement Is Denied on Rates Hearing Here | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bridge-book-about-duplicate-bridge-provides-original-thinking.html | Bridge; Book About Duplicate Bridge Provides Original Thinking | | By Alan Truscott | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/justice-takes-river-trip.html | Justice Takes River Trip | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/air-force-sergeant-victor-in-highpower-rifle-match.html | Air Force Sergeant Victor In High-Power Rifle Match | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/thai-hinterland-worried-by-reds-officials-in-south-want-help-to.html | THAI HINTERLAND WORRIED BY REDS; Officials in South Want Help to Thwart Any Drive | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/scar-removal-found-to-reduce-repeaters-among-exconvicts-surgery-to.html | Scar Removal Found to Reduce Repeaters Among Ex-Convicts; Surgery to Remove Deformities Found to Reduce Repeaters Among Ex-Convicts Here. | True | By Sydney H. Schanberg | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ford-grant-spurs-training-of-poor-375000-starts-citizens-crusade-to.html | FORD GRANT SPURS TRAINING OF POOR; $375,000 Starts Citizens Crusade to Teach 1,000 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/fong-urges-raidson-haiphong.html | Fong Urges Raidson Haiphong | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/staten-island-cricketers-draw.html | Staten Island Cricketers Draw | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/carol-blum-married-to-julian-holzer-jr.html | Carol Blum Married to Julian Holzer Jr. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/wichita-state-five-is-upset.html | Wichita State Five Is Upset | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/greenwich-triumphs-53-over-new-haven-polo-team.html | Greenwich Triumphs, 5-3, over New Haven Polo Team | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/fleckman-on-277-wins-eastern-golf.html | FLECKMAN, ON 277, WINS EASTERN GOLF | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/brezhnev-to-visit-tito-next-month.html | Brezhnev to Visit Tito Next Month | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/walls-266-wins-in-hartford-golf-cards-68-in-final-round-to-beat.html | WALL'S 266 WINS IN HARTFORD GOLF; Cards 68 in Final Round to Beat Ellis by 2 Strokes | True | By Lincoln A. Werden Special to The New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/moley-denies-roosevelt-romance.html | Moley Denies Roosevelt Romance | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/yanks-beat-as-73-for-downing-ford-will-undergo-checkup-on-arm-in.html | Yanks Beat A's, 7-3, for Downing; Ford Will Undergo Check-Up on Arm in Houston | True | By Joseph Durso | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dining-in-a-modern-tower.html | Dining in a Modern Tower | True | By Craig Claiborne | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/linda-ettelson-bride-of-lionel-kimerling.html | Linda Ettelson Bride Of Lionel Kimerling | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/flier-is-rescued-in-connecticut-after-6-days-in-plane-wreckage.html | Flier Is Rescued in Connecticut After 6 Days in Plane Wreckage; TRAPPED 6 DAYS, FLIER IS RESCUED | True | By Arnold H. Lubasch | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/mens-events.html | MEN'S EVENTS | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/americans-in-cuba.html | Americans in Cuba | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/spellman-at-vfw-services-backs-us-policy-on-vietnam.html | Spellman, at V.F.W. Services, Backs U.S. Policy on Vietnam | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/mcgraw-allows-2-hits-in-2d-game-triumphs-are-record-54th-55th-of.html | M'GRAW ALLOWS 2 HITS IN 2D GAME; Triumphs Are Record 54th, 55th of Year Hickman's Home Run Wins Opener | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/stock-facts-and-timing-texas-gulf-ruling-centers-on-the-use-of.html | Stock Facts and Timing; Texas Gulf Ruling Centers on the Use Of 'Material' Data by Company Insiders TEXAS GULF CASE: AN EXAMINATION | True | BY Richard Phalon | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/members-of-the-committee.html | Members of the Committee | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/guests-and-panel-on-the-program.html | Guests and Panel on the Program | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bvds-companies-being-consolidated.html | B.V.D.'s Companies Being Consolidated | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/study-urges-care-in-antibiotic-use-serious-hazard-to-man-seen-by-an.html | STUDY URGES CARE IN ANTIBIOTIC USE; Serious Hazard to Man Seen by an F.D.A. Panel in the Doses Given Animals Study Urges Caution in Antibiotic Use | True | By Jane E. Brody | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/governor-is-accused-of-buying-election-lies-spad-replies.html | Governor Is Accused of 'Buying' Election; Lies, Spad Replies | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/santos-of-brazil-pops-benfica-40-play-halted-for-15-minutes-at.html | SANTOS OF BRAZIL POPS BENFICA, 4-0; Play Halted for 15 Minutes at Downing Stadium by Unruly Spectators | True | By Gerald Eskenazi | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/jakobovits-takes-chief-rabbi-post-5th-ave-synagogue-leader-accepts.html | JAKOBOVITS TAKES CHIEF RABBI POST; 5th Ave. Synagogue Leader Accepts British Call | True | By Irving Spiegel | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/greece-plans-move-to-end-pilot-strike.html | GREECE PLANS MOVE TO END PILOT STRIKE | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/therell-always-be-an-england.html | 'There'll Always Be an England' | True | By Herbert L. Matthews | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/washington-awaits-details.html | Washington Awaits Details | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/us-charts-plan-for-full-crews-seeks-to-prevent-delays-on-shipments.html | U.S. CHARTS PLAN FOR FULL CREWS; Seeks to Prevent Delays on Shipments to Vietnam | True | By Edward A. Morrow | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/200-provietcong-youths-march-in-kuala-lumpur.html | 200 Pro-Vietcong Youths March in Kuala Lumpur | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/eisenhower-asks-military-training-for-all-youths.html | Eisenhower Asks Military Training for All Youths | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/the-incurable-committees-.html | The Incurable Committees ... | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/deborah-florman-wed-to-jonathan-seiberg.html | Deborah Florman Wed To Jonathan Seiberg | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ronni-kupferstein-wed.html | Ronni Kupferstein Wed | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/smith-and-lutz-win.html | Smith and Lutz Win | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-men-sought-for-dock-work-longshore-register-closed-since-april.html | NEW MEN SOUGHT FOR DOCK WORK; Longshore Register, Closed Since April, to Be Opened | True | By George Horne | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/salinger-holds-kennedy-would-have-backed-war.html | Salinger Holds Kennedy Would Have Backed War | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/peking-and-hanoi-sign-pact.html | Peking and Hanoi Sign Pact | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/film-by-sihanouk-shown.html | Film by Sihanouk Shown | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/johnson-meets-pearson-topics-include-vietnam-johnson-and-pearson.html | Johnson Meets Pearson; Topics Include Vietnam; Johnson and Pearson Confer on Vietnam War | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/aegean-island-is-jolted.html | Aegean Island Is Jolted | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/gulf-oil-five-tops-prague.html | Gulf Oil Five Tops Prague | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/prenner-silverman.html | Prenner Silverman | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/music-traditional-tanglewood-finale-beethoven-9th-restored-to-its.html | Music: Traditional Tanglewood Finale; Beethoven 9th Restored to Its Climactic Place Miss Darre Is a Soloist in Weekend's Events | True | By Harold C. Schonberg Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dc-heath-co-fills-a-high-executive-post.html | D.C. Heath & Co. Fills A High Executive Post | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/toomey-on-7990-points-wins-hamburg-pentathlon.html | Toomey, on 7,990 Points, Wins Hamburg Pentathlon | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/wheeling-folk-music-and-steely-city-and-a-company-seeking-to-regain.html | Wheeling: Folk Music and Steely; City and a Company Seeking to Regain. Their Past Fame WHEELING, W.VA.: MUSIC AND STEEL | True | By Robert A. Ivright | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/orbiter-1-moves-to-within-36-miles-of-the-moon-craft-transmits.html | Orbiter 1 Moves to Within 36 Miles of the Moon; Craft Transmits First Clear High-Resolution Picture of Far Side of the Sphere | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/airlines-nearing-normal-service-but-end-of-strike-does-not-bring.html | AIRLINES NEARING NORMAL SERVICE; But End of Strike Does Not Bring Rush in Business Pickup Foreseen Today | True | By Peter Millones | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/morrison-thomas-star-as-receivers-teams-ground-attacks-are.html | MORRISON, THOMAS STAR AS RECEIVERS; Teams' Ground Attacks Are Ineffectual Giants Win 3d Straight Exhibition | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/posey-caldwell-score-in-porsche-move-up-from-6th-in-rain-in-watkins.html | POSEY, CALDWELL SCORE IN PORSCHE; Move Up From 6th in Rain in Watkins Glen Race | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/tigers-5-homers-sink-orioles-94-wilson-connects-on-way-to-his-6th.html | TIGERS' 5 HOMERS SINK ORIOLES, 9-4; Wilson Connects on Way to His 6th Victory in Row | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/fieldcrest-mills-names-executive.html | Fieldcrest Mills Names Executive | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/city-to-seek-right-to-lift-ferry-fare.html | CITY TO SEEK RIGHT TO LIFT FERRY FARE | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/merger-trends-assessed-abroad-question-is-raised-whether-wave-of.html | MERGER TRENDS ASSESSED ABROAD; Question Is Raised Whether Wave of Industry Line-Ups Signals Return to Cartels COMPETITION IS FACTOR Survey Finds Business and Governments Overseas Tuned to Consolidation MERGER TRENDS ASSESSED ABROAD | True | By Gerd Wilcke | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/nugents-and-mrs-johnson-attend-another-wedding.html | Nugents and Mrs. Johnson Attend Another Wedding | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/white-sox-rally-tops-indians-32-robinson-and-burgess-pace-threerun.html | WHITE SOX RALLY TOPS INDIANS, 3-2; Robinson and Burgess Pace Three-Run Seventh | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/books-of-the-times-a-nobel-for-norman.html | Books of The Times; A Nobel for Norman? | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/middleburg-beats-westbury-in-polo-final-here-7-to-5.html | Middleburg Beats Westbury In Polo Final Here, 7 to 5 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/summaries-of-yacht-racing-regattas.html | Summaries of Yacht Racing Regattas | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/frances-kraman-a-bride.html | Frances Kraman a Bride | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/loser-victimized-by-cramp-in-legs-ralston-capitalizes-on-his.html | LOSER VICTIMIZED BY CRAMP IN LEGS; Ralston Capitalizes on His Superior Serve in Battle Marked by Flare-Ups | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/drdavid-kaliski-surgeon-50-years-pioneer-in-health-insurance-plans.html | DR.DAVID KALISKI, SURGEON 50 YEARS; Pioneer in Health Insurance Plans Is Dead at 82 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/brabham-takes-formula-ii-race-australian-drives-honda-to-easy.html | BRABHAM TAKES FORMULA II RACE; Australian Drives Honda to Easy Victory in Sweden | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/germans-cool-off-on-rhine-in-monthlong-heat-wave.html | Germans Cool Off on Rhine In Month-Long Heat Wave | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/hendrick-wins-at-trenton.html | Hendrick Wins at Trenton | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-venezuelan-service-set.html | New Venezuelan Service Set | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/corporate-slate-heads-bond-sales-southern-california-edison-sets.html | CORPORATE SLATE HEADS BOND SALES; Southern California Edison Sets $80-Million Issue | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/lost-girl-now-finds-affair-boring.html | Lost Girl Now Finds Affair Boring | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/engineering-concern-names-two-top-executives.html | Engineering Concern Names Two Top Executives | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/world-folk-festival-draws-4000-in-huntington-park.html | World Folk Festival Draws 4,000 in Huntington Park | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/youths-in-peking-fight-wests-ways-teenagers-order-stores-to-remove.html | YOUTHS IN PEKING FIGHT WEST'S WAYS; Teen-Agers Order Stores to Remove Foreign Goods | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/never-gave-up-hope.html | Never Gave Up Hope | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/laredos-perform-in-mozart-festival.html | LAREDOS PERFORM IN MOZART FESTIVAL | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/2-wisconsin-couples-die-in-car-collision-in-dakota.html | 2 Wisconsin Couples Die In Car Collision in Dakota | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ann-dyson-wed-to-paul-higgins-alumnus-of-yale-mt-holyoke-graduate.html | Ann Dyson Wed To Paul Higgins, Alumnus of Yale; Mt. Holyoke Graduate Attended by Sisters at Bay State Bridal | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/news-of-realty-financing-deal-263million-pact-is-made-for-14story.html | NEWS OF REALTY: FINANCING DEAL; $26.3-Million Pact Is Made for 14-Story Building Here | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bronx-church-follows-its-parishioners-to-queens.html | Bronx Church Follows Its Parishioners to Queens | True | By Edward B. Fiske | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/days-gone-by-are-colorfully-recalled-in-a-long-island-community.html | Days Gone BY Are Colorfully Recalled in a Long Island Community | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dance-unseen-by-visiting-firemen-new-london-fete-ends-despite.html | Dance Unseen by Visiting Firemen; New London Fete Ends Despite Convention Limon's 'The Winged' Is Major Production | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/viennese-deary-bombing-of-italian-airline-office.html | Viennese Deary Bombing Of Italian Airline Office | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/fulton-lewis-jr-is-dead-at-63-rightwing-radio-commentator-friend-of.html | Fulton Lewis Jr. Is Dead at 63; Right-Wing Radio Commentator; Friend of McCarthy Attacked New Deal and Fair Deal Joined Mutual in '37 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/john-damton-marries-miss-nina-lieberman.html | John Damton Marries Miss. Nina Lieberman | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/scientists-urged-to-condemn-us-war-role-and-house-inquiry-targets.html | SCIENTISTS URGED TO CONDEMN U.S. War Role and House Inquiry Targets at World Parley | True | By Raymond H. Anderson Special to The New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/crosstown-tunnel-at-city-hall-park-urged-by-architect.html | Crosstown Tunnel At City Hall Park Urged by Architect | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/excerpts-from-report-on-antibiotics-prepared-for-the-food-and-drug.html | Excerpts From Report on Antibiotics Prepared for the Food and Drug Agency | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/asians-doubt-us-can-stabilize-area-with-armed-force-asians-doubt-us.html | Asians Doubt U.S. Can Stabilize Area With Armed Force; Asians Doubt U.S. Armed Force Can Pacify Area | True | By Harrison E. Salisbury | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/whos-afraid-of-edward-albees-new-house.html | Who's Afraid of Edward Albee's New House? | True | By Lisa Hammel | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/professional-football-saturday-night.html | Professional Football; SATURDAY NIGHT | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dodgers-koufax-wins-20th-4-to-1-hurls-6hitter-and-fans-10-in.html | DODGERS KOUFAX WINS 20TH, 4 TO 1; Hurls 6-Hitter and Fans 10 in Beating Cardinals | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-york-pioneers-capture-mile-relay-in-buffalo-track.html | New York Pioneers Capture Mile Relay in Buffalo Track | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/excerpts-from-interview-with-6-civil-rights-leaders-on-racial.html | Excerpts From Interview With 6 Civil Rights Leaders on Racial Problems in U.S. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/rene-conrads-marriage.html | Rene Conrad's Marriage | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/canada-and-alaska-shun-a-forest-fire-on-border.html | Canada and Alaska Shun A Forest Fire on Border | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/maddi-rosenberg-is-married-to-michael-jay-stern-on-li.html | Maddi Rosenberg Is Married To Michael Jay Stern on L.I. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/4-motorcycle-racers-injured.html | 4 Motorcycle Racers Injured | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/fashion-industry-falling-under-the-sway-of-knitwear.html | Fashion Industry Falling Under the Sway of Knitwear | True | By Enid Nemy | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/south-african-move-to-quit-un-hinted.html | SOUTH AFRICAN MOVE TO QUIT U.N. HINTED | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/peking-denounces-moscow-for-sharing-data-with-us.html | Peking Denounces Moscow For Sharing Data With U.S. | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/9-reported-killed-in-plane-in-alaska.html | 9 REPORTED KILLED IN PLANE IN ALASKA | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/syria-fights-spread-of-cholera.html | Syria Fights Spread of Cholera | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/eshkol-warns-syria-force-will-be-met.html | ESHKOL WARNS SYRIA FORCE WILL BE MET | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/investment-unit-sets-acquisition-american-research-buying-525-stake.html | INVESTMENT UNIT SETS ACQUISITION; American Research Buying 52.5 % Stake in Publisher | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/paul-j-artale.html | PAUL J. ARTALE | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/lone-sailor-72-is-reported-ill-declines-aid-850-miles-at-sea-cutter.html | LONE SAILOR, 72, IS REPORTED ILL; Declines Aid 850 Miles at Sea Cutter Is Sent | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/st-catharines-eight-outrows-union-bc-crew-vesper-fifth.html | St. Catharines Eight Outrows Union B.C. Crew; Vesper Fifth | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/2-toledo-papers-adopt-ethics-code-blade-and-times-will-limit.html | 2 TOLEDO PAPERS ADOPT ETHICS CODE; Blade and Times Will Limit Criminal News Coverage in Fairness to Accused 2 Toledo Papers Adopt Code of Ethics on Trials | True | By Farnsworth Fowle | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/city-considering-a-sports-park-over-most-of-worlds-fair-site.html | City Considering a Sports Park Over Most of World's Fair Site, Modeled on Center in Tokyo, It Would Be Adaptable for Future World Olympics FAIR SITE WEIGHED AS A SPORTS PARK | True | By Will Lissner | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/advertising-overseas-assignments-grow.html | Advertising Overseas Assignments Grow | True | By Walter Carleson | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sandler-ehrlich.html | Sandler Ehrlich | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/capt-jk-galleher-of-merchant-marine.html | CAPT. J.K. GALLEHER OF MERCHANT MARINE | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/cairo-dooms-7-found-guilty-of-plot-to-kill-nasser.html | Cairo Dooms 7 Found Guilty of Plot to Kill Nasser | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/british-doctors-threaten-revolt-on-wilson-pay-curbs.html | British Doctors Threaten Revolt on Wilson Pay Curbs | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/survivors-live-in-open.html | Survivors Live in Open | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/miss-wright-wins-in-western-open-by-stroke-at-302.html | Miss Wright Wins In Western Open By Stroke at 302 | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/policy-of-family-planning-is-proposed-for-colombia.html | Policy of Family Planning Is Proposed for Colombia | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-22 | 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/pirate-radio-stations-ask-british-fans-to-fight-ban.html | Pirate Radio Stations Ask British Fans to Fight Ban | True | | 1994-06-13 | RE0000668585 | B00000296749 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/market-tumbles-to-new-1966-lows-1966-lows-dow-drops-1259-key.html | MARKET TUMBLES TO NEW 1966 LOWS; DOW DROPS 12.59 Key Indicator Falls to Feb. 10, '64, Level as 1,147 Issues Dip MARKET TUMBLES TO NEW 1966 LOWS | True | By John J. Abele | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/pursued-czechs-flee-to-italy.html | Pursued Czechs Flee to Italy | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/franchisers-get-academic-advice-42-executives-at-harvard-for.html | FRANCHISERS GET ACADEMIC ADVICE; 42 Executives at Harvard for Trade-Group Seminar | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/parochial-schools-rebut-charge-theyre-segregation-haven.html | Parochial Schools Rebut Charge They're 'Segregation Haven' | True | By Ralph Blumenthal. | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/goldwater-on-river-trip.html | Goldwater on River Trip | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/free-dog-school-opens-in-park-city-sponsors-sessions-to-train-pets.html | Free Dog School Opens in Park; City Sponsors Sessions to Train Pets | True | By Philip H. Dougherty | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/lascow-wagner.html | Lascow--Wagner | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/herbert-l-robinson.html | HERBERT L. ROBINSON | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/stennis-urges-curb-on-a-poverty-fund.html | STENNIS URGES CURB ON A POVERTY FUND | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/athletic-club-head-elected.html | Athletic Club Head Elected | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/yvonne-king-given-divorce.html | Yvonne King Given Divorce | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senators-protest-ads-by-con-edison-charge-utility-with-heavy.html | SENATORS PROTEST ADS BY CON EDISON; Charge Utility With Heavy Spending for Rate Rise | True | By Morris Kaplan | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/pollution-rise-predicted-as-us-economy-grows.html | Pollution Rise Predicted as U.S. Economy Grows | True | By Richard J.h. Johnston Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/political-sympathies-of-ethnic-chinese-pose-key-issue-in-nations-of.html | Political Sympathies of Ethnic Chinese Pose Key Issue in Nations of Southeast Asia | | By Harrison E. Salisbury | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wilkens-signs-7th-hawk-pact.html | Wilkens Signs 7th Hawk Pact | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/output-of-steel-eases-for-week-production-falls-by-8000-tons.html | OUTPUT OF STEEL EASES FOR WEEK; Production Falls by 8,000 Tons, Reaching 2,501,000 | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cairo-to-permit-us-ships-visit-reversal-of-policy-sanctions-call-by.html | CAIRO TO PERMIT U.S. SHIPS' VISIT; Reversal of Policy Sanctions Call by 2 Destroyers | | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/a-green-beret-is-the-victor-in-skirmish-here-3-accused-of-assault.html | A green Beret Is the Victor in Skirmish Here; 3 Accused of Assault on Soldier and His Father Are Mauled in Battle | | By Jack Roth | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nilsoil-takes-sailing-title.html | Nilsoil Takes Sailing Title | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/railroad-union-raises-dues.html | Railroad Union Raises Dues | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/talks-postponed-in-korvette-deal-store-chain-and-spartans-waiting.html | TALKS POSTPONED IN KORVETTE DEAL; Store Chain and Spartans Waiting on F.T.C. Word TALKS POSTPONED IN KORVETTE DEAL | | By Leonard Sloane | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/arthur-ashe-to-be-feted.html | Arthur Ashe to Be Feted | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senate-votes-gi-mail-aid.html | Senate Votes G.I. Mail Aid | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nurses-endorse-strike-as-weapon-group-in-california-rejects-policy.html | NURSES ENDORSE STRIKE AS WEAPON; Group in California Rejects Policy of Parent Body | | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/argentine-college-reopens-in-turmoil-argentine-school-scene-of.html | Argentine College Reopens in Turmoil; ARGENTINE SCHOOL SCENE OF PROTEST | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/hard-pekinghanoi-flight-is-depicted-by-a-traveler.html | Hard Peking-Hanoi Flight Is Depicted by a Traveler | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/stocks-in-canada-weaken-for-6th-straight-session-prices-in-london.html | Stocks in Canada Weaken for 6th Straight Session; PRICES IN LONDON REGISTER DECLINE International Issues Show Dip in Amsterdam List in Zurich Is Steady | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cincinnati-symphony-in-israel-ends-weeks-visit-to-applause.html | Cincinnati Symphony, in Israel, Ends Week's Visit to Applause | | By James Feron Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/broadway-is-tuning-up-for-a-new-season-3-senators-charge-abuses-in.html | Broadway Is Tuning Up for a New Season; 3 Senators Charge Abuses In Post Office Lease Plan | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/yanks-send-ford-to-hospital-call-up-whitaker-from-toledo.html | Yanks Send Ford to Hospital, Call Up Whitaker From Toledo | True | By Joseph Durso | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/john-w-scott-marries-miss-june-l-rothman.html | John W. Scott Marries Miss June L. Rothman | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sidelights-a-cautious-word-from-ford.html | Sidelights; A Cautious Word From Ford | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/tension-rises-in-guatemala-after-civilianarmy-clash.html | Tension Rises in Guatemala After Civilian-Army Clash | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/pan-american-plans-to-cut-its-fares-to-virgin-islands.html | Pan American Plans to Cut Its Fares to Virgin Islands | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/gis-called-overfed.html | G.I.'s Called Overfed | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/marauding-bandits-prey-on-villagers-in-india-gangs-a-tradition-in.html | Marauding Bandits Prey on Villagers in India; Gangs, a Tradition in Region, Loot, Kidnap and Murder | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/arms-sales-to-germany.html | Arms Sales to Germany | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bacasiwo-7680-victor-in-jersey-takes-turf-race-by-length-at.html | BACASIWO, $76.80, VICTOR IN JERSEY; Takes Turf Race by Length at Atlantic City Track | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/49-more-sentenced-as-plotters-in-cairo.html | 49 MORE SENTENCED AS PLOTTERS IN CAIRO | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/victor-h-proetz-smithsonian-aide.html | VICTOR H. PROETZ, SMITHSONIAN AIDE | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/365million-contracts-for-defense-go-to-gm.html | $36.5-Million Contracts For Defense Go to G.M. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/earthquake.html | Earthquake | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/princesses-dine-in-sardinia.html | Princesses Dine in Sardinia | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/medicare-expands-to-nursing-homes.html | MEDICARE EXPANDS TO NURSING HOMES | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/catherine-cardin-sets-oct-8-bridal.html | Catherine Cardin Sets Oct. 8 Bridal | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wood-field-and-stream-civilians-outnumber-military-shooters-in.html | Wood, Field and Stream; Civilians Outnumber Military Shooters in National Matches at Camp Perry | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/a-kennedy-backs-a-stevenson.html | A Kennedy Backs a Stevenson | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/theaters-astir-as-casts-start-rehearsals.html | Theaters Astir As Casts Start Rehearsals | True | By Howard Thompson | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/us-education-aid-called-stifling-rep-pucinski-says-many-rules-harass-teachers.html | U.S. EDUCATION AID CALLED STIFLING; Rep. Pucinski Says Many Rules Harass Teachers | True | By Gene Currivan Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/unsanctioned-pro-soccer-loop-plans-to-make-debut-next-april.html | Unsanctioned Pro Soccer Loop Plans to Make Debut Next April | True | By Lloyd E. Millegan | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/charles-weissner-sr.html | CHARLES WEISSNER SR. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/western-electric-makes-offer-on-fringe-benefits.html | Western Electric Makes Offer on Fringe Benefits | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/canadian-unions-set-rail-strike-walkout-planned-for-friday.html | CANADIAN UNIONS SET RAIL STRIKE; Walkout Planned for Friday Parliament Summoned | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/maureen-pardee-prospective-bride.html | Maureen Pardee Prospective Bride | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sanger-zung.html | Sanger Zung | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/high-position-is-filled-at-great-lakes-carbon.html | High Position Is Filled At Great Lakes Carbon | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/naval-parley-opens-today.html | Naval Parley Opens Today | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/65-uprising-in-indonesia-study-in-red-blundering-following-is-the.html | '65 Uprising in Indonesia: Study in Red Blundering; Following is the second of a series of four dispatches on Indonesia by The New York Times's chief correspondent in Southeast Asia, who recently traveled through the country. The 1965 Uprising in Indonesia: A Communist Debacle Laid to Blundering | True | By Seymour Topping Special to The New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/host-babylon-club-takes-own-tuna-meet-first-time.html | Host Babylon Club Takes Own Tuna Meet First Time | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/kennedy-to-stump-nation-at-urging-of-candidates-kennedy-to-stump.html | Kennedy to Stump Nation At Urging of Candidates; KENNEDY TO STUMP NATION FOR PARTY | True | By Warren Weaver Jr. Special to The New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/john-adams-headed-atlantic-city-press.html | JOHN ADAMS, HEADED ATLANTIC CITY PRESS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/uganda-envoy-in-us-named.html | Uganda Envoy in U.S. Named | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/congo-names-adoula-envoy-to-us.html | Congo Names Adoula Envoy to U.S. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/feetonground-airman-werner-panitzki.html | Feet-on-Ground Airman; Werner Panitzki | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/chiefs-named-to-head-bahamas-sugar-output.html | Chiefs Named to Head Bahamas Sugar Output | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bridge-discard-of-a-useless-heart-helps-declarer-make-slam.html | Bridge; Discard of a 'Useless' Heart Helps Declarer Make Slam | True | By Alan Truscott | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/peter-c-kahn-to-marry-miss-jennifer-nielsen.html | Peter C. Kahn to Marry Miss Jennifer Nielsen | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/city-red-tape-delays-attempts-to-carry-out-poverty-projects.html | City Red Tape Delays Attempts To Carry Out Poverty Projects | True | By John Kifner | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/seaway-to-use-tv-to-speed-traffic.html | SEAWAY TO USE TV TO SPEED TRAFFIC | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/money.html | Money | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/dean-witter-appoints.html | Dean Witter Appoints | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wade-h-kitchens.html | WADE H. KITCHENS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-auto-merger-sighted-in-germany-new-auto-merger-seen-in-germany.html | New Auto Merger Sighted in Germany; NEW AUTO MERGER SEEN IN GERMANY | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/united-utilities-selects-chief-to-head-board.html | United Utilities Selects Chief to Head Board | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/dehaas-captures-leech-cup-in-highpower-rifle-match.html | DeHaas Captures Leech Cup In High-Power Rifle Match | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/books-authors-jewish-converts-story.html | Books Authors; Jewish Convert's Story | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/british-pound-spot-rate-firm-canadian-dollar-shows-upturn.html | British Pound Spot Rate Firm; Canadian Dollar Shows Upturn | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/ship-safety-bill-voted-by-senate-coast-guard-would-rule-on.html | SHIP SAFETY BILL VOTED BY SENATE; Coast Guard Would Rule on Soundness of Vessels | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/597-stocks-decline-in-amex-setback-as-trading-swells.html | 597 Stocks Decline In Amex Setback As Trading Swells | True | By William D. Smith | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/no-comment-from-reuther.html | No Comment From Reuther | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/hickory-blaze-2d-one-length-back-pay-dirt-driven-by-avery-kept-in.html | HICKORY BLAZE 2D, ONE LENGTH BACK; Pay Dirt, Driven by Avery, Kept in Front in Stakes for 2-Year-Old Trotters | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/dodgers-triumph-in-12-innings-43-johnson-drives-in-winning-run.html | DODGERS TRIUMPH IN 12 INNINGS, 4-3; Johnson Drives In Winning Run Against Braves | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/us-bids-havana-free-americans-cuba-asked-not-to-impede-commercial.html | U.S. BIDS HAVANA FREE AMERICANS; Cuba Asked Not to Impede Commercial Departures | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/extra-police-quell-brooklyn-disorder.html | EXTRA POLICE QUELL BROOKLYN DISORDER | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/peking-teenagers-widen-harassment-youths-continue-uproar-in-peking.html | Peking Teen-Agers Widen Harassment; YOUTHS CONTINUE UPROAR IN PEKING | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sept-3-planned-as-usos-day-at-tennis-event-forest-hills-benefit-to.html | Sept. 3 Planned As U.S.O.'s Day At Tennis Event; Forest Hills Benefit to Add Party and Stars to Match Play | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/i-paul-giardina.html | I. PAUL GIARDINA | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/seymour-s-epstein-dead-at-46-a-partner-in-law-firm-here.html | Seymour S. Epstein Dead at 46; A Partner in Law Firm Here | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/rusk-wont-resign-aide-says-despite-his-views-on-low-pay.html | Rusk Won't Resign, Aide Says, Despite His Views on Low Pay | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/troubles-delay-irt-trains.html | Troubles Delay IRT Trains | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/big3-bar-a-raise-in-auto-industry-demand-of-union-to-reopen-pact.html | BIG 3 BAR A RAISE IN AUTO INDUSTRY; Demand of Union to Reopen Pact for 125,000 Skilled Workers Is Rejected BIG 3 BAR A RAISE IN AUTO INDUSTRY | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/technicolor-names-treasurer.html | Technicolor Names Treasurer | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/plan-to-bring-drama-to-classrooms-is-studied-board-of-education.html | Plan to Bring Drama to Classrooms Is Studied; Board of Education Member Would Use Equity Actors | True | By Sam Zolotow | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/index-of-commodity-prices-shows-drop-of-03-to-1106.html | Index of Commodity Prices Shows Drop of 0.3, to 110.6 | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/pravda-assails-us-on-war.html | Pravda Assails U.S. on War | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/two-savings-banks-fill-high-posts.html | Two Savings Banks Fill High Posts | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senator-assails-contract-award-williams-says-concern-put-new-bid-in.html | SENATOR ASSAILS CONTRACT AWARD; Williams Says Concern Put New Bid In After Deadline | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/lunan-rosen.html | Lunan Rosen | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/saigon-to-hasten-cropland-reform-computers-and-air-surveys-to-be.html | SAIGON TO HASTEN CROPLAND REFORM; Computers and Air Surveys to Be Paid for by U.S. | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sinclair-oil-suing-union-charges-contract-stalling.html | Sinclair Oil Suing Union; Charges Contract Stalling | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/commodities-august-soybean-contract-a-recordbreaker-goes-out-near.html | Commodities: August Soybean Contract, a Record-Breaker, Goes Out Near Peak; LAST OF OLD CROP RISES 10C LIMIT 5,000-Bushel Unit Advances $7,500 in Year Distant Corn Reaches Season | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/four-unions-meet-with-new-publisher.html | FOUR UNIONS MEET WITH NEW PUBLISHER | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/roger-williams-injures-hand.html | Roger Williams Injures Hand | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/oregon-battles-forest-fire.html | Oregon Battles Forest Fire | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/quakers-mail-medicine-to-vietcong-red-cross.html | Quakers Mail Medicine To Vietcong Red Cross | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/british-say-hanoi-has-units-in-laos-foreign-office-publishes.html | BRITISH SAY HANOI HAS UNITS IN LAOS; Foreign Office Publishes Indian-Canadian Report | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wetterau-expansion-set.html | Wetterau Expansion Set | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/two-sons-of-owner-picket-for-raise-and-holiday-pay.html | Two Sons of Owner Picket For Raise and Holiday Pay | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/fog-displaying-those-collected-things.html | Fog Displaying Those Collected Things | True | By Lisa Hammel | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/crash-kills-8-french-soldiers.html | Crash Kills 8 French Soldiers | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/carolina-sheriff-is-killed-in-trying-to-make-arrest.html | Carolina Sheriff Is Killed In Trying to Make Arrest | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/400th-sighting-reported-of-london-murder-suspect.html | 400th 'Sighting' Reported Of London Murder Suspect | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/indian-wins-pikes-peak-race.html | Indian Wins Pikes Peak Race | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/396000-heard-the-philharmonic-in-citys-parks.html | 396,000 Heard the Philharmonic in City's Parks | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/weighted-voting-gains-in-suffolk-board-approves-plan-for-november.html | WEIGHTED VOTING GAINS IN SUFFOLK; Board Approves Plan for November Referendum East Is Angry | True | By Francis X. Clines Special to The New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/toulore-scores-at-arlington.html | Toulore Scores at Arlington | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/a-warning-by-rusk-by-homer-bigart.html | A Warning by Rusk By HOMER BIGART | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/vatican-designates-2-haitians-for-haiti.html | VATICAN DESIGNATES 2 HAITIANS FOR HAITI | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/daughter-to-mrs-james.html | Daughter to Mrs. James | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/casper-tops-100000-mark-in-official-money-winnings.html | Casper Tops $100,000 Mark In Official Money-Winnings | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/2-new-ideas-for-stuffing-bell-pepper.html | 2 New Ideas For Stuffing Bell Pepper | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cole-to-skip-classic-golf.html | Cole to Skip Classic Golf | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bache-acquisition-adds-13-new-offices.html | BACHE ACQUISITION ADDS 13 NEW OFFICES | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/holt-f-callaway-dies-at-76-chemical-bank-executive.html | Holt F. Callaway Dies at 76; Chemical Bank Executive | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/gains-in-transport-reported-by-hanoi.html | GAINS IN TRANSPORT REPORTED BY HANOI | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/kiss-smith-skips-us-title-tennis-no-1-star-will-not-defend-will.html | KISS SMITH SKIPS U.S. TITLE TENNIS; No. 1 Star Will Not Defend Will Rest in Australia | True | By Charles Friedman | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-hotel-for-martinique-to-be-operated-by-hilton.html | New Hotel for Martinique To Be Operated by Hilton | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/harlems-a-way-to-flee-harlem-youngsters-act-themselves-to-find.html | HARLEM'S A WAY TO FLEE HARLEM; Youngsters Act Themselves To Find Themselves | True | By Thomas A. Johnson | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/tyrol-flood-waters-recede.html | Tyrol Flood Waters Recede | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/stock-prices-drop-to-new-1966-lows.html | Stock Prices Drop To New 1966 Lows | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/music-maria-stader-sings-mozart-swiss-soprano-charms-festival.html | Music: Maria Stader Sings Mozart; Swiss Soprano Charms Festival Audience | True | By Theodore Strongin | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/minor-leagues.html | Minor Leagues. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/draft-boards-arrow-topples-william-tell.html | Draft Board's Arrow Topples 'William Tell' | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/liberals-to-seek-the-governorship-first-such-move-in-partys-22.html | LIBERALS TO SEEK THE GOVERNORSHIP; First Such Move in Party's 22 Years Poses a Threat to Democrats' Chances DRIVE IS PLANNED BY CONSERVATIVES | True | By Terence Smith | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/gary-post-tribune-is-sold-to-northwest-publications.html | Gary Post-Tribune Is Sold To Northwest Publications | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/labor-chiefs-back-aid-to-latinamerican-unions.html | Labor Chiefs Back Aid to Latin-American Unions | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/un-stamp-exhibit-on-wheels-is-off-to-tour-europe.html | U.N. Stamp Exhibit on Wheels Is Off to Tour Europe | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/man-who-survived-connecticut-crash-remains-in-danger.html | Man Who Survived Connecticut Crash Remains in Danger | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/3month-bill-rate-falls-slightly-at-treasury-sale.html | 3-Month Bill Rate Falls Slightly at Treasury Sale | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/police-chief-charges-father.html | Police Chief Charges Father | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/curb-on-leftists-called-unneeded-existing-laws-block-help-to-foes.html | CURB ON LEFTISTS CALLED UNNEEDED; Existing Laws Block Help to Foes in Vietnam, Official Tells House Panel CURB ON LEFTISTS CALLED UNNEEDED | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/lines-impose-curbs.html | Lines Impose Curbs | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/lanier-stars-at-bat.html | Lanier Stars at Bat | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/seventh-ave-seeks-to-export.html | Seventh Ave. Seeks to Export | True | By Marylin Bender | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/peter-fonda-faces-trial-on-marijuana-charges.html | Peter Fonda Faces Trial On Marijuana Charges | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/reds-ask-mrs-gandhi-to-quit.html | Reds Ask Mrs. Gandhi to Quit | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/tour-to-aid-a-museum-and-historical-society.html | Tour to Aid a Museum And Historical Society | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/fda-seeks-curb-on-drugs-in-food-wants-to-prohibit-residues-of.html | F.D.A. SEEKS CURB ON DRUGS IN FOOD; Wants to Prohibit Residues of Antibiotics in Flesh | True | By Jane E. Brody | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/united-air-shows-big-strike-losses-dip-trims-earnings-sharply-for.html | UNITED AIR SHOWS BIG STRIKE LOSSES; Dip Trims Earnings Sharply For First Seven Months Orders Cut Back | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/barbara-keatings-troth.html | Barbara Keating's Troth | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sheriff-asks-dr-king-to-call-off-cicero-march-but-integration.html | Sheriff Asks Dr. King to Call Off Cicero March; But Integration Leader Says He Won't Cancel Plans Official Hints Court Action to Block Sunday Protest | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/inspectors-phd-thesis-spurs-police-reform-leary-and-garelik-commend.html | Inspector's Ph.D. Thesis Spurs Police Reform; Leary and Garelik Commend Proposal by Officer Research Office Head Calls for Transfer of Unit | True | By Bernard Weinraub | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cook-makes-comment.html | Cook Makes Comment | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/mrs-peninah-mclaurin-74-fought-college-color-bar.html | Mrs. Peninah McLaurin, 74, Fought College Color Bar | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/3-shipbuilding-companies-in-clyde-planning-to-merge.html | 3 Shipbuilding Companies In Clyde Planning to Merge | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/miss-miriam-decock-engagd-to-guy-camu.html | Miss Miriam DeCock Engaged to Guy Camu | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/british-concern-cuts-staff.html | British Concern Cuts Staff | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/observer-how-to-travel-by-air.html | Observer : How to Travel By Air | True | By Russell Baker | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/illinois-bus-upset-hurts-19.html | Illinois Bus Upset Hurts 19 | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/hemlines-to-rise-in-east-too.html | Hemlines to Rise in East, Too | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/stock-market-slide.html | Stock market Slide | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/us-admiral-assumes-post.html | U.S. Admiral Assumes Post | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/transport-news-bidding-is-opposed.html | Transport News: Bidding Is Opposed | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/talks-stalled-over-union-demand-for-hiring-hall.html | Talks Stalled Over Union Demand for Hiring Hall | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/plywood-expansion-set.html | Plywood Expansion Set | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/junior-regatta-begins.html | Junior Regatta Begins | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/clay-to-ask-deferment-as-a-muslim-minister.html | Clay to Ask Deferment As a Muslim Minister | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/snead-captures-west-va-crown-shoots-61-to-break-course-record-in.html | SNEAD CAPTURES WEST VA. CROWN; Shoots 61 to Break Course Record in Final Round | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/jar-of-lsd-valued-at-140000-seized-with-suspect-here.html | Jar Of LSD Valued At $140,000 Seized With Suspect Here | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/jury-picked-in-tax-trial-of-labor-leader-and-wife.html | Jury Picked in Tax Trial Of Labor Leader and Wife | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/mrs-andrew-baird.html | MRS. ANDREW BAIRD | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/big-store-chains-set-profit-marks-federated-and-associated-both.html | BIG STORE CHAINS SET PROFIT MARKS; Federated and Associated Both Score Large Gains BIG STORE CHAINS SET PROFIT MARKS | True | By Clare M. Reckert | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/2-divisions-race-on-windy-course-bordes-defender-finishes-second.html | 2 DIVISIONS RACE ON WINDY COURSE; Bordes, Defender, Finishes Second and Walsh Third Craft Loses Mast | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/uns-asian-bank-goes-into-effect-development-fund-is-opened-as-15th.html | U.N'S ASIAN BANK GOES INTO EFFECT; Development Fund Is Opened as 15th Nation Joins | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/3-held-and-3-freed-in-dynamite-case.html | 3 HELD AND 3 FREED IN DYNAMITE CASE | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/advertising-an-ironic-newspaper-trend.html | Advertising: An Ironic Newspaper Trend | True | By Walter Carlson | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/noto-joins-fantasticks-cast.html | Noto Joins 'Fantasticks' Cast | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/3-million-eligible-to-vote-in-the-jersey-primaries.html | 3 Million Eligible to Vote In the Jersey Primaries | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/johnson-and-the-strike-presidents-reputation-as-enforcer-of.html | Johnson and the Strike; President's Reputation as Enforcer Of Stabilization Appears to Be Hurt | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/news-of-realty-florida-center-4-big-store-concerns-plan-units-at.html | NEWS OF REALTY: FLORIDA CENTER; 4 Big Store Concerns Plan Units at Pompano Beach | True | THOMAS W. ENNIS | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-york-marine-killed.html | New York Marine Killed | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bank-robbed-a-3d-time.html | Bank Robbed a 3d Time | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/south-arabia-shuts-border-with-yemen.html | SOUTH ARABIA SHUTS BORDER WITH YEMEN | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cardinals-down-astros-30-as-carlton-pitches-7hitter.html | Cardinals Down Astros, 3-0, As Carlton Pitches 7-Hitter | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/joseph-marin.html | JOSEPH MARIN | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/church-explosion-hurts-40-in-texas-at-revival-service.html | Church Explosion Hurts 40 in Texas At Revival Service | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senate-panel-to-investigate-usinsured-housing-units.html | Senate Panel to Investigate U.S.-Insured Housing Units | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senate-approves-a-banking-bill-to-hdp-curb-unsafe-practices-senate.html | Senate Approves a Banking Bill To Help Curb Unsafe Practices; SENATE APPROVES A NEW BANK BILL | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/hanoi-denounces-peace-bids.html | Hanoi Denounces Peace Bids | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/2-climbers-in-alps-are-safe.html | 2 Climbers in Alps Are Safe | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/mayor-says-city-needs-50billion-in-10year-us-aid-he-tells-senate.html | MAYOR SAYS CITY NEEDS $50-BILLION IN 10-YEAR U.S. AID; He Tells Senate Panel Sum Is Vital to Make New York 'Livable and Exciting' KENNEDY SCORES FIGURE Senator Says It Is 'Totally Unrealistic' Amount City Now Gets Is Disputed MAYOR ASKS U.S. FOR $50-BILLION | | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/freeman-starts-park-tour.html | Freeman Starts Park Tour | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/rhodesian-aides-see-british-for-3-hours.html | RHODESIAN AIDES SEE BRITISH FOR 3 HOURS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/dame-pattie-new-australian-12meter-yacht-is-launched-at-sydney.html | Dame Pattie, New Australian 12-Meter Yacht, Is Launched at Sydney | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/hydrometals-acquisition-set.html | Hydrometals Acquisition Set | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/victory-for-animals.html | Victory for Animals | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/edward-f-lonergan.html | EDWARD F. LONERGAN | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/named-for-gop-convention.html | Named for G.O.P. Convention | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/elections-board-closes-33-offices-calls-special-registration.html | ELECTIONS BOARD CLOSES 33 OFFICES; Calls Special Registration Campaign Disappointing | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/plumbers-strike-enters-5th-week.html | PLUMBERS' STRIKE ENTERS 5TH WEEK | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/public-not-admitted.html | Public Not Admitted | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/victims-identified-in-alaska-air-crash.html | VICTIMS IDENTIFIED IN ALASKA AIR CRASH | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/deere-co-raises-its-net-earnings-to-a-record.html | Deere & Co. Raises Its Net Earnings to a Record | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/dr-kings-reply.html | Dr. King's Reply | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/rockefeller-opening-16county-campaign-challenges-democrats-on-deals.html | Rockefeller, Opening 16-County Campaign, Challenges Democrats on 'Deals' | True | By Maurice Carroll | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bonn-suspends-air-force-chief-panitzki-relieved-of-duty-by-von.html | BONN SUSPENDS AIR FORCE CHIEF; Panitzki Relieved of Duty by Von Hassel After General Asks Defense Shake-Up BONN SUSPENDS AIR FORCE CHIEF | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/goldberg-calls-us-firm-on-nationalist-chinas-seat-in-un.html | Goldberg Calls U.S. Firm on Nationalist China's Seat in U.N. | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sports-of-the-times-owen-thomas.html | Sports of The Times; Owen Thomas | True | By William N. Wallace | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/paraders-in-saigon-try-various-noises-to-get-out-the-vote.html | Paraders in Saigon Try Various Noises To Get Out the Vote | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/coffee-council-meets.html | Coffee Council Meets | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/philadelphia-boy-16-dies-in-pool-in-hazing-accident.html | Philadelphia Boy, 16, Dies In Pool in Hazing Accident | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/mansfield-exhorts-senate-to-consider-proposed-bills.html | Mansfield Exhorts Senate To Consider Proposed Bills | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/killeas-72-leads-qualifiers-in-westchester-junior-golf.html | Killea's 72 Leads Qualifiers In Westchester Junior Golf | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/union-carbide-unit-elects.html | Union Carbide Unit Elects | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/spring-mills-appoints-top-sales-executive.html | Spring Mills Appoints Top Sales Executive | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/miss-evans-fiancee-of-john-amos-marks.html | Miss Evans Fiancee Of John Amos Marks | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/olive-rush.html | OLIVE RUSH | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cutter-returning-solo-skipper-72-for-medical-help.html | Cutter Returning Solo Skipper, 72, For Medical Help | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/canadians-canoeing-to-new-york.html | Canadians Canoeing to New York | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/eisenhowers-grandson-breaks-with-tradition.html | Eisenhower's Grandson Breaks With Tradition | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/film-to-examine-kennedy-inquiry-rush-to-judgment-assails-warren.html | FILM TO EXAMINE KENNEDY INQUIRY; Rush to Judgment' Assails Warren Group Findings | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/ambassador-to-us-named.html | Ambassador to U.S. Named | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/arnold-hoffmann-is-dead-at-80-a-painter-of-antinazi-themes.html | Arnold Hoffmann Is Dead at 80; A Painter of Anti-Nazi Themes; Russian-Born Artist Turned From Landscapes to Topical Commentary | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/war-critic-regrets-losing-us-post.html | War Critic Regrets Losing U.S. Post | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-campus-view-of-war-discerned-critic-and-us-aide-agree-trend-is.html | NEW CAMPUS VIEW OF WAR DISCERNED; Critic and U.S. Aide Agree Trend Is to Moderation | True | By Jonathan Randal Special To The New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/park-shows-given-by-monk-and-evans.html | PARK SHOWS GIVEN BY MONK AND EVANS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-electric-typewriter-introduced-by-scm-inc.html | New Electric Typewriter Introduced by SCM, Inc. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/airlines-service-close-to-normal-only-2-runs-by-northwest-still.html | AIRLINES SERVICE CLOSE TO NORMAL; Only 2 Runs by Northwest Still Await Resumption | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/aiding-the-working-poor.html | Aiding the Working Poor | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/auto-crash-victim-dies.html | Auto Crash Victim Dies | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/most-bond-prices-dip-as-credit-cost-points-still-higher-bonds-most.html | Most Bond Prices Dip as Credit Cost Points Still higher; Bonds: Most Prices Ease as Cost of Credit Points Upward TREASURY ISSUES MANAGE TO CLIMB But Traders Regard Rally as Technical Southern Bell Sets Big Offering | True | By H. Erich Heinemann | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/four-runs-in-5th-decide-struggle-winners-pound-out-17-hits-with.html | FOUR RUNS IN 5TH DECIDE STRUGGLE; Winners Pound Out 17 Hits, with Mazeroski Producing Key Two-Run Triple | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/tear-gas-breaks-up-protest.html | Tear Gas Breaks Up Protest | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/germann-swiss-banker-ignores-grand-jury-again.html | Germann, Swiss Banker, Ignores Grand Jury Again | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/professors-ousted-by-st-johns-appeal-church-tribunal-ruling.html | Professors Ousted by St. John's Appeal Church Tribunal Ruling Strikers Insist That Court of Canon Law Is Competent to Handle the Case | True | By John Cogley | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/other-yachting-results-at-hingham-mass-210class-championship.html | Other Yachting Results; AT HINGHAM, MASS. 210-CLASS CHAMPIONSHIP | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/revenues-raised-by-utility-concern.html | REVENUES RAISED BY UTILITY CONCERN | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/flying-saucer-might-be-a-ball-of-ionized-air-electronics-editor.html | 'Flying Saucer' Might Be a Ball of Ionized Air; Electronics Editor Believes Objects Could Be 'Corona Discharge' of Power Line | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/english-cricketers-defeat-west-indies.html | ENGLISH CRICKETERS DEFEAT WEST INDIES | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/vice-president-named-by-conforti-eisele.html | Vice President Named By Conforti & Eisele | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/2-scientists-denounce-evidence-against-sobell.html | 2 Scientists Denounce Evidence Against Sobell | True | By Sidney E. Zion | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/shows-offer-garments-in-metal-and-paper-items-of-americana-also.html | Shows Offer Garments in Metal and Paper; Items of Americana Also Prominent at Exhibitions Here | True | By William M. Freeman | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/johnson-renames-brown-to-nlrb-labor-favored-step-which-chamber.html | JOHNSON RENAMES BROWN TO N.L.R.B.; Labor Favored Step, Which Chamber Sought to Bar | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bond-film-stops-and-starts.html | Bond Film Stops and Starts | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/musical-bonbons-offered-in-park-musica-da-camera-plays-in.html | MUSICAL BONBONS OFFERED IN PARK; Musica da Camera Plays in Washington Square | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/3d-priest-who-wed-joins-drive-to-get-the-ban-lifted.html | 3d Priest Who Wed Joins Drive to Get the Ban Lifted | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/it-will-be-play-ball-again-at-williamsport-today.html | It Will Be 'Play Ball' Again at Williamsport Today | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/gloom-and-optimism-on-wall-st-investor-gloom-and-touch-of-optimism.html | Gloom and Optimism on Wall St.; Investor Gloom and Touch of Optimism Pervade Wall Street | True | By Vartanig Vartan | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/noroton-yc-leads-trials.html | Noroton Y.C. Leads Trials | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/british-pay-freeze-seen-as-periling-productivity-problem-underlined.html | British Pay-Freeze Seen as Periling Productivity; Problem Underlined in Test Case Involving an Accord Company--Union Settlement Is at Odds With New Curb | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/books-of-the-times-absolute-power-corrupts-absolutely.html | Books of The Times; Absolute Power Corrupts Absolutely | True | By Thomas Lask | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-brazil-bank-planned.html | New Brazil Bank Planned | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/2-airlines-planning-one-terminal-find-2-can-be-a-crowd.html | 2 Airlines Planning One Terminal Find 2 Can Be a Crowd | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/no-time-to-serve-boac-staff-says.html | NO TIME TO SERVE, B.O.A.C. STAFF SAYS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nuveen-fund-offering-set.html | Nuveen Fund Offering Set | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/gen-richard-moore-dies-exdeputy-chief-of-staff-85.html | Gen. Richard Moore Dies Ex-Deputy Chief of Staff, 85 | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/favorite-scores-on-sloppy-track-lovato-mount-480-runs-1-18-miles-in.html | FAVORITE SCORES ON SLOPPY TRACK; Lovato Mount, $4.80, Runs 1 1/8 Miles in 1:48 4/5 Reluctant Pearl 2d | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/television.html | Television | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/brown-and-sharpe-plans-an-offering-of-debentures.html | Brown and Sharpe Plans An Offering of Debentures | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nimbus-3-satellite-may-stalk-elephants-as-well-as-storms.html | Nimbus 3 Satellite May Stalk Elephants as Well as Storms | True | By David Bird | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/car-makers-rush-67-model-output-most-gm-plants-closed-for-changeover.html | CAR MAKERS RUSH '67-MODEL OUTPUT; Most G.M. Plants Closed for Change-Over; Others Busy | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cubs-rout-mets-with-12-hits-84-hundley-belts-2run-homer-holtzman-is.html | CUBS ROUT METS WITH 12 HITS, 8-4; Hundley Belts 2-Run Homer Holtzman Is Victor | True | By Deans McGowen Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/erhard-going-to-norway.html | Erhard Going to Norway | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/antired-yugoslavs-get-foreign-aid-tito-says.html | Anti-Red Yugoslavs Get Foreign Aid, Tito Says | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/fulbright-clarifies-position-on-vietnam.html | FULBRIGHT CLARIFIES POSITION ON VIETNAM | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/in-the-nation-even-hercules-had-his-limitations.html | In The Nation : Even Hercules Had his Limitations | True | By Arthur Krock | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/david-goodstein-72-exgarment-maker.html | DAVID GOODSTEIN, 72, EX-GARMENT MAKER | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/indonesian-eruption-killed-15.html | Indonesian Eruption Killed 15 | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/beatles-strike-serious-note-in-press-talk-group-opposes-the-war-in.html | Beatles Strike Serious Note in Press Talk; Group Opposes the War in Vietnam as Being 'Wrong' | True | By Robert E. Dallos | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/howard-herber-led-malverne-schools.html | HOWARD HERBER, LED MALVERNE SCHOOLS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/two-pace-setters-in-chessplay-draw.html | TWO PACE SETTERS IN CHESS-PLAY DRAW | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/article-1-no-title-ftc-sets-rules-for-ads-on-tires-load-capacity.html | Article 1 -- No Title; F. T. C. SETS RULES FOR ADS ON TIRES Load Capacity and Number of Plies Are to Be Given | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/freight-rates-cut-for-us-agencies-ocean-fee-slashed-to-level-paid.html | FREIGHT RATES CUT FOR U.S. AGENCIES; Ocean Fee Slashed to Level Paid on Military Goods | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/iram-younker-82-welfare-leader-store-executive-member-of-service.html | IRAM. YOUNKER, 82, WELFARE LEADER; Store Executive, Member of Service Agencies, Dies | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/6-reported-killed-as-ship-hits-vietcong-mine-in-saigon-river-vessel.html | 6 Reported Killed as Ship Hits Vietcong Mine in Saigon River; Vessel With Military Cargo Is Said to Have Sunk Two Planes Down in Delta | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/missile-sites-raided.html | Missile Sites Raided | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/deaths2.html | Deaths(2) | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/commission-names-trinity-a-landmark.html | COMMISSION NAMES TRINITY A LANDMARK | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cholera-threatens-turkish-quake-area.html | CHOLERA THREATENS TURKISH QUAKE AREA | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/kuwait-closes-2-newspapers.html | Kuwait Closes 2 Newspapers | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/orbitbr-1-snaps-photos-of-sites-shots-of-landing-areas-on-moon-to.html | ORBITBR 1 SNAPS PHOTOS OF SITES; Shots of Landing Areas on Moon to Be Ready Soon PASADENA, Calif. Aug. 22 (UPI) America's moon-girdling Lunar Orbiter 1 succeeded today in starting its primary mission photographing possible landing sites for astronauts despite a cantankerous camera aboard the vehicle. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/agency-defends-action.html | Agency Defends Action | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/prisoners-set-fires-in-ohio.html | Prisoners Set Fires in Ohio | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/the-demand-is-brisk-for-rheingold-festival-posters.html | The Demand Is Brisk for Rheingold Festival Posters | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/house-votes-bill-curbing-pickets-at-worship-places.html | House Votes Bill Curbing Pickets at Worship Places | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nbc-schedules-up-with-people-moral-rearmament-show-was-rejected-by.html | N.B.C. SCHEDULES 'UP WITH PEOPLE'; Moral Re-Armament Show Was Rejected by C.B.S. | True | By Val Adams | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/soviet-sends-ice-to-arctic.html | Soviet Sends Ice to Arctic | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/banking-committee-names-10-advisers.html | BANKING COMMITTEE NAMES 10 ADVISERS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wharton-and-white-score-in-bestball-golf-with-a-65.html | Wharton and White Score In Best-Ball Golf With a 65 | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/humphrey-pays-exchange-a-visit-lunches-on-wall-street-and-talks.html | HUMPHREY PAYS EXCHANGE A VISIT; Lunches on Wall Street and Talks About Vietnam HUMPHREY PAYS EXCHANGE A VISIT | True | By Robert Metz | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/8-hurt-in-zambian-incident.html | 8 Hurt in Zambian Incident | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/colombia-revises-rates-of-exchange-colombia-alters-exchange-rates.html | Colombia Revises Rates of Exchange; COLOMBIA ALTERS EXCHANGE RATES | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/saratoga-entries-saratoga-springs-ny.html | Saratoga Entries; SARATOGA SPRINGS, N.Y. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/funds-show-a-drop-in-sales-of-shares.html | FUNDS SHOW A DROP IN SALES OF SHARES | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/son-to-mrs-reuben-mark.html | Son to Mrs. Reuben Mark | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/concert-is-given-by-puerto-ricans-delacorte-theater-program-offers.html | CONCERT IS GIVEN BY PUERTO RICANS; Delacorte Theater Program Offers Island's Songs | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/freight-impact-for-us.html | Freight Impact for U.S. | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/thomas-gagan-86-rockland-lawyer.html | THOMAS GAGAN, 86, ROCKLAND LAWYER | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/communist-infiltrators-blamed-in-indonesian-riots.html | Communist Infiltrators Blamed in Indonesian Riots | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senate-authorizes-draining-of-salt-from-rio-grande.html | Senate Authorizes Draining Of Salt From Rio Grande | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/widow-believes-hemingway-committed-suicide-she-tells-of-his.html | Widow Believes Hemingway Committed Suicide; She Tells of His Depression and His 'Breakdown' Assails Hotchner Book | True | By Harry Gilroy | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/rusk-asserts-us-favors-war-curb-but-foes-shun-it-talks-of-vietnam.html | RUSK ASSERTS U.S. FAVORS WAR CURB BUT FOES SHUN IT; Talks of Vietnam With Thant and Calls for Bolstering of Truce Unit in Cambodia LEADERS CONFER AT U.N. Secretary Also Tells V.F.W. an Early Pull-Out Could Spur World War III RUSK SAYS FOES SHUN WAR EASING | True | By Kathleen Teltsch Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wahoo-there-goes-the-spaghetti.html | Wahoo, There Goes the Spaghetti | True | By Jean Hewitt | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sec-will-study-utility-stock-bid-sets-hearing-on-american-electric.html | S.E.C. WILL STUDY UTILITY STOCK BID; Sets Hearing on American Electric and Michigan Gas Purchase Plan HOLDING ACT IS CITED Deal for Another Concern Is Called by Agency Beyond 'Normal Preliminaries' | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668592 | B00000296756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-23 | 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/miss-alida-fish-is-affianced-to-keith-chiappa-of-oxford.html | Miss Alida Fish Is Affianced To Keith Chiappa of Oxford | True | | 1994-06-13 | RE0000668592 | B00000296756 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/harry-r-sherwood.html | HARRY R. SHERWOOD | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cardealer-rate-on-loans-raised-gmac-chase-and-first-national-city.html | CAR-DEALER RATE ON LOANS RAISED; G.M.A.C., Chase and First National City to Charge 6 % and 6 % Sept. 1 OTHERS STUDYING MOVE Consumer Impact Obscured by Possible Rise in Price for 1967-Model Autos CAR-DEALER RATE ON LOANS RAISED | True | By Leonard Sloane | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/movie-festival-will-see-vintage-american-films.html | Movie Festival Will See Vintage American Films | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/speedboat-trial-postponed.html | Speedboat Trial Postponed | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/elmira-clinches-pennant.html | Elmira Clinches Pennant | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/noramco-inc-picks-an-executive-officer.html | Noramco, Inc., Picks An Executive Officer | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/calm-weather-aids-coast-fire-fighters.html | CALM WEATHER AIDS COAST FIRE FIGHTERS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/peace-corpsman-electrocuted.html | Peace Corpsman Electrocuted | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/general-mills-will-operate-georgia-seller-of-foods-in-machines.html | GENERAL MILLS; Will Operate Georgia Seller of Foods in Machines | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/unsponsored-conference-on-apartheid-starts-in-brazil.html | U.N.-Sponsored Conference On Apartheid Starts in Brazil | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/young-fellinis-offered-chance-national-film-competition-is.html | YOUNG FELLINIS OFFERED CHANCE; National Film Competition Is Established for Students | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/floyd-patterson-and-wife-divorced-after-10-years.html | Floyd Patterson and Wife Divorced After 10 Years | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/chamber-elects-knowland.html | Chamber Elects Knowland | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/future-designers-have-a-summer-of-seasoning.html | Future Designers Have a Summer of Seasoning | True | By Virginia Lee Warren | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/johnson-hails-photographer.html | Johnson Hails Photographer | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/roughing-it-on-an-island-in-maine.html | Roughing It on an Island in Maine | True | By Joan Cook Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/john-cknox-us-judge-dies-at-84.html | John C.Knox, U.S. Judge, Dies at 84 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/bank-merger-approved.html | Bank Merger Approved | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/in-their-wildest-moments-the-mets-could-never-draw-this-bunch.html | In Their Wildest Moments, the Mets Could Never Draw This Bunch | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/governor-stumps-far-north-republican-country-assures-people-on.html | Governor Stumps Far North Republican Country; Assures People on Effects of State Sales Tax and Medicaid Program | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/dodgers-top-braves-8-7.html | Dodgers Top Braves, 8 7 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/article-3-no-title.html | Article 3 — No Title | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/training-for-surgeons.html | Training for Surgeons | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/wheres-the-rally-wall-st-wonders-wheres-the-rally-wall-st-wonders.html | Where's the Rally? Wall St. Wonders; Where's the Rally? Wall St. Wonders | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/no-rise-in-vietcong-terror-noted-in-recent-weeks.html | No Rise in Vietcong Terror Noted in Recent Weeks | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/earnings-climb-at-carrier-corp-maker-of-airconditioners-sets-marks.html | EARNINGS CLIMB AT CARRIER CORP.; Maker of Air-Conditioners Sets Marks in Quarter Continental Copper Hewlett-Packard Co. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/connecticut-group-forms-the-independent-party.html | Connecticut Group Forms The Independent Party | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/news-of-realty-plot-assembled-28story-office-building-to-rise-at.html | NEWS OF REALTY: PLOT ASSEMBLED; 28-Story office Building to Rise at 6th Ave. and 56th | True | By Byron Porterfield | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/literacy-program-urged-for-jersey-farmers-proposal-is-based-on.html | LITERACY PROGRAM URGED FOR JERSEY; Farmer's Proposal Is Based on Community Involvement | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/slaughter-of-reds-gives-indonesia-a-grim-legacy-slaughter-of-reds.html | Slaughter of Reds Gives Indonesia a Grim Legacy; Slaughter of Reds Gives Indonesians a Legacy of Blood Lust | | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/gamblers-car-blown-up.html | Gambler's Car Blown Up | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/a-correction-82888324.html | A Correction | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/pagels-takes-title.html | Pagels Takes Title | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/top-bonn-general-quits-in-a-dispute-trettner-and-von-hassel-are-at.html | TOP BONN GENERAL QUITS IN A DISPUTE; Trettner and Von Hassel Are at Odds Erhard Blamed for Air Force Crisis Top General in West Germany Resigns in Dispute | | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-aide-urges-exposure-of-schoolbook-bias-education-chief-tells.html | U.S. Aide Urges Exposure of Schoolbook Bias; Education Chief Tells House Unit He Opposes Censorship of Racial Distortions | | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/actor-fined-on-driving.html | Actor Fined on Driving | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/dainwood-wagenfeld.html | Dainwood Wagenfeld | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/gallos-appearance-put-off.html | Gallos' Appearance Put Off | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/moshe-koussevitzky-dies-at-67-noted-cantor-and-opera-tenor.html | Moshe Koussevitzky Dies at 67; Noted Cantor and Opera Tenor | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/greece-resisting-demand-by-soviet-hedge-against-devaluation-of.html | GREECE RESISTING DEMAND BY SOVIET; Hedge Against Devaluation of Dollar Asked in Deal | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/saratoga-race-chart.html | Saratoga Race Chart | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/minister-gloomy-on-canada-strike-nationwide-rail-walkout-on-friday.html | MINISTER GLOOMY ON CANADA STRIKE; Nationwide Rail Walkout on Friday Seems Certain | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/saigon-would-ask-pullout.html | Saigon Would Ask Pull-Out | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/peking-churches-shut-and-defaced-flowers-and-philatelists-are-also.html | PEKING CHURCHES SHUT AND DEFACED; Flowers and Philatelists Are Also 'Red Guard' Targets New Politburo Hinted Teen-Age 'Red Guards' Close 2 Churches in Peking | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-opens-study-of-freight-costs-maritime-unit-to-scrutinize-fees.html | U.S. OPENS STUDY OF FREIGHT COSTS; Maritime Unit to Scrutinize Fees for Ocean Shipping | True | By Edward A. Morrow | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/encephalitis-toll-put-at-6-in-dallas.html | ENCEPHALITIS TOLL PUT AT 6 IN DALLAS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/little-league-world-series.html | LITTLE LEAGUE WORLD SERIES | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/pakistan-says-india-has-moved-full-division-to-their-frontier-also.html | Pakistan Says India Has Moved Full Division to Their Frontier; Also Charges an 'Alarming' Arms Rise Accusations Denied by New Delhi | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/dominicans-score-curb-on-politics-fear-government-may-come-to-rely.html | DOMINICANS SCORE CURB ON POLITICS; Fear Government May Come to Rely on the Military | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/bomber-sought-in-chicago.html | Bomber Sought in Chicago | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/susan-k-blazer-wed-to-sandor-h-magnes.html | Susan K. Blazer Wed To Sandor H. Magnes | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/labor-shortage-grows-acute-in-japan-once-oversupplied.html | Labor Shortage Grows Acute in Japan, Once Oversupplied | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/landslide-stopped-in-austria.html | Landslide Stopped in Austria | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/6million-incometax-lien-is-filed-against-jersey-an.html | $6-Million Income-Tax Lien Is Filed Against Jersey an | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/increase-in-hot-cars-is-laid-to-hot-weather.html | Increase in 'Hot' Cars Is Laid to Hot Weather | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/lawmakers-back-wallaces-program-rebuffing-us-aid.html | Lawmakers Back Wallace's Program Rebuffing U.S. Aid | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/23-junior-sailors-in-overnight-race.html | 23 JUNIOR SAILORS IN OVERNIGHT RACE | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sunshine-bid-fought.html | SUNSHINE BID FOUGHT | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/argentina-curbs-4-student-groups-83-arrested-after-protests-at.html | ARGENTINA CURBS 4 STUDENT GROUPS; 83 Arrested After Protests at Buenos Aires University | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/tennis-postponed-by-rain.html | Tennis Postponed by Rain | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/volkswagen-is-sued-by-woman-in-crash.html | VOLKSWAGEN IS SUED BY WOMAN IN CRASH | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/hempstead-licensing-law.html | Hempstead Licensing Law | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/bridge-those-who-habitually-overbid-or-underbid-lose-in-long-run.html | Bridge; Those Who Habitually Overbid Or Underbid Lose in Long Run | True | By Alan Truscott | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/dismissal-recommended-in-rh-macy-labeling-case.html | Dismissal Recommended In R.H. Macy Labeling Case | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/severe-airport-congestion-is-a-major-problem-of-us-airlines-worse.html | Severe Airport Congestion Is a Major Problem of U.S. Airlines; Worse Conditions Feared in '70s in Jet-Age Travel Mounting Sky and Land Congestion a Major Problem of Airlines JET-AGE TRAVEL TAXES AIRPORTS Delays in Departures and Landings Are Expected to Worsen by 1970s | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/indian-loan-bill-backed.html | Indian Loan Bill Backed | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/road-fund-authorization-set.html | Road Fund Authorization Set | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/killas-reaches-semifinals-in-westchester-junior-golf.html | Killea Reaches Semi-Finals In Westchester Junior Golf | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/winds-of-tropical-storm-reach-hurricane-strength.html | Winds of Tropical Storm Reach Hurricane Strength | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/labor-trouble-shooter-john-robert-nicholson.html | Labor Trouble Shooter; John Robert Nicholson | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/retailer-raises-volume.html | Retailer Raises Volume | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/grenada-hearing-today.html | Grenada Hearing Today | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-makes-first-grant-to-aid-in-converting-navy-yard-site.html | U.S. Makes First Grant to Aid In Converting Navy Yard Site | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/hawks-sign-bridges.html | Hawks Sign Bridges | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/800-navy-mothers-convene.html | 800 Navy Mothers Convene | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/film-center-plan-is-being-revised-local-producers-had-asked.html | FILM CENTER PLAN IS BEING REVISED; Local Producers Had Asked Additional Studio Space | True | By Vincent Canby | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/janeway-miss-hyde-win.html | Janeway, Miss Hyde Win | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/enoch-light-takes-singer-co-post.html | Enoch Light Takes Singer Co. Post | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/william-gemar-becomes-fiance-of-penny-cook-dobbs-alumna-to-wed.html | William Gemar Becomes Fiance Of Penny Cook; Dobbs Alumna to Wed Creighton University Graduate Sept. 24 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/physician-to-marry-jeanne-p-schwartz.html | Physician to Marry Jeanne P. Schwartz | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/periconi-dubs-mayor-sanitationman-first-class-lindsay.html | Periconi Dubs Mayor 'Sanitationman First Class'; Lindsay and Commissioner Sweep City Hall Aisle Light-Hearted Ceremonies Begin Antilitter Drive | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/florists-association-elects.html | Florists Association Elects | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/city-asks-us-aid-on-incinerators-15million-sought-to-test.html | CITY ASKS U.S. AID ON INCINERATORS; $1.5-Million Sought to Test Smoke-Reducing Devices | True | By Bernadette Carey | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/index-of-commodity-prices-shows-drop-of-01-to-1105.html | Index of Commodity Prices Shows Drop of 0.1, to 110.5 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/spare-that-villain.html | Spare That Villain | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mixed-marriages-accord-urged-by-methodist-leader.html | Mixed Marriages Accord Urged by Methodist Leader | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/senators-top-twins-after-70-setback.html | SENATORS TOP TWINS AFTER 7-0 SETBACK | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/packer-enew-yorker-named-postal-assistant.html | Packer, Ex-New Yorker, Named Postal Assistant | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/jersey-man-seized-in-extortion-case.html | JERSEY MAN SEIZED IN EXTORTION CASE | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-bank-denies-a-report-of-rumanian-loan-request.html | U.S. Bank Denies a Report Of Rumanian Loan Request | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/31-units-show-gains-chain-store-sales-rise-79-lifting-volume-to.html | 31 Units Show Gains; Chain Store Sales Rise 7.9%, Lifting Volume to $1.9-Billion | True | By David Dworsky | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/rhodesians-power-extended.html | Rhodesian's Power Extended | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/orbiter-to-snap-photo-of-earth-a-moonseye-view-of-light-and-dark.html | ORBITER TO SNAP PHOTO OF EARTH; A Moon's-Eye View of Light and Dark Areas Sought | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/utility-offering-has-few-takers-longterm-us-securities-give-up.html | UTILITY OFFERING HAS FEW TAKERS; Long-Term U.S. Securities Give Up Monday's Gains and Municipals Fall | True | By Robert Metz | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/house-panel-votes-curb-on-aid-to-vietnam-foes.html | House Panel Votes Curb on Aid to Vietnam Foes | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sports-of-the-times-dont-push-me-foreshortened-career-without.html | Sports of The Times; 'Don't Push Me' Foreshortened Career Without Regret | True | By Arthur Daley | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/aline-liebman-dies-artist-collector.html | ALINE LIEBMAN DIES; ARTIST, COLLECTOR | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/6-companies-sued-over-salt.html | 6 Companies Sued Over Salt | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/seamen-continue-fight-for-reform-5-protesting-union-election-look.html | SEAMEN CONTINUE FIGHT FOR REFORM; 5 Protesting Union Election Look to Fall Convention | True | By George Horne | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-princeton-library-aide.html | New Princeton Library Aide | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/senators-brand-los-angeles-lax-on-aid-to-ghettos-ribicoff-and.html | SENATORS BRAND LOS ANGELES LAX ON AID TO GHETTOS; Ribicoff and Kennedy Warn City and Mayor They Fail to Forestall New Riots Ribicoff and Kennedy Criticize Los Angeles on Aid to Ghettos | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/commodities-prices-for-potato-futures-advance-as-tide-of-profit.html | Commodities: Prices for Potato Futures Advance as Tide of Profit Taking Recedes; CROP OUTLOOK HIT BY BAD WEATHER Nearby Soybean Contract Strong Wheat and Corn Dip Copper Slumps | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/white-stars-for-phils.html | White Stars for Phils | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/officers-are-selected-by-bank-of-new-york.html | Officers Are Selected By Bank of New York | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/east-german-guard-defects.html | East German Guard Defects | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/laura-boehm-affianced.html | Laura Boehm Affianced | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-politburo-indicated.html | New Politburo Indicated | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/stocks-dip-in-busy-day.html | Stocks Dip in Busy Day | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/julius-blogh-dies-painter-of-30s-mrs-roosevelt-patron-of.html | JULIUS BLOGH DIES; PAINTER OF 30'S; Mrs. Roosevelt Patron of Philadelphian's Work | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/reception-to-benefit-yeshiva-in-brooklyn.html | Reception to Benefit Yeshiva in Brooklyn | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/utility-company-raises-revenues-12month-profit-also-up-for-central.html | UTILITY COMPANY RAISES REVENUES; 12-Month Profit Also Up for Central and South West | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/amusements-for-children-films-plays-puppet-shows-music.html | Amusements for Children; FILMS PLAYS PUPPET SHOWS MUSIC MISCELLANEOUS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/saigon-channel-snarled-after-us-vessel-is-sunk.html | Saigon Channel Snarled After U.S. Vessel Is Sunk | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/swastikas-painted-on-teaneck-temple.html | SWASTIKAS PAINTED ON TEANECK TEMPLE | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/foes-of-sleepy-hollow-road-win-right-to-a-trial.html | Foes of Sleepy Hollow Road Win Right to a Trial | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/vfw-eight-parade-stirs-outcries-night-parade-by-vfw-rouses.html | V.F.W. Night Parade Stirs Outcries; Night Parade by V.F.W. Rouses Residents Along Line of March | True | By Michael T. Kaufman | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/one-dead-and-53-injured-in-texas-church-explosion.html | One Dead and 53 Injured in Texas Church Explosion | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/unit-of-warwick-elects.html | Unit of Warwick Elects | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/british-jets-to-leave-zambia.html | British Jets to Leave Zambia | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/murray-takes-series-lead-in-cougar-catamaran-sail.html | Murray Takes Series Lead In Cougar Catamaran Sail | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/phlebitis-in-leg-ends-stars-play-lineman-will-remain-with-giants-in.html | PHLEBITIS IN LEG ENDS STAR'S PLAY; Lineman Will Remain With Giants in Coaching Role Youmans Also Quits | True | By William N. Wallace | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/albion-plans-to-split-stock.html | Albion Plans to Split Stock | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/house-committee-approves-bill-on-hudson-resources.html | House Committee Approves Bill on Hudson Resources | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/books-of-the-times-hangups-of-an-ideal-pair-end-papers.html | Books of The Times; Hang-ups of an Ideal Pair End Papers | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/plan-praised-in-congress.html | Plan Praised in Congress | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/youth-is-injured-in-brooklyn-clash.html | YOUTH IS INJURED IN BROOKLYN CLASH | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/two-tie-for-gross-prize.html | Two Tie for Gross Prize | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/strike-to-delay-preschool-class-effort-made-to-get-truce-in.html | STRIKE TO DELAY PRE-SCHOOL CLASS; Effort Made to Get Truce in Plumbers' Walkout | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/gambling-ring-head-and-aide-sentenced.html | GAMBLING RING HEAD AND AIDE SENTENCED | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/maine-is-sending-johnson-2-buck-deer-for-his-ranch.html | Maine Is Sending Johnson 2 Buck Deer for His Ranch | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/indonesia-hints-at-joining-regional-organization.html | Indonesia Hints at Joining Regional Organization | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/westvaco-raises-3month-dividend-new-rate-is-42-centsquarterly.html | WESTVACO RAISES 3-MONTH DIVIDEND; New Rate Is 42 CentsQuarterly Profit Rises | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/help-for-the-cities.html | Help for the Cities | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/advertising-on-status-for-public-relations.html | Advertising On Status for Public Relations | True | By Walter Carlson | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/2-teenagers-take-honors-in-title-trapshoot-meet.html | 2 Teen-Agers Take Honors In Title Trapshoot Meet | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/senate-authorizes-peace-corps-funds.html | SENATE AUTHORIZES PEACE CORPS FUNDS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/johnson-news-session-today.html | Johnson News Session Today | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/richard-dowling-author-of-all-the-beautiful-people.html | Richard Dowling, Author Of 'All the Beautiful People' | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/daughter-to-mrs-nathan.html | Daughter to Mrs. Nathan | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/deaths.html | Deaths. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/contract-for-dynamics-corp.html | Contract for Dynamics Corp. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/american-killed-by-filipinos.html | American Killed by Filipinos | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/young-britons-told-not-to-copy-batman.html | YOUNG BRITONS TOLD NOT TO COPY BATMAN | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/shipping-executive-picked-as-seaway-advisory-aide.html | Shipping Executive Picked As Seaway Advisory Aide | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sales-advance-for-car-makers-ford-and-chrysler-report-gains-over.html | SALES ADVANCE FOR CAR MAKERS; Ford and Chrysler Report Gains Over 1965 Pace New-car sales by the Ford Motor Company and the Chrysler Corporation in the midAugust period rose above last year's level, according to reports received yesterday from Detroit. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/winnipeg-eleven-wins-199.html | Winnipeg Eleven Wins, 19-9 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/lightning-kills-surfer-on-the-jersey-shore.html | Lightning Kills Surfer On the Jersey Shore | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/marchers-pelted-in-chicago-suburb-police-hold-off-white-mob.html | MARCHERS PELTED IN CHICAGO SUBURB; Police Hold Off White Mob Encircling Demonstrators | True | By Jacques' Nevard Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/transit-income-up-as-riders-decline-ogrady-says-test-since-fare.html | TRANSIT INCOME UP AS RIDERS DECLINE; O'Grady Says Test Since Fare Rise Is Inconclusive | True | By Philip H. Dougherty | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/larchmont-paces-midget-regatta-takes-2-races-for-2point-edge-in.html | LARCHMONT PACES MIDGET REGATTA; Takes 2 Races for 2-Point Edge in Blue Jay Series | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/houston-chronicle-names-a-publisher.html | HOUSTON CHRONICLE NAMES A PUBLISHER | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/radio.html | Radio | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/newspaper-talks-fail-to-progress.html | NEWSPAPER TALKS FAIL TO PROGRESS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/marichal-gains-browns-threerun-homer-paces-san-francisco-phils-top.html | MARICHAL GAINS; Brown's Three-Run Homer Paces San Francisco-- Phils Top Pirates, 5-4 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/two-secretaries-on-vietnam.html | Two Secretaries on Vietnam | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/asian-peace-parley-is-backed-by-nixon-asian-peace-talk-backed-by.html | Asian Peace Parley Is Backed by Nixon; ASIAN PEACE TALK BACKED BY NIXON | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/whos-on-third.html | Who's on Third? | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-denies-it-bars-curb-on-aweapons.html | U.S. DENIES IT BARS CURB ON A-WEAPONS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/packaging-bill-is-opposed-by-chamber-of-commerce.html | Packaging Bill Is Opposed By Chamber of Commerce | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/aflcio-backs-coast-farm-unit-mergd-group-gets-charter-in-fight.html | A.F.L.-C.I.O. BACKS COAST FARM UNIT; Merged Group Gets Charter in Fight With Teamsters | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/suffolk-road-bids-invited.html | Suffolk Road Bids Invited | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/pvt-william-carey-3d-marries-jane-hockett.html | Pvt. William Carey 3d Marries Jane Hockett | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/news-summary-and-index-wednesday-august-24-1966-the-major-events-of.html | News Summary and Index; WEDNESDAY, AUGUST 24, 1966 The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/lindsay-seeking-aid-for-brooklyn-federal-grant-of-400000-asked-for.html | LINDSAY SEEKING AID FOR BROOKLYN; Federal Grant of $400,000 Asked for Development | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-plans-inquiry-into-medical-costs-up-34-this-year-us-plans-study.html | U.S. Plans Inquiry Into Medical Costs, Up 3.4% This Year; U.S. PLANS STUDY OF MEDICAL COSTS | True | By Benjamin Welles Special to The New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/work-resumes-at-moon-port.html | Work Resumes at Moon Port | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/edmund-b-rose-jr.html | EDMUND B. ROSE JR. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mayor-clarifies-estimate-of-aid-us-196667-funds-for-city-put-at.html | MAYOR CLARIFIES ESTIMATE OF AID; U.S. 1966-67 Funds for City Put at $840.2-Million | True | By Charles G. Bennett | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/japanese-seize-opium-on-ship.html | Japanese Seize Opium on Ship | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cahill-substitutes-hard-work-for-gimmicks-at-army-players-are.html | Cahill Substitutes Hard Work for Gimmicks at Army; Players Are Treated Alike, Dress Alike Under New Coach 108 Cadets Engage in First Football Drill of Season | True | By Robert Lipsyte Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/prospering-american-samoa-is-emerging-as-a-showcase-of-the-south.html | Prospering American Samoa Is Emerging as a Showcase of the South Seas | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/air-tax-relief-asked.html | Air Tax Relief Asked | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/michigan-aide-tells-of-criminal-threat.html | MICHIGAN AIDE TELLS OF CRIMINAL THREAT | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/police-to-expand-tactical-patrol-crowdcontrol-force-to-add-recruits.html | POLICE TO EXPAND TACTICAL PATROL; Crowd-Control Force to Add Recruits From Academy and Radio Patrol Cars MOBILITY IS CHIEF AIM Garelik Cites Training in Various Fields as Part of Plans for Unit | True | By Bernard Weinraub | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/150-are-entered-in-title-races-at-lime-rock-course-saturday.html | 150 Are Entered in Title Races At Lime Rock Course Saturday | True | By Frank M. Blunk | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/city-pledges-fast-decision-on-downtown-subway-spur.html | City Pledges Fast Decision On Downtown Subway Spur | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/1-dead-4-missing-in-factory-blast-indiana-explosion-destroys-3.html | 1 DEAD, 4 MISSING IN FACTORY BLAST; Indiana Explosion Destroys $1.38-Million Computer | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-hampshire-racing-unit-suspends-driver-4-grooms.html | New Hampshire Racing Unit Suspends Driver, 4 Grooms | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/south-arabians-give-up-chewing-kat-in-crisis.html | South Arabians Give Up Chewing Kat in Crisis | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/dejurarnsco-elects.html | DeJur-Amsco Elects | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/marriage-is-planned-by-chelsea-roberson.html | Marriage Is Planned By Chelsea Roberson | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/head-of-review-board-is-sworn-in.html | Head of Review Board Is Sworn In | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/byrne-of-indianapolis-leads-in-us-chess-tournament.html | Byrne of Indianapolis Leads In U.S. Chess Tournament | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/wood-field-and-stream-mental-control-and-discipline-are-prime.html | Wood, Field and Stream; Mental Control and Discipline Are Prime Requisites for Marksman | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/white-sox-set-back-tigers-21-in-12th.html | WHITE SOX SET BACK TIGERS, 2-1, IN 12TH | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/higher-tire-specifications-planned-by-safety-board.html | Higher Tire Specifications Planned by Safety Board | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mcdowell-of-indians-subdues-orioles-with-a-sixhitter-21.html | McDowell of Indians Subdues Orioles With a Six-Hitter, 2-1 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/network-executives-cool-to-fords-tv-satellite.html | Network Executives Cool to Ford's TV Satellite | True | By Jack Gould Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/fulbright-says-us-plans-indefinite-stay-in-asia-asserts-real.html | Fulbright Says U.S. Plans Indefinite Stay in Asia; Asserts 'Real' American Aim Is to Counterbalance China Alexis JOhnson Testifies | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-computer-microcircuit-fits-on-the-head-of-a-pin-the-day-when-a.html | New Computer Microcircuit Fits on the Head of a Pin; The day when a computer can be contained on the head of a pin moved a step closer to reality yesterday with the introduction by the General Instrument Corporation of a new microcircuit that can by itself perform computations. COMPUTER CIRCUIT FITS ON PIN'S HEAD | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/battle-for-the-dunes.html | Battle for the Dunes | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/trujillo-brotherinlaw-allowed-to-keep-fortune.html | Trujillo Brother-in-Law Allowed to Keep Fortune | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/financial-records-reported-missing-by-antihoffa-unit.html | Financial Records Reported Missing By Anti-Hoffa Unit | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/womens-board-sponsoring-gala-at-philharmonic-dinner-at-sherrys-will.html | Women's Board Sponsoring Gala At Philharmonic; Dinner at Sherry's Will Precede the Season's Opening on Sept.28 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/paperboard-output-rose-66-in-week.html | PAPERBOARD OUTPUT ROSE 6.6% IN WEEK | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/gibson-of-cardinals-defeats-astros-30.html | GIBSON OF CARDINALS DEFEATS ASTROS, 3-0 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/businessmen-urged-to-revise-ideas-on-trade-with-far-east.html | Businessmen Urged to Revise Ideas on Trade With Far East | True | By Werner Bamberger | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/banknotes-issued-when-italian-coins-vanish-by-millions.html | Banknotes Issued When Italian Coins Vanish by Millions | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/3-killed-as-train-hits-auto.html | 3 Killed as Train Hits Auto | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/louisiana-rights-marchers-jailed-for-parading-illegally.html | Louisiana Rights Marchers Jailed for Parading Illegally | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/furniture-concern-hit-by-ftc-order.html | FURNITURE CONCERN HIT BY F.T.C. ORDER | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/rustin-assesses-negro-violence-says-ghetto-tactics-have-impressed.html | RUSTIN ASSESSES NEGRO VIOLENCE; Says Ghetto Tactics Have Impressed Colored Youth | True | By Gene Currivan Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/stocks-edge-off-in-busy-trading-volume-at-983-million-is-highest.html | STOCKS EDGE OFF IN BUSY TRADING; Volume, at 9.83 Million, Is Highest Since May as Prices Swing Erratically and Close With Slim Loss on Average STOCKS EDGE OFF IN HEAVY TRADING | True | By John J. Abele | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/two-americans-go-on-trial-in-budapest-next-week.html | Two Americans Go on Trial In Budapest Next Week | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/chief-of-occidental-oil-remains-confident-on-ironore-discovery.html | Chief of Occidental Oil Remains Confident on Iron-Ore Discovery; OCCIDENTAL CHIEF CONFIDENT ON ORE | True | By Robert A. Wright | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/kramer-acquires-vittoria.html | Kramer Acquires 'Vittoria' | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/francis-x-bushman-of-silent-films-dies-francis-x-bushman-actor-dies.html | Francis X. Bushman Of Silent Films Dies; Francis X. Bushman, Actor, Dies at 83 | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/wahl-lavit.html | Wahl Lavit | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/family-of-6-die-in-li-air-crash-air-force-captain-wife-and-4.html | FAMILY OF 6 DIE IN L.I. AIR CRASH; Air Force Captain, Wife and 4 Children Are Victims | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/susquehanna-railroad-is-up-for-sale.html | Susquehanna Railroad Is Up for Sale | True | By Robert E. Bedingfield | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/census-religion-query-doubtful-bureau-chief-tells-house-panel.html | Census Religion Query Doubtful, Bureau Chief Tells House Panel | True | By David R. Jones. Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/senate-unit-adds-to-poverty-funds-kennedy-brothers-attach.html | SENATE UNIT ADDS TO POVERTY FUNDS; Kennedy Brothers Attach $570-Million to Program | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/haggarty-gains-in-seniors-golf-ousts-potts-5-and-4-in-title-tourney.html | HAGGARTY GAINS IN SENIOR'S GOLF; Ousts Potts, 5 and 4, in Title Tourney Kiersky Loses | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-poverty-unit-vows-pay-reform-city-resources-agency-to-untangle.html | NEW POVERTY UNIT VOWS PAY REFORM; City Resources Agency to Untangle Fiscal Problems | True | By John Kifner | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/maureen-moffatt-copywriter-fiancee-of-thomas-myers-jr.html | Maureen Moffatt, Copywriter, Fiancee of Thomas Myers Jr. | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/foreign-affairs-let-them-eat-algae-in-business-to-save-lives-the-old-algae-in-business-to-save-lives.html | Foreign Affairs; Let Them Eat Algae; In Business to Save Lives The Old Malthusian Theory To Reverse Ratios | True | By C.I. Sulzberger | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/utility-system-awaits-hearing-american-electric-to-inform-sec-on.html | UTILITY SYSTEM AWAITS HEARING; American Electric to Inform S.E.C. on Acquisition Plan | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/ge-warns-union-as-parley-opens-company-protests-inclusion-of-7.html | G.E. WARNS UNION AS PARLEY OPENS; Company Protests Inclusion of 7 Other Labor Groups | True | By Peter Millones | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mayor-honors-equity-for-aiding-head-starts-parents-program.html | Mayor Honors Equity for Aiding Head Start's Parents' Program | True | By Sam Zolotow | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/buz-on-at-3220-captures-sprint-big-rock-candy-beaten-by-head-at.html | BUZ ON, AT $32.20, CAPTURES SPRINT; Big Rock Candy Beaten by Head at Atlantic City | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/swedes-bid-louisianian-change-lecture-subject.html | Swedes Bid Louisianian Change Lecture Subject | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/70-invade-office-of-poverty-chief-demand-us-end-alleged-abuses-in.html | 70 INVADE OFFICE OF POVERTY CHIEF; Demand U.S. End Alleged Abuses in Jersey City | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/gop-group-proposes-state-information-service.html | G.O.P. Group Proposes State Information Service | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/turkish-quake-zone-hit-by-new-shocks.html | TURKISH QUAKE ZONE HIT BY NEW SHOCKS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/officials-find-mint-contract-proper.html | Officials Find Mint Contract Proper | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/forcing-entertainers-into-union-forbidden.html | Forcing Entertainers Into Union Forbidden | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/money.html | Money | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/jones-connects-for-homer-in-7th-righthander-registers-his-ninth.html | JONES CONNECTS FOR HOMER IN 7TH; Right-Hander Registers His Ninth Victory Ellsworth Suffers 19th Defeat | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/minor-progress-reported-in-western-electric-talks.html | Minor Progress Reported In Western Electric Talks | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/titan-launching-delayed.html | Titan Launching Delayed | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sidelights-big-block-sales-enliven-tape.html | Sidelights; Big Block Sales Enliven Tape | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/freedom-houses-first-director-seeks-enthusiastic-successor-george.html | Freedom House's First Director Seeks 'Enthusiastic' Successor; George Field, Originator of Center to Fight Hitlerism in 1941, Is Retiring | True | By Barnard L. Collier | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/haughton-entry-123-in-mile-test-victors-clooking-of-200-25-is-best.html | HAUGHTON ENTRY 1,2,3 IN MILE TEST; Victor's Clooking of 2:00 2-5 Is Best for a 2-Year-Old on a Half-Mile Track By LOUIS EFFRAT Special to The New York Times | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/oconnor-claims-votes-for-victory-on-first-ballot-he-picks-up-161.html | OCONNOR CLAIMS VOTES FOR VICTORY ON FIRST BALLOT; He Picks Up 161 Delegates in Manhattan and Bronx and Puts Total at 706 573 ARE NEEDED TO WIN But Roosevelt and Samuels Say They Will Remain in Governorship Contest OCONNOR CLAIMS VOTES FOR VICTORY | True | By Terence Smith | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/suspect-is-seized-in-housing-bribes-thousands-thrust-on-fake.html | SUSPECT IS SEIZED IN HOUSING BRIBES; Thousands' Thrust on Fake Inspector by Landlords, Fraiman Reports OWNERS ARE CRITICIZED Accused of Hindering Hunt for Man Who Started 'Career' by Accident | True | By Steven V. Roberts | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/australian-opposition-chief-assails-vietnam-involvement.html | Australian Opposition Chief Assails Vietnam Involvement | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/3d-pacifist-is-sentenced-by-greek-courtmartial.html | 3d Pacifist Is Sentenced By Greek Court-Martial | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/texas-flood-area-gets-aid-from-air.html | TEXAS FLOOD AREA GETS AID FROM AIR | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/excerpts-from-address-by-mcnamara.html | Excerpts From Address by McNamara | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/miss-marea-c-hiering-to-be-bride-of-ensign.html | Miss Marea C. Hiering To Be Bride of Ensign | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/fatherson-lead-shared.html | Father-Son Lead Shared | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/three-from-ny-area-killed.html | Three from N.Y. Area Killed | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/interest-curbs-urged.html | Interest Curbs Urged | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/hobo-king-is-crowned.html | Hobo King Is Crowned | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/football-transactions.html | Football Transactions | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mayor-dedicates-2-weeks-to-washington-square-art.html | Mayor Dedicates 2 Weeks To Washington Square Art | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/chance-turns-back-yankees-10-angel-hurler-gives-3-hits-in-his-first.html | Chance Turns Back Yankees, 1-0; Angel Hurler Gives 3 Hits in His First Shutout of Year Peterson Beaten by Schaal's Scoring Single in 4th | True | By Joseph Durso | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/article-6-no-title-us-exports-drop-for-soviet-bloc.html | Article 6 -- No Title; U.S. EXPORTS DROP FOR SOVIET BLOC | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-distribution-concern-announces-first-four-films.html | New Distribution Concern Announces First Four Films | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/television.html | Television | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/congress-rushes-to-help-builders-quick-agreement-reached-on.html | CONGRESS RUSHES TO HELP BUILDERS; Quick Agreement Reached on $4.76-Billion in Funds for Home Mortgages CONGRESS RUSHES TO HELP BUILDERS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sun-and-moon.html | Sun and Moon | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/bovril-merger-dropped.html | Bovril Merger Dropped | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mnamara-plans-to-salvage-40000-rejected-in-draft-says-100000-a-year.html | M'NAMARA PLANS TO 'SALVAGE' 40,000 REJECTED IN DRAFT; Says 100,000 a Year Will Be Taken Later by Services for Special Training SCORES APTITUDE TESTS Secretary, in Talk to V.F.W. Here, Links Program to the Antipoverty Drive M'NAMARA PLANS TO DRAFT REJECTS | | By Homer Bigart | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/london-publisher-forms-company-for-paperbacks.html | London Publisher Forms Company for Paperbacks | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/coppolino-granted-habeas-corpus-writ.html | COPPOLINO GRANTED HABEAS CORPUS WRIT | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-draft-bid-is-made-by-clay-champion-asks-board-for-deferment-as.html | NEW DRAFT BID IS MADE BY CLAY; Champion Asks Board for Deferment as a Minister | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/two-french-priests-jailed-for-robbing-79-churches.html | Two French Priests Jailed For Robbing 79 Churches | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/west-point-pepperell-fills-3-division-posts.html | West Point-Pepperell Fills 3 Division Posts | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-seeks-to-quash-wiretap-subpoenas.html | U.S. SEEKS TO QUASH WIRETAP SUBPOENAS | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/warriors-acquire-dukes-but-deal-is-challenged.html | Warriors Acquire Dukes But Deal Is Challenged | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/funds-delay-diplomatic-step.html | Funds Delay Diplomatic Step | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/rosenberg-feuer.html | Rosenberg Feuer | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sacramento-nine-tops-windsor-31-houston-ousts-monterrey-in-little.html | SACRAMENTO NINE TOPS WINDSOR, 3-1; Houston Ousts Monterrey in Little League Series | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/victor-bers-to-wed-miss-susan-adler.html | Victor Bers to Wed Miss Susan Adler | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/spot-rate-is-steady-on-the-pound-canadian-dollar-advances-here.html | Spot Rate Is Steady on the Pound; Canadian Dollar Advances Here | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/stubner-trails-by-single-point-pacesetter-finishes-fourth-in-one.html | STUBNER TRAILS BY SINGLE POINT; Pacesetter Finishes Fourth in One Race, Wins Other on Great South Bay | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/saratoga-sprint-to-petite-rouge-favorite-rallies-in-stretch-to-take.html | SARATOGA SPRINT TO PETITE ROUGE; Favorite Rallies in Stretch to Take Feature in 1:10 4-5 | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-chief-in-brazil-region-urges-peace-with-bishops.html | New Chief in Brazil Region Urges Peace With Bishops | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/the-beatles-bring-shea-to-a-wild-pitch-of-hysteria.html | The Beatles Bring Shea to a Wild Pitch of Hysteria | True | By Paul L. Montgomery | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/icc-rejects-move-to-join-2-rail-cases.html | I.C.C. REJECTS MOVE TO JOIN 2 RAIL CASES | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/6-leaders-of-baptist-sect-get-jail-terms-in-soviet.html | 6 Leaders of Baptist Sect Get Jail Terms in Soviet | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/peak-cranberry-crop-seen.html | Peak Cranberry Crop Seen | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/stocks-fall-again-on-american-list-rally-in-the-early-trading-fades.html | STOCKS FALL AGAIN ON AMERICAN LIST; Rally in the Early Trading Fades in Afternoon | True | By Alexander R. Hammer | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/ky-said-to-favor-apow-exchange-he-would-act-on-us-pilots-bronx.html | KY SAID TO FAVOR AP.O.W. EXCHANGE; He Would Act on U.S. Pilots, Bronx Rabbi Reports | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/unit-of-world-bank-to-aid-in-financing-factory-in-senegal.html | Unit of World Bank To Aid in Financing Factory in Senegal | True | By Gerd Wilcke | 1994-06-13 | RE0000647274 | B00000281975 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-exports-drop-for-soviet-bloc-2dquarter-total-off-10-from.html | U.S. EXPORTS DROP FOR SOVIET BLOC; 2d-Quarter Total Off 10% From 1st-Period Level WORLD BANK UNIT IN SENEGAL DEAL | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/the-ballot-box-battlefield-the-administration-view-hitting-the.html | The Ballot Box Battlefield; The Administration View Hitting the Supply Lines A Good Turnout Needed | True | By Tom Wicker | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/grace-may-form-tie-with-brewer-option-to-buy-53-interest-in-miller.html | GRACE MAY FORM TIE WITH BREWER; Option to Buy 53% Interest in Miller Co. Reported $55-Million Involved MERGERS SLATED BY CORPORATIONS | True | By Clare M. Reckert | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/banda-says-work-will-start-on-shifting-malawi-capital.html | Banda Says Work Will Start On Shifting Malawi Capital | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/american-mountain-hero-hailed.html | American Mountain Hero Hailed | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/esso-of-germany-to-cut-gas-prices-by-philip-shabecoff-special-to.html | Esso of Germany To Cut Gas Prices; By PHILIP SHABECOFF Special to The New York Times ESSO OF GERMANY TO CUT GAS PRICE | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/police-are-doubled-for-soccer-contest.html | POLICE ARE DOUBLED FOR SOCCER CONTEST | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-24 | 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/downtrend-continues-on-the-london-stock-exchange-in-wake-of-wall-st.html | Downtrend Continues on the London Stock Exchange in Wake of Wall St. Decline; PRICES ARE MIXED IN PARIS MARKET Frankfurt and Zurich Close on Weak Note Brussels List Shows Losses | True | | 1994-06-13 | RE0000647274 | B00000281975 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/melvin-grabel.html | MELVIN GRABEL | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/a-new-indonesia-faces-huge-tasks-20-years-of-sukarnos-rule-leave.html | A 'NEW INDONESIA FACES HUGE TASKS; 20 Years of Sukarno's Rule Leave the Nation Isolated, Its Economy Crippled 'New' Indonesia Faces Immense Tasks of Rebuilding at Home and Abroad | True | By Seymour Topping Special to The New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/e-j-glaser-fiance-of-rosalind-fisher.html | E. J. Glaser Fiance Of Rosalind Fisher | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/trask-takes-1point-lead-in-star-class-title-sail.html | Trask Takes 1-Point Lead In Star Class Title Sail | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/amateur-baseball.html | Amateur Baseball | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/national-union-electric-elects-a-new-director.html | National Union Electric Elects a New Director | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/senators-top-twins-in-11th-inning-65.html | SENATORS TOP TWINS IN 11TH INNING, 6-5 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/most-stores-in-moscow-to-be-closed-sundays.html | Most Stores in Moscow To Be Closed Sundays | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2d-relief-recipient-sentenced-upstate.html | 2D RELIEF RECIPIENT SENTENCED UPSTATE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-concerts-given-by-lovin-spoonful.html | 2 CONCERTS GIVEN BY LOVIN' SPOONFUL | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/house-advances-vietcong-aid-ban-head-of-committee-expects-bill-to.html | HOUSE ADVANCES VIETCONG AID BAN; Head of Committee Expects Bill to Go to Floor Soon | True | By E.w. Kenworthy Special to The New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-die-in-jet-trainer-crash.html | 2 Die in Jet Trainer Crash | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-vfw-parade-mayors-dilemma-the-vfw-parade-mayors-dilemma.html | The V.F.W. Parade: Mayor's Dilemma; THE V.F.W. PARADE: MAYOR'S DILEMMA | True | By Homer Bigart | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/some-intensive-skull-sessions-mark-giants-workout-giants-get-garcia.html | Some Intensive Skull Sessions Mark Giants' Workout; GIANTS GET GARCIA IN BROWNS TRADE New York Gives Up Draft Choice for Big Lineman | True | By William N. Wallace Special to The New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/visit-to-johnson-made-by-oconnor-new-yorker-also-calls-on-humphrey.html | VISIT TO JOHNSON MADE BY O'CONNOR; New Yorker Also Calls on Humphrey and Press Club | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/10-named-to-panel-on-us-career-jobs.html | 10 NAMED TO PANEL ON U.S. CAREER JOBS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/savings-depositors-in-a-defaulted-unit-being-paid-quickly.html | Savings Depositors In a Defaulted Unit Being Paid Quickly; DEPOSITORS GET FUNDS QUICKLY | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/screen-alfie-story-of-a-cockney-antihero-begins-run-heromovie-more.html | Screen: 'Alfie,' Story of a Cockney Anti-Hero, Begins Run Here;Movie More Effective Than Stage Play Other Features Open 'Batman' Has Debut | True | By Bosley Crowther | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/poet-and-us-aide-back-drug-study-ginsberg-and-fda-official-agree-at.html | POET AND U.S. AIDE BACK DRUG STUDY; Ginsberg and F.D.A. Official Agree at Student Parley | True | By Jonathan Randal Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/daughter-to-mrs-oconnor.html | Daughter to Mrs. O'Connor | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/united-artists-corp.html | United Artists Corp. | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/wilson-to-address-unions-on-pay-curb.html | WILSON TO ADDRESS UNIONS ON PAY CURB | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/national-doubles-summaries.html | National Doubles Summaries | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/move-to-restore-15c-fare-begun-estimate-board-overrides-mayor-on.html | MOVE TO RESTORE 15C FARE BEGUN; Estimate Board Overrides Mayor on Subsidy Plan MOVE TO RESTORE 15C FARE BEGUN | True | By Charles G. Bennett | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/pittsburgh-back-in-first-place-righthander-pitches-six-shutout.html | PITTSBURGH BACK IN FIRST PLACE; Right-Hander Pitches Six Shutout Innings Bailey, Mazeroski Star at Bat | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/grand-juror-threatened.html | Grand Juror Threatened | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/top-pair-down-cromwell-team-emerson-and-stolle-easily-gain-3d-round.html | TOP PAIR DOWN CROMWELL TEAM; Emerson and Stolle Easily Gain 3d Round Mexicans Oust Richey, Buchholz | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/walton-butterfield-88-dies-actor-and-advertising-man.html | Walton Butterfield, 88, Dies: Actor and Advertising Man | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bit-of-progress-reported-in-city-newspaper-dispute.html | Bit of Progress' Reported In City Newspaper Dispute | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/market-upturn-cheers-wale-st-but-some-analysts-wonder-if-selling.html | MARKET UPTURN CHEERS WALE ST; But Some Analysts Wonder if Selling Peak Is Past MARKET'S UPTURN CHEERS WALL ST. | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/photo-taken-of-earth.html | Photo Taken of Earth | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-jerseyans-are-indicted-in-murder-in-apartment.html | 2 Jerseyans Are Indicted In Murder in Apartment | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/broncos-top-dolphins-2816-mccormick-scarpitto-star.html | Broncos Top Dolphins, 28-16; McCormick, Scarpitto Star | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/saratoga-race-chart-1966-by-triangle-publications-inc-the-morning.html | Saratoga Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/600-in-karate-tourney.html | 600 in Karate Tourney | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/brabham-wins-both-heats-of-international-auto-race.html | Brabham Wins Both Heats Of International Auto Race | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/aid-for-indonesia.html | Aid for Indonesia | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-defends-urban-aid-record-as-best-in-history-says-a-third.html | JOHNSON DEFENDS URBAN AID RECORD AS BEST IN HISTORY; Says a Third More Funds Go to Cities Now Than in Last Administration CALLS U.S. ABLE TO PAY Remarks of President Seen as Rebuttal to Criticism Voiced by Kennedy Johnson Calls Urban Aid Record The Best of Any Administration | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/fish-house-3780-takes-lassie-trial-at-arlington.html | Fish House, $37.80, Takes Lassie Trial at Arlington | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/leslie-fays-stockholders-given-bonus-in-form-of-fashion-show.html | Leslie Fay's Stockholders Given Bonus in Form of Fashion Show; Unexpected Dividend of New Styles Added to Improved Volume and Earnings LESLIE PAY GIVES BONUS STYLE SHOW | True | By William M. Freeman | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/atlantic-hurricane-may-evade-planes-waiting-to-tame-it.html | Atlantic Hurricane May Evade Planes Waiting to Tame It | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bridge-of-such-stuff-are-side-games-at-nationals-made.html | Bridge: Of Such Stuff Are Side Games at Nationals Made | True | By Alan Truscott | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/advertising-ungermanizing-the-germans.html | Advertising: Un-Germanizing the Germans | True | By Walter Carlson | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/gm-shows-a-drop-in-newcar-sales-volume-dips-82-below-65-midaugust.html | G.M. SHOWS A DROP IN NEW-CAR SALES; Volume Dips 8.2% Below '65 Mid-August Period G.M. SHOWS A DROP IN NEW-CAR SALES | True | By William D. Smith | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/president-backs-allasia-parley-on-vietnam-war-warns-against-hard.html | PRESIDENT BACKS ALL-ASIA PARLEY ON VIETNAM WAR; Warns Against 'Hard Sell' Also Emphasizes Support of Renewed Geneva Parley POLITICAL AIM IS SEEN Johnson Believed Seeking to Blunt G.O.P.'s Drive Marines Kill 211 in South PRESIDENT BACKS ALL-ASIA PARLEY | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/when-they-dont-know-what-to-wear-its-posh.html | 'When They Don't Know What to Wear,' It's Posh | True | By Bernadine Morris | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/observer-sweatshop-pay-at-the-cabinet-table.html | Observer: Sweatshop Pay at the Cabinet Table | True | By Russell Baker | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/tigers-top-white-sos-62-freehan-hits-ninth-homer.html | Tigers Top White Sox, 6-2; Freehan Hits Ninth Homer | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stalled-train-delays-ind.html | Stalled Train Delays IND | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/deaths4.html | Deaths(4) | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/school-bill-for-deaf-urged.html | School Bill for Deaf Urged | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/syrians-moderate-stand-on-defense.html | SYRIANS MODERATE STAND ON DEFENSE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/balloonist-is-grounded.html | Balloonist Is Grounded | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/patrick-jr-mentegart.html | PATRICK J.R. MENTEGART | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/state-aide-scores-city-on-housing-bias-against-lowincome-families.html | STATE AIDE SCORES CITY ON HOUSING; Bias Against Low-Income Families Is Charged | True | By Steven V. Roberts | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/westmoreland-calls-civilian-toll-great-problem.html | Westmoreland Calls Civilian Toll Great Problem | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/house-sets-pollution-hearing.html | House Sets Pollution Hearing | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bredahupp-post-filled.html | Breda-Hupp Post Filled | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/pope-assails-opponents-of-changes-in-the-church.html | Pope Assails Opponents Of Changes in the Church | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/dr-mejia-president-of-honduras-2933.html | DR. MEJIA, PRESIDENT OF HONDURAS, '29-'33 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/unions-seek-big-gains-labor-calls-for-large-gains-in-wages.html | Unions Seek Big Gains; Labor Calls for Large Gains in Wages | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/action-by-us-hinted-president-hints-inflation-move.html | Action by U.S. Hinted; PRESIDENT HINTS INFLATION MOVE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/personal-finance-theres-more-than-one-place-to-get-a-loan-if-one.html | Personal Finance; There's More Than One Place to Get A Loan If One Just Keeps Looking CREDIT AVENUES: AN EXAMINATION | True | By Robert Metz | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/gallos-win-a-delay-in-jurors-inquiry.html | GALLOS WIN A DELAY IN JURORS INQUIRY | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-to-press-case.html | U.S. to Press Case | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/agriculture-funds-voted.html | Agriculture Funds Voted | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/motley-nomination-to-us-bench-approved-by-senate-committee.html | Motley Nomination to U.S. Bench Approved by Senate Committee | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/getting-lost-in-chicago.html | Getting Lost in Chicago | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/peking-may-lose-conference.html | Peking May Lose Conference | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stand-on-babi-yar-altered-in-soviet-novel-calls-jews-the-only.html | STAND ON BABI YAR ALTERED IN SOVIET; Novel Calls Jews the Only Targets of Nazi Killings STAND ON BABI YAR ALTERED IN SOVIET | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/unloved-parade.html | Unloved Parade | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/vatican-sees-idolatry.html | Vatican Sees Idolatry | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/index-of-commodity-prices-shows-drop-of-05-to-1096.html | Index of Commodity Prices Shows Drop of 0.5, to 109.6 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/new-jersey-labor-expert-to-serve-in-south-vietnam.html | New Jersey Labor Expert To Serve in South Vietnam | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/riegel-paper-fills-post.html | Riegel Paper Fills Post | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/weir-upsets-ball-in-tennis.html | Weir Upsets Ball in Tennis | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/thants-decision-to-be-given-sept-1-will-inform-un-on-whether-he.html | THANT'S DECISION TO BE GIVEN SEPT. 1; Will Inform U.N. on Whether He Will Accept New Term | True | By Kathleen Teltsch Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/police-suspend-2-in-2-brooklyn-cases.html | POLICE SUSPEND 2 IN 2 BROOKLYN CASES | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mill-hand-charged-in-slaying-of-girl-on-jerseys-shore.html | Mill Hand Charged In Slaying of Girl On Jersey's Shore | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-senators-back-mayor-on-police-javits-and-kennedy-to-fight-for.html | 2 SENATORS BACK MAYOR ON POLICE; Javits and Kennedy to Fight for Civilian Review Panel If Issue Goes on Ballot 2 SENATORS BACK MAYOR ON POLICE | True | By Bernard Weinraub | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/hentel-challenged-as-campaign-opens.html | HENTEL CHALLENGED AS CAMPAIGN OPENS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-jobs-sought-for-argentines-university-recruiters-ready-to-place.html | U.S. JOBS SOUGHT FOR ARGENTINES; University Recruiters Ready to Place Professors | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/philadelphia-theatergoers-will-pay-more-for-tickets.html | Philadelphia Theatergoers Will Pay More for Tickets | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/helping-the-dog-bite-the-mailman.html | Helping the Dog Bite the Mailman | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/people.html | People | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/besieged-defense-chief-kaiuwe-von-hassel.html | Besieged Defense Chief; Kai-Uwe von Hassel | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/angels-top-yanks-on-homer-2-to-1-kirkpatricks-blast-in-9th-with.html | ANGELS TOP YANKS ON HOMER, 2 TO 1; Kirkpatrick's Blast in 9th, With Schaal On, Decides | True | By Leonard Koppett | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/elevated-irt-wire-falls-on-prison-van.html | Elevated IRT Wire Falls on Prison Van | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-aspromonte-singles-help-astros-set-back-cards-72.html | 2 Aspromonte Singles Help Astros Set Back Cards, 7-2 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/son-to-the-woodwards.html | Son to the Woodwards | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bronx-merchant-slain.html | Bronx Merchant Slain | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/governor-plays-on-boss-theme-raises-issue-in-campaign-talk-at-a.html | GOVERNOR PLAYS ON 'BOSS' THEME; Raises Issue in Campaign Talk at a County Fair | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/no-bomb-but-a-baby.html | No Bomb, but a Baby | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/genesco-injunction-rejected.html | Genesco Injunction Rejected | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/food-company-head-held-after-shrimp-truck-hijack.html | Food Company Head Held After Shrimp Truck Hijack | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/general-aniline-elects.html | General Aniline Elects | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/nicklaus-athlete-of-month.html | Nicklaus Athlete of Month | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/books-and-authors-books-on-old-testament.html | Books and Authors; Books on Old Testament | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/buckpasser-at-rockingham.html | Buckpasser at Rockingham | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/rodgerss-grandson-dies.html | Rodgers's Grandson Dies | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-denies-any-favoritism-in-the-award-of-us-contracts.html | Johnson Denies Any Favoritism In the Award of U.S. Contracts | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sales-advance-sharply-companies-issue-earnings-figures.html | Sales Advance Sharply; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/7month-income-climbs-profit-of-pan-am-rose-during-july.html | 7-Month Income Climbs; PROFIT OF PAN AM ROSE DURING JULY | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/transport-news-grain-hauling-up-111-million-tons-this-season-set.html | TRANSPORT NEWS: GRAIN HAULING UP; 11.1 Million Tons This Season Set Great Lakes Record | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/broadway-loses-new-drama-to-tv-nbc-buys-work-by-william-hanley-that.html | BROADWAY LOSES NEW DRAMA TO TV; N.B.C. Buys Work by William Hanley That Was Set for Next Theater Season $112,500 FEE A RECORD 2-Hour 'Flesh and Blood,' Story of New York Family, to Be Shown Early in '67 | True | By Val Adams | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/canning-tomatoes-is-as-easy-as-1-2-3-4-5-6.html | Canning Tomatoes Is as Easy as 1, 2, 3 (4, 5, 6) | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/west-new-york-osaka-nines-gain-kankakee-rheinmain-lose-in-little.html | WEST NEW YORK, OSAKA NINES GAIN; Kankakee, Rhein-Main Lose in Little League Series | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/reds-down-giants-94.html | Reds Down Giants, 9-4 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/rhodesia-to-try-3-in-bombing.html | Rhodesia to Try 3 in Bombing | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mrs-oscar-falk.html | MRS. OSCAR FALK | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mrs-klimow-has-child.html | Mrs. Klimow Has Child | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/unit-of-litton-elects.html | Unit of Litton Elects | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/red-china-stresses-strength-of-soldiers-against-atom-arms-red-china.html | Red China Stresses Strength of Soldiers Against Atom Arms; Red China Stresses Soldiers' Power | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/a-dancing-air-for-nightgowns.html | A Dancing Air For Nightgowns | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/robert-johnson-a-sociologist-44-wilberforce-u-teacher-dies-studied.html | ROBERT JOHNSON, A SOCIOLOGIST, 44; Wilberforce U. Teacher Dies Studied Race Relations | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-dead-identified.html | U.S. Dead Identified | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/trenton-college-head-named.html | Trenton College Head Named | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/fogel-greenberg.html | Fogel Greenberg | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/canadas-rail-strike.html | Canada's Rail Strike | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mooncraft-test-is-sent-for-today-unmanned-suborbital-flight-could.html | MOONCRAFT TEST IS SENT FOR TODAY; Unmanned Suborbital Flight Could Spur Lunar Project | True | By John Noble Wilford | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-chess-tourney-posts-a-3way-tie.html | U.S. CHESS TOURNEY POSTS A 3-WAY TIE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/jan-p-lindholm-3d-is-fiance-of-miss-garroll-jean-gatliff.html | Jan P. Lindholm 3d Is Fiance Of Miss Garroll Jean Gatliff | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/air-survivor-loses-struggle-for-life.html | AIR SURVIVOR LOSES STRUGGLE FOR LIFE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/man-killed-in-turnpike-mishap.html | Man Killed in Turnpike Mishap | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/students-opposing-sukarno-claims-storm-parliament.html | Students Opposing Sukarno's Claims Storm Parliament | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/egan-nominated-for-a-third-term.html | Egan Nominated for a Third Term | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chief-endorses-changes-at-sba-says-bill-in-senate-would-strengthen.html | CHIEF ENDORSES CHANGES AT S.B.A.; Says Bill in Senate Would Strengthen Regulation | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/reliance-electric.html | Reliance Electric | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/victim-in-taxicab-accidents-indicted-for-fraudulent-claims.html | 'Victim' in Taxicab 'Accidents' Indicted for Fraudulent Claims | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/city-suspends-2-housing-aides-brothers-refuse-to-y-ield-on-grand.html | CITY SUSPENDS 2 HOUSING AIDES; Brothers Refuse to Yield on Grand Jury Immunity | True | By Edith Evans Asbury | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/rahr-gets-new-princeton-post.html | Rahr Gets New Princeton Post | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/market-in-paris-shows-firmness-brussels-shares-decline-zurich-list.html | MARKET IN PARIS SHOWS FIRMNESS; Brussels Shares Decline Zurich List Closes Steady in Limited Trading | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/coffee-nations-discuss-plan-proposed-by-african-group.html | Coffee Nations Discuss Plan Proposed by African Group | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/money-isnt-all-golf-pros-insist-many-pass-up-rich-carling-in.html | MONEY ISN'T ALL, GOLF PROS INSIST; Many Pass Up Rich Carling in England as Too Tiring | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/tv-heroes-stay-long.html | TV Heroes Stay Long | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/saratoga-jockey-standing.html | Saratoga Jockey Standing | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/guard-to-protect-cicer0-marchers-kerner-to-call-up-troops-for.html | GUARD TO PROTECT CICERO MARCHERS; Kerner to Call Up Troops for Sunday Housing Protest | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/honest-election-is-promised-by-ky.html | Honest Election Is Promised by Ky | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/edwin-j-blick-marries-miss-kay-ellen-brooks.html | Edwin J. Blick Marries Miss Kay Ellen Brooks | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/addenda.html | Addenda | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/latinamerican-leader-urges-special-trade-pacts-with-us.html | Latin-American Leader Urges Special Trade Pacts With U.S. | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/rare-visitor-shows-up-fans-get-chance-to-see-welsh-springer-spaniel.html | Rare Visitor Shows Up; Fans Get Chance to See Welsh Springer Spaniel Only 28 Registered | True | By Walter R. Fletcher | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/indians-15-hits-rout-orioles-104-f-robinson-belts-2-homers-for-40.html | INDIANS 15 HITS ROUT ORIOLES, 10-4; F. Robinson Belts 2 Homers for 40, His Career High | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/pecos-river-calm-in-2-flooded-areas.html | PECOS RIVER CALM IN 2 FLOODED AREAS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/more-cuban-women-to-work-in-fields.html | MORE CUBAN WOMEN TO WORK IN FIELDS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/owensillinois-inc-slates-price-rises-price-rises-set-by.html | Owens-Illinois, Inc., Slates Price Rises; PRICE RISES SET BY OWENS-ILLINOIS | True | By Robert A. Wright | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/killea-tops-harmon-5-and-4-for-westchester-golf-title.html | Killea Tops Harmon, 5 and 4, For Westchester Golf Title | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bankers-trust-lifts-rate-charged-automobile-dealers.html | Bankers Trust Lifts Rate Charged Automobile Dealers | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/clarence-g-marshall.html | CLARENCE G. MARSHALL | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/deaths2.html | Deaths(2) | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mayors-weigh-state-charter-changes.html | Mayors Weigh State Charter Changes | True | By Maurice Carroll | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/detroit-edison-sees-rise-in-66-earnings.html | DETROIT EDISON SEES RISE IN '66 EARNINGS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/dr-hans-zehrer-67-editor-foe-of-nazis.html | DR. HANS ZEHRER, 67; EDITOR FOE OF NAZIS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-parks-at-fifty.html | The Parks at Fifty | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/decline-is-shown-in-trade-surplus-imports-climb-to-new-high-while.html | DECLINE IS SHOWN IN TRADE SURPLUS; Imports Climb to New High While Exports Dip Slightly, Commerce Agency Says FOREIGN BUYING SOARS $2.2-Billion Total for July Is Above $2-Billion Level for Fifth Month in Row | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/russians-send-up-new-space-station-for-lunar-study.html | Russians Send Up New Space Station For Lunar Study | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/judith-young-betrothed.html | Judith Young Betrothed | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-swimmers-win-seven-gold-medals.html | U.S. SWIMMERS WIN SEVEN GOLD MEDALS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/new-director-named-by-air-reduction-co.html | New Director Named By Air Reduction Co. | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/frager-is-soloist-at-mozart-festival.html | FRAGER IS SOLOIST AT MOZART FESTIVAL | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/aquanaut-base-established.html | Aquanaut Base Established | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/quakers-to-send-aid.html | Quakers to Send Aid | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/reply-by-kennedy.html | Reply by Kennedy | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/no-break-is-in-sight-in-strike-in-canada.html | NO BREAK IS IN SIGHT IN STRIKE IN CANADA | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/lone-sailor-is-back-recounts-perils.html | Lone Sailor Is Back, Recounts Perils | True | By McCandlish Phillips | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/john-samuel-faubus-father-of-arkansas-governor-dies.html | John Samuel Faubus, Father Of Arkansas Governor, Dies | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/poorer-project-rises-in-canada-power-project-rises-in-canada.html | Poorer Project Rises in Canada; POWER PROJECT RISES IN CANADA | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/anslinger-scores-lsd.html | Anslinger Scores LSD | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/matte-wins-trophy-in-rifle-shooting.html | MATTE WINS TROPHY IN RIFLE SHOOTING | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chrysler-credit-lifts-rate.html | Chrysler Credit Lifts Rate | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/gallant-ship-award-shown-to-public-at-bank-in-city.html | Gallant Ship Award Shown To Public at Bank in City | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/arts-chiefs-study-their-jobs-here-38-administrators-attend-a.html | ARTS CHIEFS STUDY THEIR JOBS HERE; 38 Administrators Attend a 'Culture-Gene' Seminar | True | By Richard F. Shepard | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sidelights-merger-plan-dim-at-rust-craft.html | Sidelights; Merger Plan Dim at Rust Craft | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mathematics-study-concern-formed-at-jersey-standard.html | Mathematics Study Concern Formed at Jersey Standard | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mercy-plea-for-7-egyptians.html | Mercy Plea for 7 Egyptians | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/transport-plan-debated-in-house-pressure-growing-to-exempt-maritime.html | TRANSPORT PLAN DEBATED IN HOUSE; Pressure Growing to Exempt Maritime Administration | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/dr-carlos-martinez-cancer-specialist.html | DR. CARLOS MARTINEZ, CANCER SPECIALIST | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/manhasset-bay-summaries.html | Manhasset Bay Summaries | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/800000-rail-order-placed.html | $800,000 Rail Order Placed | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-marines-clash-heavily-with-enemy-forces-report-killing-211-of.html | U.S. Marines Clash Heavily With Enemy Forces; Report Killing 211 of Foe in 2 Battles 90 Miles Apart Americans Overrun Training Camp in Danang Area | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/many-burmese-refugees-said-to-enter-thailand.html | Many Burmese Refugees Said to Enter Thailand | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/235-yachts-begin-bids-for-laurels-havre-triumphs-in-class-he-won-as.html | 235 YACHTS BEGIN BIDS FOR LAURELS; Havre Triumphs in Class He Won as Junior in 1945 McKeigg's Raven First | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/early-leacock-manuscript-bought-by-memorial-home.html | Early Leacock Manuscript Bought by Memorial Home | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/dalai-lama-to-visit-ladakh.html | Dalai Lama to Visit Ladakh | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/two-trains-collide-in-florida.html | Two Trains Collide in Florida | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/new-director-selected-by-international-silver.html | New Director Selected By International Silver | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/senate-puts-strike-rider-on-wage-bill.html | Senate Puts Strike Rider on Wage Bill | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bataan-march-reunion.html | Bataan March Reunion | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-federal.html | The Assets and Liabilities of Banks Reporting Weekly to Federal Reserve | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/college-teachers-union-leader-proposes-program-for-professional.html | College Teachers Union Leader Proposes Program for Professional Status | True | By Gene Currivan Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/medical-cost-inquiry.html | Medical Cost Inquiry | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mrs-jean-shields-rewed.html | Mrs. Jean Shields Rewed | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-kurd-tribesmen-seized-in-florida-as-gun-runners.html | 2 Kurd Tribesmen Seized In Florida as Gun Runners | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/crandel-a-cochran.html | CRANDEL A. COCHRAN | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-head-democrats-fund-drive.html | 2 Head Democrats' Fund Drive | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/port-terminal-leaders-rebuff-a-subpoena-for-economic-data.html | Port Terminal Leaders Rebuff A Subpoena for Economic Data | True | By Werner Bamberger | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/television.html | Television | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chad-closes-sudan-border-and-orders-planes-fired-on.html | Chad Closes Sudan Border And Orders Planes Fired on | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sports-of-the-times-man-from-petticoat-lane.html | Sports of The Times; Man From Petticoat Lane | True | By Arthur Daley | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/koota-questioning-aides-about-income.html | KOOTA QUESTIONING AIDES ABOUT INCOME | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/united-suspends-showing-of-films-line-citing-strike-impact-asks-to.html | UNITED SUSPENDS SHOWING OF FILMS; Line, Citing Strike Impact, Asks to Charge $2 | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/embargorunner-at-durban.html | Embargo-Runner at Durban | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/placing-of-victims-of-quake-disputed.html | PLACING OF VICTIMS OF QUAKE DISPUTED | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/jones-trapshoot-victor.html | Jones Trapshoot Victor | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/legal-aid-panel-fills-post.html | Legal Aid Panel Fills Post | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-loses-round-in-phillips-case-court-denies-preliminary-injunction.html | U.S. LOSES ROUND IN PHILLIPS CASE; Court Denies Preliminary Injunction to Halt Buying of Tidewater Business | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/detroit-to-advise-on-safety-devices-automakers-name-a-panel-to.html | DETROIT TO ADVISE ON SAFETY DEVICES; Automakers Name a Panel to Consult on New Law | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/senator-murphy-faces-surgery.html | Senator Murphy Faces Surgery | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sawyer-holds-us-wars-on-gambling.html | SAWYER HOLDS U.S. WARS ON GAMBLING | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/oct-3-is-designated-as-child-health-day.html | Oct. 3 Is Designated As Child Health Day | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sept-8-tea-to-honor-debutantes.html | Sept. 8 Tea to Honor Debutantes | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stock-gains-buoy-municipal-slate-california-financing-largely.html | STOCK GAINS BUOY MUNICIPAL SLATE; California Financing Largely Unsold Trunkline Gas Offering Moves Fast | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/electricity-output-rose-75-in-week.html | ELECTRICITY OUTPUT ROSE 7.5% IN WEEK | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/nugents-off-for-texas.html | Nugents Off for Texas | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/press-sisters-out-of-meet.html | Press Sisters Out of Meet | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/harry-gilmore-secretary-of-western-electric-dies.html | Harry Gilmore, Secretary Of Western Electric, Dies | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/meany-attacks-letter-on-union-calls-plea-on-pan-am-vote-forgery-and.html | MEANY ATTACKS LETTER ON UNION; Calls Plea on Pan Am Vote 'Forgery' and 'Fraud' | True | By Peter Millones | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/soybeans-gain-in-busy-trading-wheat-prices-also-increase-potatoes.html | SOYBEANS GAIN IN BUSY TRADING; Wheat Prices Also Increase Potatoes Reach a High for the May Delivery | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/athletics-set-back-red-sox-42-and-83.html | ATHLETICS SET BACK RED SOX, 4-2 AND 8-3 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/blair-wins-medal.html | Blair Wins Medal | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-viaducts-begun-in-lirr-project-work-will-end-crossings-at-wantagh.html | 2 VIADUCTS BEGUN IN L.I.R.R. PROJECT; Work Will End Crossings at Wantagh and Seaford | True | By Philip H. Dougherty Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/music-spirited-strauss-rosenkavalier-led-by-ormandy-in-saratoga.html | Music: Spirited Strauss; 'Rosenkavalier' Led by Ormandy in Saratoga | True | By Howard Klein Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/carol-freeman-engaged-to-wed-victor-manuelli-ambassadors-daughter.html | Carol Freeman Engaged to Wed Victor Manuelli; Ambassador's Daughter and Berkeley Alumnus Will Marry Dec. 19 | | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/northeast-utilities-registers-gains-in-revenues-and-income.html | Northeast Utilities Registers Gains in Revenues and Income | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/cushing-marks-71st-birthday.html | Cushing Marks 71st Birthday | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/qualifying-run-again-off.html | Qualifying Run Again Off | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/matthew-heslin-salesman-of-advertising-in-times-63.html | Matthew Heslin, Salesman Of Advertising in Times, 63 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/antipoverty-agencies-plan-an-open-house-in-harlem.html | Antipoverty Agencies Plan An Open House in Harlem | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/actuary-is-appointed.html | Actuary Is Appointed | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mrs-ryan-takes-state-senior-golf-posts-a-79-for-156-to-win-title-by.html | MRS. RYAN TAKES STATE SENIOR GOLF; Posts a 79 for 156 to Win Title by Seven Strokes | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/3-held-in-mexican-sheep-hunt.html | 3 Held in Mexican Sheep Hunt | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/caltex-group-to-expand.html | Caltex Group to Expand | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/saxon-and-sperry-rand-near-agreement-on-copier.html | Saxon and Sperry Rand Near Agreement on Copier | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/wow-bam-socko-7000-children-greet-batman-names-of-43-lost-in-the.html | Wow! Bam! Socko! 7,000 Children Greet Batman; Names of 43 Lost in the Din as They Receive Awards as Junior Good Citizens | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/a-discarded-butt-violates-city-law-well-not-actually.html | A Discarded Butt Violates City Law; Well, Not Actually | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/gasoline-supplies-register-a-decline.html | GASOLINE SUPPLIES REGISTER A DECLINE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/auburn-graduates-first-negro.html | Auburn Graduates First Negro | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/wood-field-and-stream-after-42-years-uscanada-rifle-match-will-be.html | Wood, Field and Stream; After 42 Years U.S.-Canada Rifle Match Will Be Revived, but Where's Trophy? | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/cab-urges-cut-in-airline-fares-asks-reductions-on-atlantic-pacific.html | C.A.B. URGES CUT IN AIRLINE FARES; Asks Reductions on Atlantic, Pacific and Mexico Routes | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/minor-parties-to-dissolve.html | Minor Parties to Dissolve | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/indiana-blast-toll-up-to-4.html | Indiana Blast Toll Up to 4 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/figures-of-the-twelve-federal-reserve-district.html | Figures of the Twelve Federal Reserve District | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/conferees-approve-bill-on-reservists-house-votes-today.html | Conferees Approve Bill on Reservists; House Votes Today | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/prices-rise-on-american-board-after-seven-successive-declines.html | Prices Rise on American Board After Seven Successive Declines | True | By Alexander R. Hammer | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/admiral-clexton-of-grumman-dies-retired-naval-materiel-chief-was-66.html | ADMIRAL CLEXTON OF GRUMMAN DIES; Retired Naval Materiel Chief Was 66 Held D.S.M. | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/woody-has-big-weight-edge-on-persol-in-fight-tonight.html | Woody Has Big Weight Edge On Persol in Fight Tonight | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chrysler-picketed-by-uaw-members.html | CHRYSLER PICKETED BY U.A.W. MEMBERS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/li-air-crash-fatal-to-6-under-cab-investigation.html | L.I. Air Crash Fatal to 6 Under C.A.B. Investigation | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-film-cost-87612.html | Johnson Film Cost $87,612 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stock-prices-stage-broad-rally-for-first-advance-in-8-sessions.html | STOCK PRICES STAGE BROAD RALLY FOR FIRST ADVANCE IN 8 SESSIONS; VOLUME SLUMPS 7 Million Shares Sold Dow Up 9.41 as Gains Top Losses by 2 to 1 PRICES OF STOCKS RALLY STONGLY | True | By John J. Abele | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/jeremy-slate-of-aquanauts-placed-in-psychiatric-ward.html | Jeremy Slate of 'Aquanauts' Placed in Psychiatric Ward | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/results-of-yacht-racing.html | Results of Yacht Racing | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-general-sees-no-attack-in-korea.html | U.S. GENERAL SEES NO ATTACK IN KOREA | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chock-full-maps-franchise-deal-seeks-to-buy-independent.html | CHOCK FULL MAPS FRANCHISE DEAL; Seeks to Buy Independent Downtown-Area Shops | True | By David Dworsky | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/deaths5.html | Deaths(5) | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/students-in-colombia-rebel-against-attendance-decree.html | Students in Colombia Rebel Against Attendance Decree | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-problems-of-protocol-prove-disconcerting-at-the-new-met.html | The Problems of Protocol Prove Disconcerting at the New Met | True | By Theodore Strongin | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/10000-coins-dug-up-in-ancient-negev-villa.html | 10,000 Coins Dug Up In Ancient Negev Villa | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/poverty-reforms-pressed-in-jersey-oeo-tells-jersey-city-to-end.html | POVERTY REFORMS PRESSED IN JERSEY; O.E.O. Tells Jersey City to End Nepotism Practices | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-is-silent-on-ticket-for-68-but-he-describes-humphrey-as.html | JOHNSON IS SILENT ON TICKET FOR '68; But He Describes Humphrey as 'Fine Public Servant' Johnson Is Silent About the Ticket for '68, but He Praises Humphrey | True | By Warren Weaver Jr. Special To The New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-greetings-for-rosh-hashanah.html | JOHNSON GREETINGS FOR ROSH HA-SHANAH | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/wallace-is-backed-by-alabama-house.html | WALLACE IS BACKED BY ALABAMA HOUSE | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/copters-join-british-manhunt.html | Copters Join British Manhunt | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sylvia-h-robinson-prospective-bride.html | Sylvia H. Robinson Prospective Bride | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mosquitoes-bite-men-in-prime.html | Mosquitoes Bite Men in Prime | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/ship-channel-reopened.html | Ship Channel Reopened | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/insurer-names-economist.html | Insurer Names Economist | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/nancy-shaw-engaged-to-benjamin-herrman.html | Nancy Shaw Engaged To Benjamin Herrman | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/us-grants-funds-to-dallas.html | U.S. Grants Funds to Dallas | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/radio-satellite-links-honolulu-and-vietnam.html | Radio Satellite Links Honolulu and Vietnam | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2000-arrested-in-bombay-on-eve-of-general-strike.html | 2,000 Arrested in Bombay On Eve of General Strike | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/havanahanoi-pact-signed.html | Havana-Hanoi Pact Signed | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/commonwealth-committee-studies-rhodesia-situation.html | Commonwealth Committee Studies Rhodesia Situation | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/dodgers-top-braves-in-11th.html | Dodgers Top Braves in 11th | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/john-e-bradley.html | JOHN E. BRADLEY | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/3d-bonn-general-quits-in-disputes-with-von-hassel-protests-decision.html | 3D BONN GENERAL QUITS IN DISPUTES WITH VON HASSEL; Protests Decision on Union Erhard Is Also Reported Displeased With Minister 3d West German General Quits In Disputes With Defense Chief | True | By Thomas J. Hamilton Special To The New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/princeton-architects-admit-new-partner.html | Princeton Architects Admit New Partner | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/actions-by-mobutu-irritate-brussels.html | ACTIONS BY MOBUTU IRRITATE BRUSSELS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/cairo-fights-narcotics-traffic.html | Cairo Fights Narcotics Traffic | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chess-central-new-england-open-now-has-a-3time-winner.html | Chess: Central New England Open Now Has a 3-Time Winner | True | By Al Horowitz | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/medical-concern-sets-stock-split-becton-dickinson-also-has-plan-for.html | MEDICAL CONCERN SETS STOCK SPLIT; Becton, Dickinson Also Has Plan for Dividend Rise | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/monsanto-fills-post.html | Monsanto Fills Post | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/guam-districting-is-voted.html | Guam Districting Is Voted | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/thieves-in-butchers-garb-rob-li-store-of-15000.html | Thieves in Butchers' Garb Rob L.I. Store of $15,000 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/samuels-bars-2d-place.html | Samuels Bars 2d Place | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/arrival-off-buyers.html | ARRIVAL OFF BUYERS | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/de-gaulle-will-depart-today-on-a-world-tour.html | De Gaulle Will Depart Today on a World Tour | True | By David Halberstam Special To The New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/canadian-dollar-advances-here-despite-threat-of-a-rail-strike.html | Canadian Dollar Advances Here Despite Threat of a Rail Strike | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/cokes-captures-147-pound-title-outpoints-gonzalez-in-bout-for.html | COKES CAPTURES 147-POUND TITLE; Outpoints Gonzalez in Bout for Welterweight Crown | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/john-d-friebely-51-personnel-director.html | JOHN D. FRIEBELY, 51, PERSONNEL DIRECTOR | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/yorty-says-kennedy-set-trap-for-him-yorty-complains-of-kennedy-trap.html | Yorty Says Kennedy Set 'Trap' for Him; YORTY COMPLAINS OF KENNEDY 'TRAP' | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bunt-by-hundley-defeats-friend-shaw-is-knocked-out-in-8th-after.html | BUNT BY HUNDLEY DEFEATS FRIEND; Shaw Is Knocked Out in 8th After Leading, 5 to 2 Hamilton Is Wild | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mississippi-police-officers-sued-in-the-death-of-negro.html | Mississippi Police Officers Sued in the Death of Negro | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stocks-stage-rally-first-in-8-sessions.html | Stocks Stage Rally, First in 8 Sessions | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/spending-budget-shows-a-surplus-but-us-foresees-a-deficit-raising.html | SPENDING BUDGET SHOWS A SURPLUS, But U.S. Foresees a Deficit, Raising Inflation Pressure | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/battista-fights-rise-in-water-and-sewer-taxes-suit-seeks-to-void.html | Battista Fights Rise in Water and Sewer Taxes; Suit Seeks to Void Action by Board of Estimate Leader of Taxpayers Party Calls Vote Unlawful | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/communist-link-to-riots-in-cleveland-is-discounted.html | Communist Link to Riots in Cleveland Is Discounted | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/negroes-expected-to-make-up-30-of-draft-salvage-negroes-expected-to.html | Negroes Expected To Make Up 30% Of Draft 'Salvage'; Negroes Expected to Make Up 30% of Men in Draft 'Salvage' | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/a-womans-tight-pants-precipitate-mill-strike.html | A Woman's Tight Pants Precipitate Mill Strike | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/1-killed-9-hurt-in-collision-of-bus-and-truck-in-jersey.html | 1 Killed, 9 Hurt in Collision of Bus and Truck in Jersey | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/samuel-bolhack-founder-of-typesetting-company.html | Samuel Bolhack, Founder Of Typesetting Company | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/46-of-vehicles-at-thruway-found-with-bad-defects.html | 4.6% of Vehicles At Thruway Found With Bad Defects | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/aflcio-reports-rise-in-membership.html | A.F.L.-C.I.O. REPORTS RISE IN MEMBERSHIP | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/pincas-j-barash-trustee-of-jewish-hospital-81.html | Pincas J. Barash, Trustee Of Jewish Hospital, 81 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/raytheon-to-add-geophysics-unit-will-acquire-seismograph-service.html | RAYTHEON TO ADD GEOPHYSICS UNIT; Will Acquire Seismograph Service Corp. of Tulsa COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/ronald-huse-to-wed-viola-anna-sadlier.html | Ronald Huse to Wed Viola Anna Sadlier | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/state-tax-chief-gets-gop-nod-to-oppose-levitt-for-controller.html | State Tax Chief Gets G.O.P. Nod To Oppose Levitt for Controller | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/in-the-nation-the-eisenhowermcnamara-dialogue.html | In The Nation: The Eisenhower-McNamara Dialogue | True | By Arthur Krock | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/books-of-the-times-vienna-was-never-all-pastry-and-waltzes.html | Books of The Times; Vienna Was Never All Pastry and Waltzes | True | By Charles Poore | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/pillot-monahan.html | Pillot Monahan | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/deaths3.html | Deaths(3) | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/3to10-favorite-finishes-second-rotz-guides-mount-home-by-1-lengths.html | 3-TO-10 FAVORITE FINISHES SECOND; Rotz Guides Mount Home by 1 Lengths in Sprint for 2-Year-Old Fillies | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/beverly-will-add-allyear-theater-boston-suburb-will-expand-its.html | BEVERLY WILL ADD ALL-YEAR THEATER; Boston Suburb Will Expand Its Summer Venture | True | By Sam Zolotow | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/loan-is-made-to-iran.html | Loan Is Made to Iran | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/airport-warning-is-cited-by-tobin-he-points-to-congestion-in.html | AIRPORT WARNING IS CITED BY TOBIN; He Points to Congestion in Recalling Agency's 1959 Plea for New Facility PUBLIC'S STAND SCORED Everyone Wants a 4th Field, He Says, if It's in Another Fellow's Community | True | By Edward Hudson | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/major-league-baseball.html | Major League Baseball | | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/donna-meyer-fiancee-of-jeffrey-m-goodman.html | Donna Meyer Fiancee Of Jeffrey M. Goodman | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/news-of-realty-hotel-to-be-sold-foreclosure-auction-set-for-the.html | NEWS OF REALTY: HOTEL TO BE SOLD; Foreclosure Auction Set for the Southern in Baltimore | True | By Lawrence O'Kane | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/german-map-at-exhibition-in-toronto-arouses-poles.html | German Map at Exhibition In Toronto Arouses Poles | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/1000-reward-offered-for-familys-pet-dog.html | $1,000 Reward Offered For Family's Pet Dog | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/president-signs-stolen-pet-bill-new-law-protects-animals-used-in.html | PRESIDENT SIGNS STOLEN PET BILL; New Law Protects Animals Used in Medical Research | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/jh-huffer-is-appointed-apparel-research-executive.html | J.H. Huffer Is Appointed Apparel Research Executive | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/max-goldman-union-aide-in-millinery-industry-dies.html | Max Goldman, Union Aide In Millinery Industry, Dies | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-25 | 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/state-hearings-on-hospital-to-be-held-here-oct-1718.html | State Hearings on Hospital To Be Held Here Oct. 17-18 | True | | 1994-06-13 | RE0000668591 | B00000296755 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/medicaid-dental-fees-raised.html | Medicaid Dental Fees Raised | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/article-3-no-title-storm-is-expected-to-strike-the-island-late.html | Article 3 -- No Title; Storm Is Expected to Strike the Island Late Today Leeward and Virgin Islands Gird for 100-m.p.h. Winds | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/wisconsin-negroes-picket-judges-home-for-7th-night.html | Wisconsin Negroes Picket Judge's Home for 7th Night | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/pound-circulation-fell-12million-in-the-week.html | Pound Circulation Fell 12-Million in the Week | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/dr-charles-yellin.html | DR. CHARLES YELLIN | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/edna-kelly-vote-upheld-by-court-it-rejects-charges-of-fraud-in-12th.html | EDNA KELLY VOTE UPHELD BY COURT; It Rejects Charges of Fraud in 12th District Primary | True | By Alfred E. Clark | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/pittsburgh-stadium-plan-is-approved-by-authority.html | Pittsburgh Stadium Plan Is Approved by Authority | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/3-harlem-schools-facing-boycotts-protests-over-curriculum-and.html | 3 HARLEM SCHOOLS FACING BOYCOTTS; Protests Over Curriculum and Segregation Planned | True | By Thomas A. Johnson | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/allen-leads-wisconsin-sailing.html | Allen Leads Wisconsin Sailing | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/other-cities-terrorized.html | Other Cities Terrorized | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/carrier-ranger-returns.html | Carrier Ranger Returns | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ronnie-m-abrams-bride-in-brooklyn.html | Ronnie M. Abrams Bride in Brooklyn | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/labor-department-will-ease-immigration-process-and-curbs-on.html | Labor Department Will Ease Immigration Process and Curbs on Unskilled | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/soviet-patriarch-warns-bishops-on-clerics-who-stir-suspicion-letter.html | Soviet Patriarch Warns Bishops On Clerics Who 'Stir Suspicion'; Letter Denounces 'Shameful Activity' of Priests Who Wrote Open Letters | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mrs-lucas-wins-with-net-75.html | Mrs. Lucas Wins With Net 75 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/advances-shown-in-paris-market-amsterdam-list-is-mixed-shares-are.html | ADVANCES SHOWN IN PARIS MARKET; Amsterdam List Is Mixed Shares Are Depressed in Milan and Tokyo | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/gop-leaders-in-congress-back-allasian-talk.html | G.O.P. Leaders in Congress Back All-Asian Talk | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/east-german-sets-world-swim-record.html | EAST GERMAN SETS WORLD SWIM RECORD | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sterling-registers-rise-here-canadian-dollar-shows-a-dip.html | Sterling Registers Rise Here; Canadian Dollar Shows a Dip | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/erhard-supports-defense-minister-keeps-von-hassel-accepting-3.html | ERHARD SUPPORTS DEFENSE MINISTER; Keeps Von Hassel, Accepting 3 Generals' Resignation New Leaders Named Erhard Supports von Hassel, Accepts Generals' Resignations | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/barker-hanlon-advance.html | Barker, Hanlon Advance | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/red-sox-take-two-from-kansas-city.html | RED SOX TAKE TWO FROM KANSAS CITY | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/general-bor-leader-of-44-warsaw-revolt-dies-cavalry-man-who-headed.html | General Bor, Leader of '44 Warsaw Revolt, Dies; Cavalry Man Who Headed Underground Army Was 71 Ill-Fated Battle Against Nazis Triggered East-West Dispute | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sue-jones-of-california-sets-world-record-in-swimming.html | Sue Jones of California Sets World Record in Swimming | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/35-choice-wins-fourth-straight-15556-watch-walsh-guide-gelding-2.html | 3-5 CHOICE WINS FOURTH STRAIGHT; 15,556 Watch Walsh Guide Gelding 2 Miles Under 166 Pounds in 4:37 3/5 | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/600000-fiat-cars-is-soviet-72-aim-annual-production-coal-is-lower.html | 600,000 FIAT CARS IS SOVIET '72 AIM; Annual Production Goal Is Lower Than Expected | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mary-lou-leiser-becomes-fiancee-of-brooks-smith-wheaton-student-and.html | Mary Lou Leiser Becomes Fiance Of Brooks Smith; Wheaton Student and Ex-Army Lieutenant Planning Nuptials | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mississippi-draft-boards-accused-by-rights-leader.html | Mississippi Draft Boards Accused by Rights Leader | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/orcutt-golf-won-by-nancy-porter-17yearold-girl-posts-82-to-triumph.html | ORCUTT GOLF WON BY NANCY PORTER; 17-Year-Old Girl Posts 82 to Triumph by 6 Shots | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/fanny-may-buys-a-record-number-of-home-mortgages-fanny-may-sets.html | Fanny May Buys A Record Number Of Home Mortgages; FANNY MAY SETS PURCHASE RECORD | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/athletics-recall-donaldson.html | Athletics Recall Donaldson | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/treasury-sells-oneyear-bills-at-5844-discount-a-record.html | Treasury Sells One-Year Bills At 5.844% Discount, a Record | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/hanoi-chides-british-for-report-on-laos.html | HANOI CHIDES BRITISH FOR REPORT ON LAOS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/chrysler-credit-sets-rise.html | Chrysler Credit Sets Rise | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-correction-83545800.html | A Correction | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/santanagarcia-lose-in-doubles-drop-4hour-18minute-net-match-at.html | SANTANA-GARCIA LOSE IN DOUBLES; Drop 4-Hour 18-Minute Net Match at Brookline | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/wage-talks-open-at-westinghouse-disputed-bargaining-begun-with.html | WAGE TALKS OPEN AT WESTINGHOUSE; Disputed Bargaining Begun With I.U.E.-Led Coalition | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ilene-s-cottler-wed-to-arthur-schantz.html | Ilene S. Cottler Wed To Arthur Schantz | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/housing-default-traced-in-senate-2-young-men-deny-fraud-in-failure.html | HOUSING DEFAULT TRACED IN SENATE; 2 Young Men Deny Fraud in Failure of Coast Project | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/utilitys-profits-in-year-set-high-american-electric-powers-earnings.html | UTILITY'S PROFITS IN YEAR SET HIGH; American Electric Power's Earnings $1.87 a Share | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/british-break-off-talks-in-rhodesia-british-cut-off-rhodesian-talks.html | British Break Off Talks in Rhodesia; BRITISH CUT OFF RHODESIAN TALKS | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/miss-kathleen-i-kirkpatrick-betrothed-to-paul-g-maurer.html | Miss Kathleen I. Kirkpatrick Betrothed to Paul G. Maurer | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/how-the-earth-looks-from-the-moon-first-picture-shows-cover-of.html | How the Earth Looks From the Moon; First Picture Shows Cover of Clouds How Earth Looks From Moon: Picture Shows Big, White Cloud | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/byrne-regains-lead-in-us-open-chess.html | BYRNE REGAINS LEAD IN U.S. OPEN CHESS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/railroads-and-unions-to-request-pension-increase-from-congress.html | Railroads and Unions to Request Pension Increase From Congress | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cooper-at-training-quarters.html | Cooper at Training Quarters | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/portuguese-curb-airline-of-spain-iberia-run-between-lisbon-and-new.html | PORTUGUESE CURB AIRLINE OF SPAIN; Iberia Run Between Lisbon and New York Is Barred | True | By Barnard L. Collier | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/menus-and-recipes-for-weekend.html | Menus and Recipes for Weekend | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/lynda-johnson-discusses-career-with-another-editor.html | Lynda Johnson Discusses Career With Another Editor | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/basic-reserve-position-8-major-n-y-banks.html | Basic Reserve Position 8 MAJOR N. Y. BANKS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/saratoga-entries.html | Saratoga Entries | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/wm-a-white-sons-promotes-executive.html | Wm. A. White & Sons Promotes Executive | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/wednesday-night-fights.html | Wednesday Night Fights | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rusk-terms-us-ready-to-defend-peace-anywhere-he-tells-us-senate-panel.html | RUSK TERMS U.S. READY TO DEFEND PEACE ANYWHERE; He Tells Senate Panel Even Non-Allies Might Receive Aid Against Aggression M'NAMARA CITES POWER Says Vietnam War Has Not Diminished Ability to Meet Commitments Elsewhere RUSK PLEDGES U.S. TO DEFEND PEACE | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/music-fledermaus-is-farewell-flight-at-saratoga.html | Music: 'Fledermaus' Is Farewell Flight at Saratoga | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/american-exchange-registers-sharp-dip-in-moderate-trading.html | American Exchange Registers Sharp Dip in Moderate Trading | True | By Alexander R. Hammer | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mrs-mnuchin-remarried.html | Mrs. Mnuchin Remarried | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/city-board-votes-for-nyu-library-estimate-panel-clears-way-for.html | CITY BOARD VOTES FOR N.Y.U. LIBRARY; Estimate Panel Clears Way for Controversial Project at 'Village' Park Site Estimate Board Votes to Let N.Y.U. Build Controversial Library in 'Village' | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/consumers-hold-to-buying-plans-survey-finds-little-change-over-last.html | CONSUMERS HOLD TO BUYING PLANS; Survey Finds Little Change Over Last Three Months | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/chemical-and-paper-units-announce-price-increases.html | Chemical and Paper Units Announce Price Increases | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/the-paris-look-from-head-to-toe-is-here.html | The Paris Look From Head to Toe Is Here | True | By Angela Taylor | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/two-beatle-fans-paroled.html | Two Beatle Fans Paroled | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mayor-seeks-to-soothe-vfw-over-the-parade-blames-timetable-mixup.html | Mayor Seeks to Soothe V.F.W. Over the Parade; Blames Timetable 'Mix-up' Veterans Don't Boo Him, but Don't Cheer, Either | True | By Homer Bigart | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/weekend-fishing-and-boating-fishing-reports.html | Weekend Fishing and Boating; Fishing Reports | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/noble-victory-sets-track-mark-for-1-miles-in-trot-at-yonkers.html | Noble Victory Sets Track Mark For 1 Miles in Trot at Yonkers | True | By Louis Effrat Special To the New York Times | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/minor-leagues.html | Minor Leagues | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/reform-in-uruguay.html | Reform in Uruguay | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/woman-killed-on-turnpike.html | Woman Killed on Turnpike | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/17-nations-recess-parley-on-arms-return-in-january-expected-by-.html | 17 NATIONS RECESS PARLEY ON ARMS; Return in January Expected by Optimistic Delegates | True | | | | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senate-votes-300million-in-mass-transit-subsidies.html | Senate Votes $300-Million in Mass Transit Subsidies | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/japanese-deny-any-plan-to-consider-atom-arms.html | Japanese Deny Any Plan To 'Consider' Atom Arms | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/treasury-gives-president-weak-advice-patman-says.html | Treasury Gives President Weak Advice, Patman Says | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/us-steel-promotes-aide.html | U.S. Steel Promotes Aide | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/all-giants-receivers-are-fit-for-eagle-game-tomorrow.html | All Giants Receivers Are Fit For Eagle Game Tomorrow | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/indians-defeated-by-orioles-in-11th-blairs-basesfilled-single.html | INDIANS DEFEATED BY ORIOLES IN 11TH; Blair's Bases-Filled Single Clinches 4-to-3 Triumph | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/powell-aide-seeks-to-prevent-inquiry.html | POWELL AIDE SEEKS TO PREVENT INQUIRY | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/faraway-places-within-4-walls.html | 'Faraway Places' Within 4 Walls | True | By Nan Ickeringill | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/dividends-voted-by-big-concerns-union-pacific-anaconda-genesco-and.html | DIVIDENDS VOTED BY BIG CONCERNS; Union Pacific, Anaconda, Genesco and Bendix Act | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/labor-policy-assailed.html | Labor Policy Assailed | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/major-league-baseball.html | Major League Baseball | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/transportation-jigsaw.html | Transportation Jigsaw | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bedfordstuyvesant-resounds-to-children-discovering-music.html | Bedford-Stuyvesant Resounds To Children Discovering Music | True | By Howard Thompson | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/soldier-is-killed-in-dix-accident-guard-is-slain-by-private-chasing.html | SOLDIER IS KILLED IN DIX ACCIDENT; Guard Is Slain by Private Chasing 2 Escaping Men | True | By Maurice Carroll Special To the New York Times | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/television.html | Television | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/unvelings.html | Unvelings | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/roosevelt-quits-democratic-race-looks-to-liberals-says-convention.html | ROOSEVELT QUITS DEMOCRATIC RACE; LOOKS TO LIBERALS Says Convention That May Nominate O'Connor Will Be 'Boss-Controlled' 3D-PARTY MOVE AWAITED Samuels Is Still in Race Rockefeller Denounces Opponent's Campaign Roosevelt Quits Democrats Race; Hints He Would Run as Liberal | True | By Terence Smith | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-piano-recital-to-raise-funds-for-arts-school-peter-nero-will-play.html | A Piano Recital To Raise Funds For Arts School; Peter Nero Will Play at Buttenwieser Home to Aid Harlem Center | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ford-undergoes-2d-operation-on-shoulder-a-full-cure-seen.html | Ford Undergoes 2d Operation On Shoulder; a Full Cure Seen | True | By Leonard Koppett | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/store-sales-increase.html | Store Sales Increase | True | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/nations-seeking-world-currency-with-france-silent-9-of-10-powers.html | NATIONS SEEKING WORLD CURRENCY; With France Silent, 9 of 10 Powers Agree New Form of Exchange Is Needed AT ODDS ON THE DETAILS Report Cites Disagreement on a Reform Plan Talks Will Be Expanded NATIONS SEEKING WORLD CURRENCY | | By Edwin L. Dale Jr. Special To the New York Times | | | | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/whose-job-is-restraint.html | Whose Job Is Restraint? | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/nurse-says-she-aided-white-house-in-trick.html | Nurse Says She Aided White House in Trick | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/clarifying-school-aid.html | Clarifying School Aid | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/raytheon-picks-2-vice-presidents.html | Raytheon Picks 2 Vice Presidents | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bond-prices-drop-issue-of-us-bills-sold-at-record-cost-25million.html | Bond Prices Drop; Issue of U.S. Bills Sold at Record Cost; $25-MILLION SALE MADE BY CHICAGO Issue Rated Above Recent New York Offering Gets a Favorable Reception | True | By Robert Metz | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/weiskopf-leads-philadelphia-golf-by-2-strokes-with-66-goalby-and.html | Weiskopf Leads Philadelphia Golf by 2 Strokes With 66; GOALBY AND SIKES TIED FOR SECOND Weiskopf Posts 6-Under-Par Round With a Borrowed Putter Palmer at 71 | | By Lincoln A. Werden Special To the New York Times | | | | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/president-plans-to-speak-in-3-western-states-today.html | President Plans to Speak In 3 Western States Today | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/torres-to-fight-calderwood.html | Torres-to Fight Calderwood | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cooper-heir-clothes-citys-poor-wealthy-benefactor-gives-old-friends.html | Cooper Heir Clothes City's Poor; Wealthy Benefactor Gives Old Friends Free Apparel | True | By Robert E. Dallos | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sperry-rand-signs-accord-for-saxon-papers-copier.html | Sperry Rand Signs Accord For Saxon Paper's Copier | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/canadas-cabinet-bars-pipeline-passing-partly-through-the-us-canadas.html | Canada's Cabinet Bars Pipeline Passing Partly Through the U.S.; CANADA'S CABINET BLOCKS PIPELINE | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/an-nyu-hall-of-fame-for-newsmen-urged.html | An N.Y.U. Hall of Fame For Newsmen Urged | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/suspect-in-death-of-coed-accused-of-raping-waitress.html | Suspect in Death of Coed Accused of Raping Waitress | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/martin-opens-campaign-today-for-governorship-of-alabama-gop-leader.html | Martin Opens Campaign Today For Governorship of Alabama; G.O.P. Leader Is Confident That Goldwater Following Will Carry Him to Office | | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/portugal-widens-sea-limit.html | Portugal Widens Sea Limit | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rep-rivers-renominated-for-alaska-house-seat.html | Rep. Rivers Renominated For Alaska House Seat | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/linda-j-marpet-bride-of-bari-alan-levine.html | Linda J. Marpet Bride Of Bari Alan Levine | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/jellyfish-measure-gains.html | Jellyfish Measure Gains | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rights-leaders-deplore-plan-to-salvage-military-rejects.html | Rights Leaders Deplore Plan To 'Salvage' Military Rejects | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bromfield-gains-210-sailing-title-boston-skipper-the-first-to-win.html | BROMFIELD GAINS 210 SAILING TITLE; Boston Skipper the First to Win Crown 4 Times | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/dragon-lady-1st-in-shields-class-early-bird-is-raven-victor-243.html | DRAGON LADY 1ST IN SHIELDS CLASS; Early Bird Is Raven Victor 243 Craft Compete in Race Week Regatta | | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/gmac-picks-new-president-from-gms-executive-ranks-gmac-picks-new.html | G.M.A.C. Picks New President From G.M.'s Executive Ranks; G.M.A.C. Picks New President From G.M.'s Executive Ranks | | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bridge-work-slated-on-li-expressway.html | BRIDGE WORK SLATED ON L.I. EXPRESSWAY | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/misty-swords-chicago-victor.html | Misty Swords Chicago Victor | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/tuna-tournament-opens-tomorrow-off-brooklyn.html | Tuna Tournament Opens Tomorrow Off Brooklyn | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/murder-defendant-asks-right-to-wed.html | MURDER DEFENDANT ASKS RIGHT TO WED | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/usage-of-newsprint-set-records-in-july.html | USAGE OF NEWSPRINT SET RECORDS IN JULY | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/citys-reservoir-level-continues-its-decline.html | City's Reservoir Level Continues Its Decline | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/nugents-brother-in-action.html | Nugent's Brother in Action | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bonn-union-leaders-hail-erhards-rebuff-to-generals.html | Bonn Union Leaders Hail Erhard's Rebuff to Generals | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/fulton-lewis-3d-given-radio-spot-will-succeed-his-father-in-mutual.html | FULTON LEWIS 3D GIVEN RADIO SPOT; Will Succeed His Father in Mutual Network Program | True | By Val Adams | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/leo-israel-meltzer-dies-headed-school-principals.html | Leo Israel Meltzer Dies; Headed School Principals | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/johnson-addresses-exchange-teachers.html | JOHNSON ADDRESSES EXCHANGE TEACHERS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/tobin-is-disputed-on-a-4th-airport-airline-spokesman-doubts-it.html | TOBIN IS DISPUTED ON A 4TH AIRPORT; Airline Spokesman Doubts It Would Solve Congestion | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bull-market-on-bob-kennedy.html | Bull Market on Bob Kennedy | True | By Tom Wicker | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/paris-come-home-ad-a-joke-mayor-reveals.html | Paris 'Come Home' Ad A Joke, Mayor Reveals | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/head-start-funds-cut-off-in-south-rights-act-violations-cited-in-25.html | HEAD START FUNDS CUT OFF IN SOUTH; Rights Act Violations Cited in 25 Summer Programs | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rivers-may-seek-change-in-draft-to-act-if-clay-is-deferred.html | RIVERS MAY SEEK CHANGE IN DRAFT; To Act if Clay Is Deferred, Carolinian Tells V.F.W. | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/san-diegos-pro-football-club-is-sold-for-record-10million-san-diego.html | San Diego's Pro Football Club Is Sold for Record $10-Million; SAN DIEGO CLUB SOLD BY HILTONS | True | By United Press International | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/seaway-cargoes-show-a-rise-of-134-over-4month-period.html | Seaway Cargoes Show a Rise Of 13.4% Over 4-Month Period | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mlains-2hitter-halts-white-sox-80.html | M'LAIN'S 2-HITTER HALTS WHITE SOX, 8-0 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/transport-news-carbide-facility-chemical-concern-building-new-bulk.html | TRANSPORT NEWS: CARBIDE FACILITY; Chemical Concern Building New Bulk Terminal | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cubs-again-rally-in-9th-inning-and-triumph-32-on-wild-pitch.html | Cubs Again Rally in 9th Inning And Triumph, 3-2, on Wild Pitch | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/fuji-knocks-out-haghara.html | Fuji Knocks Out Haghara | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/team-best-in-afl-for-protecting-the-quarterback-ewbank-calls-snell.html | Team Best in A.F.L. for Protecting the Quarterback; Ewbank Calls Snell, Mathis, Plunkett Top Defenders | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/johnson-thanks-couple-with-5-sons-in-marines.html | Johnson Thanks Couple With 5 Sons in Marines | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/hawaiian-buys-2-new-dc9s.html | Hawaiian Buys 2 New DC-9's | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mrs-billingsley-has-child.html | Mrs. Billingsley Has Child | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/300-children-join-meredith-in-march.html | 300 CHILDREN JOIN MEREDITH IN MARCH | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/tv-if-was-really-a-crime-nbc-spends-barren-evening-retracing-what.html | TV: If Was Really a Crime; N.B.C. Spends Barren Evening Retracing What We All Know About Underworld | True | By Jack Gould | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senate-rejects-wage-rise-delay-4240-vote-backs-johnson-on-160.html | SENATE REJECTS WAGE RISE DELAY; 42-40 Vote Backs Johnson on $1.60 Minimum by '68 | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/negro-youth-17-is-shot-by-a-white-on-east-side.html | Negro Youth, 17, Is Shot By a White on East Side | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/jersey-mayor-faces-slumlord-charge-in-paterson-case.html | Jersey Mayor Faces Slumlord Charge In Paterson Case | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/legislators-demand-that-sukarno-leave-indonesia-or-take-a-long-rest.html | Legislators Demand That Sukarno Leave Indonesia or Take a Long Rest | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/texas-instruments-in-rights-offering.html | TEXAS INSTRUMENTS IN RIGHTS OFFERING | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mrs-ruth-peyser-rewed.html | Mrs. Ruth Peyser Rewed | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/brooklyn-girl-15-stabbed.html | Brooklyn Girl, 15, Stabbed | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/5alarm-brooklyn-fire-destroys-4-buildings.html | 5-Alarm Brooklyn Fire Destroys 4 Buildings | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/oil-bombing-called-effective.html | Oil Bombing Called Effective | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/governor-pushes-fight-on-bosses-sees-new-evidence-of-their-sway.html | GOVERNOR PUSHES FIGHT ON 'BOSSES'; Sees New Evidence of Their Sway Over Democrats | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/jesuit-mural-recalls-56th-st-a-century-ago-student-copies-view-of.html | Jesuit Mural Recalls 56th St. a Century Ago; Student Copies View of Shanty Town in 1866 Lithograph | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/foreign-affairs-confucius-b-johnson.html | Foreign Affairs: Confucius B. Johnson | True | By C.l. Sulzberger | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/joseph-foss-sues-for-divorce.html | Joseph Foss Sues for Divorce | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/six-hold-up-office-of-union.html | Six Hold Up Office of Union | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/party-chiefs-see-johnson-favored-state-chairmen-doubt-that-kennedy.html | PARTY CHIEFS SEE JOHNSON FAVORED; State Chairmen Doubt That Kennedy Is More Popular | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sports-of-the-times-a-look-at-the-irish-sweeps.html | Sports of The Times; A Look at the Irish Sweeps | True | By Arthur Daley | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/xenophobia-in-peking.html | Xenophobia in Peking | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/listing-of-days-price-movements-in-commodity-futures-contracts-open.html | Listing of Day's Price Movements in Commodity Futures Contracts; Open Interest | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/naacp-pickets-pan-am-charging-job-discrimination.html | N.A.A.C.P. Pickets Pan Am, Charging Job Discrimination | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senator-murphy-feels-well-after-vocalcord-surgery.html | Senator Murphy Feels Well After Vocal-Cord Surgery | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/us-swimmers-win-six-of-seven-races.html | U.S. SWIMMERS WIN SIX OF SEVEN RACES | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/gimbels-begins-a-theater-club-membership-will-cost-5-guild-also.html | GIMBELS BEGINS A THEATER CLUB; Membership Will Cost $5 Guild Also Starts Service | True | By Sam Zolotow | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mob-rioting-erupts-as-de-gaulle-opens-tour-in-somaliland-de-gaulles.html | Mob Rioting Erupts As de Gaulle Opens Tour in Somaliland; DE GAULLE'S TOUR OPENS IN VIOLENCE | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/thailand-warns-of-danger-in-rejecting-peace-parley.html | Thailand Warns of Danger In Rejecting Peace Parley | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/big-leagues-increase-players-pension-fund.html | Big Leagues Increase Players' Pension Fund | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/harriman-trip-off-sihanouk-confirms.html | HARRIMAN TRIP OFF, SIHANOUK CONFIRMS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/northwest-airline-shows-profit-gain.html | NORTHWEST AIRLINE SHOWS PROFIT GAIN | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senior-golf-crown-retained-by-mrs-torgerson-with-83.html | Senior Golf Crown Retained By Mrs. Torgerson With 83 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/maryland-buddhist-enters-guilty-plea.html | MARYLAND BUDDHIST ENTERS GUILTY PLEA | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bankruptcy-step-taken-in-boston-by-marrud-inc.html | Bankruptcy Step Taken In Boston by Marrud, Inc. | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/nato-may-not-meet-deadline-for-shift.html | NATO MAY NOT MEET DEADLINE FOR SHIFT | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/persol-gives-woody-boxing-lesson-scores-a-unanimous-decision-over.html | Persol Gives Woody Boxing Lesson; Scores a Unanimous Decision Over Heavier Foe Lighter Man Is Too Fast and Slick for Plodding Rival | True | By Robert Lipsyte | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senators-to-study-business-abroad.html | SENATORS TO STUDY BUSINESS ABROAD | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/phone-installers-authorize-strike-nationwide-union-rejects-western.html | PHONE INSTALLERS AUTHORIZE STRIKE; Nationwide Union Rejects Western Union Offer | True | By Will Lissner | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/conferees-adopt-auto-safety-bill-final-action-on-measure-is.html | CONFEREES ADOPT AUTO SAFETY BILL; Final Action on Measure Is Expected Next Week | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/jules-stiffel-fiance-of-miss-cherniack.html | Jules Stiffel Fiance Of Miss Cherniack | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mooncraft-flies-18000mile-test-data-will-be-analyzed-for-a-decision.html | MOONCRAFT FLIES 18,000-MILE TEST; Data Will Be Analyzed for a Decision on Manned Orbits at the End of This Year Mooncraft Flies an 18,000-Mile Suborbital Test | True | By John Noble Wilford | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/i-used-to-laugh-at-this-kind-of-stuff-but-ive-gotten-to-like-it.html | 'I Used to Laugh at This Kind of Stuff, but I've Gotten to Like It' | True | By Bernadine Morris | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/syrians-report-recovery-of-mig-frogmen-said-to-have-tied-cables-to.html | SYRIANS REPORT RECOVERY OF MIG; Frogmen Said to Have Tied Cables to Jet in Lake | True | By Thomas F.brady Special To The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/whats-the-drake-its-where-cy-walter-plays-master-of-the-cocktail.html | What's the Drake? It's Where Cy Walter Plays; Master of the Cocktail Piano Holds Forth at Old Stand Familiar Tunes Sound New Even After 20 Years | True | By Sidney E. Zion | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cornell-macneil-assails-the-met-for-increasing-dehumanization.html | Cornell MacNeil Assails the Met For 'Increasing Dehumanization' | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/kennedy-assailed-by-south-african-misstatements-in-magazine-are.html | KENNEDY ASSAILED BY SOUTH AFRICAN; Misstatements in Magazine Are Charged by Envoy | True | By Drew Middleton Special To The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/commodities-proposed-cut-in-food-for-peace-funds-weakens-wheat.html | Commodities: Proposed Cut in Food for Peace Funds Weakens Wheat Futures; NEARBY SOYBEANS ALSO SHOW A DROP | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/court-ruling-on-fare-subsidy-sought-by-board-of-estimate.html | Court Ruling on Fare Subsidy Sought by Board of Estimate | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/fedorenko-gives-a-party-but-reason-is-a-mystery.html | Fedorenko Gives a Party But Reason Is a Mystery | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ribicoff-rejects-charge-by-yorty-denies-hearings-on-cities-are.html | RIBICOFF REJECTS CHARGE BY YORTY; Denies Hearings on Cities Are Politically Motivated | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/12year-terms-proposed-for-high-court-justices.html | 12-Year Terms Proposed For High Court Justices | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/thant-confers-in-mexico.html | Thant Confers in Mexico | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-new-isolationism-denounced-by-humphrey-2000-jewish-veterans-told.html | A 'New Isolationism' Denounced by Humphrey; 2,000 Jewish Veterans Told War Critics Don't Recall 'Facsism and Hitler' | True | By Irving Spiegel Special To The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/phils-sign-12th-draft-pick.html | Phils Sign 12th Draft Pick | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/us-aircraft-carrier-is-active-participant-in-war-in-vietnam.html | U.S. Aircraft Carrier Is Active Participant in War in Vietnam | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/engineering-firm-admits-partners.html | Engineering Firm Admits Partners | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/news-of-realty-space-for-broker-e-hutton-to-open-branch-at-6th.html | NEWS OF REALTY: SPACE FOR BROKER; E. Hutton to Open Branch at 6th Ave. and 55th St. | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/finnish-leader-at-black-sea.html | Finnish Leader at Black Sea | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/peking-youths-seize-convent-of-european-nuns.html | Peking Youths Seize Convent of European Nuns | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/distillery-21-soccer-victor.html | Distillery 2-1 Soccer Victor | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/stubner-widens-margin-in-sailing-leader-gains-fourth-victory-in.html | STUBNER WIDENS MARGIN IN SAILING; Leader Gains Fourth Victory in National Thistle Series | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/patrician-of-the-dance-rebekah-west-harkness.html | Patrician of the Dance; Rebekah West Harkness | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/yugoslavs-are-impressed-by-cincinnati-symphony.html | Yugoslavs Are Impressed By Cincinnati Symphony | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/canada-bill-rate-down.html | Canada Bill Rate Down | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/advertising-marsteller-gets-consumer-billings-in-coast-merger.html | Advertising Marsteller Gets Consumer Billings in Coast Merger | True | By Walter Carlson | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/groat-and-brandt-hit-key-doubles-bunning-holds-pirates-to-8-hits.html | GROAT AND BRANDT HIT KEY DOUBLES; Bunning Holds Pirates to 8 Hits Idle Giants Take - Game League Lead | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rollcall-in-the-senate-on-wage-amendment.html | Roll-Call in the Senate On Wage Amendment | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/50-tax-charge-holds-gambler-he-tries-to-get-legal-aid-as.html | $50 TAX CHARGE HOLDS GAMBLER; He Tries to Get Legal Aid as Impoverished Defendant | True | By Edward Ranzal | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/justice-department-opposes-copyright-burdens-for-catv.html | Justice Department Opposes Copyright Burdens for CATV | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/uruguay-weighs-presidency-plan-shift-back-from-council-rule-to-be.html | URUGUAY WEIGHS PRESIDENCY PLAN; Shift Back From Council Rule to Be Put to Vote | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/house-votes-compromise-on-military-construction.html | House Votes Compromise On Military Construction | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/davis-j-walsh.html | DAVIS J. WALSH | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/irt-train-kills-man-40.html | IRT Train Kills Man, 40 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/reserve-deficit-is-cut-for-week-latest-figures-indicate-a-vigorous.html | RESERVE DEFICIT IS CUT FOR WEEK; Latest Figures Indicate a Vigorous U.S. Policy of Monetary Restraint RESERVE DEFICIT IS CUT FOR WEEK | True | By H. Erich Heinemann | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/women-cross-lines-of-war-to-barter-in-vietnam.html | Women Cross Lines of War to Barter in Vietnam | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rail-tonmileage-shows-a-45-rise-truck-volume-climbs-66-above-last.html | RAIL TON-MILEAGE SHOWS A 4.5% RISE; Truck Volume Climbs 6.6% Above Last Year's Level | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/policeman-held-at-gunpoint-shoots-the-holdup-man-dead.html | Policeman Held at Gunpoint Shoots the Holdup Man Dead | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/90-more-yield-jobs-on-merged-papers.html | 90 MORE YIELD JOBS ON MERGED PAPERS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senator-angry-at-denial-of-military-rites-for-gi.html | Senator Angry at Denial Of Military Rites for G.I. | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/us-slalom-won-by-galli-in-miami-orlando-star-is-victor-at-water-ski.html | U.S. SLALOM WON BY GALLI IN MIAMI; Orlando Star Is Victor at Water Ski Meet | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/article-1-no-title-first-season-pleases-centers-officials-about.html | Article 1 -- No Title; First Season Pleases Center's Officials About 7,300 Turn Out for Concert Opera | True | By Howard Klein Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/debate-over-space-termed-unneeded.html | DEBATE OVER SPACE TERMED UNNEEDED | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/strike-at-zoo-near-chicago-called-by-teamsters-union.html | Strike at Zoo Near Chicago Called by Teamsters' Union | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-hobby-for-klein.html | A Hobby for Klein | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/john-m-budinger-of-bankers-trust-director-a-vice-president-to-last.html | JOHN M. BUDINGER OF BANKERS TRUST; Director,' a Vice President to Last Year, Dies at 65 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/west-new-york-downs-osaka-40-houston-nine-also-gains-little-league.html | WEST NEW YORK DOWNS OSAKA, 4-0; Houston Nine Also Gains Little League Series Final | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/little-league-baseball.html | LITTLE LEAGUE BASEBALL | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/turkeys-quake-toll-at-2477.html | Turkey's Quake Toll at 2,477 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bank-clearings-off-in-week.html | Bank Clearings Off in Week | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/greece-seizes-two-yachts-in-salvaging-of-antiquities.html | Greece Seizes Two Yachts In Salvaging of Antiquities | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/more-investors-turning-to-commodities-stock-slide-prompts-many-to.html | More Investors Turning to Commodities; Stock Slide Prompts Many to Consider Futures Now INVESTORS TURN TO COMMODITIES | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/queens-woman-abducted-but-escapes-from-auto.html | Queens Woman Abducted But Escapes From Auto | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/expresident-illia-of-argentina-nearly-destitute-friends-start-quiet.html | Ex-President Illia of Argentina Nearly Destitute; Friends Start Quiet Drive to Raise Funds for Him Supported by Relatives, He Lives With a Brother | True | By H.j. Maidenberg Special to The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/36-hurt-in-bombay-in-strike-clashes.html | 36 HURT IN BOMBAY IN STRIKE CLASHES | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cunard-to-submit-data-for-inquiry-other-lines-query-legality-of.html | CUNARD TO SUBMIT DATA FOR INQUIRY; Other Lines Query Legality of Maritime Unit's Writ | True | By Werner Bamberger | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/us-raids-set-record.html | U.S. Raids Set Record | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/books-of-the-times-discovering-audubon.html | Books of The Times; Discovering Audubon | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/directory-to-dining-out-is-offered.html | Directory to Dining Out Is Offered | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/water-metering-sought-by-jan-1-mayors-aide-gives-report-legislation.html | WATER METERING SOUGHT BY JAN. 1; Mayor's Aide Gives Report Legislation Planned | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/marilyn-lampert-married.html | Marilyn Lampert Married | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/wolfgang-langhoff-dies-at-65-stage-director-in-east-berlin.html | Wolfgang Langhoff Dies at 65; Stage Director in East Berlin | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/leader-of-the-minutemen-scores-us-agents-tactics.html | Leader of the Minutemen Scores U.S. Agents' Tactics | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/the-proceedings-in-the-un-yesterday-aug25-1966-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Aug. 25, 1966) GENERAL ASSEMBLY | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/national-doubles-summaries.html | National Doubles Summaries | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/medicaid-is-off-to-a-slow-start-officials-say-applicant-pace-is-as.html | MEDICAID IS OFF TO A SLOW START; Officials Say Applicant Pace Is as Expected but Thaler Sees City Slowdown Medicaid Off to Slow Beginning Applications Below 200,000 | True | By Richard L. Madden Special to The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sidelights-last-act-opening-for-tin-can.html | Sidelights; Last Act Opening for Tin Can? | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/heat-mark-set-in-los-angeles.html | Heat Mark Set in Los Angeles | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/saigon-planning-major-overhaul-of-tax-system-revenue-rise-of-50-to.html | Saigon Planning Major Overhaul of Tax System; Revenue Rise of 50 to 100% Foreseen With Tightening of Collection Procedure | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/printers-bonus-will-test-british-wage-freeze.html | Printers' Bonus Will Test British Wage Freeze | True | By W. Granger Blair Special to The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/manhasset-bay-summaries.html | Manhasset Bay Summaries | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bridge-example-of-difficult-bidding-with-some-length-in-the-suit.html | Bridge; Example of Difficult Bidding With Some Length in the Suit | True | By Alan Truscott | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/an-accord-may-cancel-march-through-cicero.html | An Accord May Cancel March Through Cicero | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/project-snarled-by-suffolk-fight-dennison-vetoes-choice-of.html | PROJECT SNARLED BY SUFFOLK FIGHT; Dennison Vetoes Choice of Architect for a County Office Building | True | By Francis X. Clines Special to The New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/murray-takes-honors.html | Murray Takes Honors | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/2-killed-in-office-slayer-ends-life-truck-groups-executive-director.html | 2 Killed in Office; Slayer Ends Life; Truck Group's Executive Director and Secretary Slain in Office by Associate, Who Kills Himself | True | By McCandlish Phillips | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/subpoena-surprises-a-nettled-mayor-subpoena-angers-surprised-mayor.html | Subpoena Surprises a Nettled Mayor; SUBPOENA ANGERS SURPRISED MAYOR | True | By Charles G. Bennett | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sharp-climb-is-shown-in-us-car-production.html | Sharp Climb Is Shown in U.S. Car Production | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/susan-goldman-betrothed.html | Susan Goldman Betrothed | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/earnings-raised-by-kayserroth-net-for-year-climbs-by-21-as-volume.html | EARNINGS RAISED BY KAYSER-ROTH; Net for Year Climbs by 21% as Volume Sets Record Reports Issued by Companies Covering Sales and Earnings | True | By Clare M. Reckert | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/miss-pamela-farnham-wed-to-steven-j-wohl.html | Miss Pamela Farnham Wed to Steven J. Wohl | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/acf-profit-sets-mark-in-quarter-meeting-told-net-rose-by-25c-to-116.html | ACF PROFIT SETS MARK IN QUARTER; Meeting Told Net Rose by 25c, to $1.16 a Share | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/angels-win-5-to-1-and-sweep-series-california-takes-seasons-series.html | ANGELS WIN, 5 TO 1, AND SWEEP SERIES; California Takes Season's Series From Yanks, 10 to 6 Stottlemyre Loses 15th | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/anaconda-co-names-a-new-vice-president.html | Anaconda Co. Names A New Vice President | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/house-378-to-3-bars-plan-easing-use-of-reserves-rejects-a-senate.html | HOUSE, 378 TO 3, BARS PLAN EASING USE OF RESERVES; Rejects a Senate Proposal to Grant Johnson Special Power to Call Up Force House Rejects a Plan to Ease the Use of Reserves | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/london-police-hold-2-of-5-after-chase.html | LONDON POLICE HOLD 2 OF 5 AFTER CHASE | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/big-line-jumper-triumphs-twice-gelding-ridden-by-hornfeld-scores-at.html | BIG LINE, JUMPER, TRIUMPHS TWICE; Gelding, Ridden by Hornfeld, Scores at C.W. Post Show | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ballet-sleeping-beauty-triumphant-atlanta-stages-the-first-major.html | Ballet: 'Sleeping Beauty' Triumphant; Atlanta Stages the First Major One in U.S. | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/money.html | Money | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/teachers-urged-to-stay-militant-us-education-chief-lauds-their-role.html | TEACHERS URGED TO STAY MILITANT; U.S. Education Chief Lauds Their Role In Schools. | True | By Gene Currivan Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/canadians-prepare-for-national-strike-on-railroads-today.html | Canadians Prepare For National Strike On Railroads Today | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/israelis-retrieving-boat.html | Israelis Retrieving Boat | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/2-are-suspended-under-hatch-act-federal-employes-sent-out.html | 2 ARE SUSPENDED UNDER HATCH ACT; Federal Employes Sent Out Literature in '64 Campaign | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/whirlpool-corp-appoints-2.html | Whirlpool Corp. Appoints 2 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/new-kind-of-shooterup-for-the-viewers-on-tv.html | New Kind of Shoot-'Em-Up for the Viewers on TV | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ross-press.html | Ross Press | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/dwg-cigar-sets-wilson-bros-bid-dwg-cigar-sets-wilson-bros-bid.html | D.W.G. Cigar Sets Wilson Bros. Bid; D.W.G. CIGAR SETS WILSON BROS. BID | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/president-names-rights-study-unit-committee-to-weigh-report-of.html | PRESIDENT NAMES RIGHTS STUDY UNIT; Committee to Weigh Report of White House Meeting | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/house-unit-rejects-measurements-bills.html | HOUSE UNIT REJECTS MEASUREMENTS BILLS | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/commodities-index-unchanged-at-1096.html | COMMODITIES INDEX UNCHANGED AT 109.6 | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/keystone-cuts-dividend.html | Keystone Cuts Dividend | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/stock-prices-fail-to-extend-gains-after-rising-at-the-opening.html | STOCK PRICES FAIL TO EXTEND GAINS; After Rising at the Opening, Market Turns Down and Closes at Day's Low 889 ISSUES OFF, 310 UP Dow-Jones Average Falls by 7.18 Points as Volume Shrinks to 6.76 Million STOCK PRICES FAIL TO EXTEND GAINS | True | By John J. Abele | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/land-for-recreation-on-rise.html | Land for Recreation on Rise | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/us-plane-strafes-gis-near-saigon-casualties-put-at-20-us-jet.html | U.S. Plane Strafes G.I.'s Near Saigon; Casualties Put at 20; U.S. JET STRAFES G.I.'S NEAR SAIGON | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-lord-heads-texas-society.html | A Lord Heads Texas Society | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-ship-walkout-is-feared-here-officers-union-and-lines-differ-over.html | A SHIP WALKOUT IS FEARED HERE; Officers' Union and Lines Differ Over 1965 Contract | True | By George Horne | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/big-imbalance-of-sell-orders-in-westec-prompts-2-studies-sell.html | Big Imbalance of Sell Orders In Westec Prompts 2 Studies; SELL ORDERS SPUR 2 WESTEC STUDIES | True | By Richard Phalon | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/puerto-rico-prepares-as-hurricane-bears-down.html | Puerto Rico Prepares as Hurricane Bears Down | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/shaking-japanese-town-warned-of-big-quake.html | Shaking Japanese Town Warned of Big Quake | True | | 1994-06-13 | RE0000668590 | B00000296754 | | | |
| 1966-08-26 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/chart-of-yesterdays-races-at-saratoga.html | Chart of Yesterday's Races at Saratoga | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-26 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/buell-hollister-stockbroker-82-partner-in-pyne-kendall-hollister-is.html | BUELL HOLLISTER, STOCKBROKER 82; Partner in Pyne, Kendall & Hollister Is Dead | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-26 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/scuba-divers-to-get-propellers-patents-cover-wide-variety-of-ideas.html | Scuba Divers to Get Propellers; Patents Cover Wide Variety of Ideas | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pirates-win-74-regain-lead-dodgers-set-back-giants-40-pittsburgh.html | Pirates Win, 7-4 Regain Lead; Dodgers Set Back Giants, 4-0; Pittsburgh Beats Cardinals Koufax Gains 21st Victory | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hatcher-gets-cheyney-post.html | Hatcher Gets Cheyney Post | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/general-absolves-pilots-in-napalm-raid-on-gis-general-absolves-u-s.html | General Absolves Pilots In Napalm Raid on G.I.'s; General Absolves U. S. Pilots In Dropping of Napalm on G.I.'s | True | By R. W. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-vermont-banks-in-merger.html | 2 Vermont Banks in Merger | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/parents-of-five-marines-voice-pride-in-the-corps.html | Parents of Five Marines Voice Pride in the Corps | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/books-of-the-times-biography-of-a-theory.html | Books of The Times; Biography of a Theory | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/shark-seen-off-coney-island.html | Shark Seen Off Coney Island | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dr-ralph-r-wilkinson.html | DR. RALPH R. WILKINSON | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/watkinss-rhodes-19-is-sailing-victor-race-week-fleet-has-wild-finish.html | Watkins's Rhodes-19 Is Sailing Victor; RACE WEEK FLEET HAS WILD FINISH Judges Delayed in Picking Winners--Stieglitz and O'Hora Lead Series | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/infiltrators-killed-by-south-africans.html | INFILTRATORS KILLED BY SOUTH AFRICANS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/kidnapped-girl-4-found-in-berlin.html | Kidnapped Girl, 4, Found in Berlin | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/art-a-surrounding-of-environments-us-scene-is-surveyed-by-chicago.html | Art: A Surrounding of 'Environments'; U.S. Scene Is Surveyed by Chicago Institute Sensational Exhibition Includes 'Beanery' | True | By Hilton Kramer Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nixon-says-the-war-can-be-shortened.html | NIXON SAYS THE WAR CAN BE SHORTENED | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nurses-at-bellevue-threaten-to-resign-over-pay-raises.html | Nurses at Bellevue Threaten to Resign Over Pay Raises | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mccartney-calls-a-rumor-on-marriage-plans-a-joke.html | McCartney Calls a Rumor On Marriage Plans 'a Joke' | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/susan-m-field-becomes-bride-of-john-sammis-debutante-of-1963-and-a.html | Susan M. Field Becomes Bride of John Sammis; Debutante of 1963 and a Bowdoin Alumnus Marry in Darien | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/iowa-shifts-on-election-suit.html | Iowa Shifts on Election Suit | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/british-royal-familys-taste-in-clothes-criticized-sartorial.html | British Royal Family's Taste in Clothes Criticized; Sartorial Magazine Asserts Tradition of Its Leadership in Fashion Has Waned | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/zambian-copper-is-sought.html | Zambian Copper Is Sought | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pioneer-plastics-decides-to-omit-dividend-payment.html | Pioneer Plastics Decides To Omit Dividend Payment | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mrs-albert-sabin-56-wife-of-vaccine-discoverer-dies.html | Mrs. Albert Sabin, 56, Wife Of Vaccine Discoverer, Dies | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/radium-capsule-not-found.html | Radium Capsule Not Found | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/threat-by-nyu-charged-by-koch-village-democratic-leader-says-his.html | 'THREAT BY N.Y.U. CHARGED BY KOCH; 'Village' Democratic Leader Says His Fight on Library Led to Aide's Warning HE IS LIKENED TO NADER Saplin Denies His Account University Won't Take Sides in Council Race | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/allen-first-in-title-sail.html | Allen First in Title Sail | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/josephine-keegan.html | JOSEPHINE KEEGAN | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/17-ferry-officers-win-city-hearing-impressed-by-pleas-of.html | 17 FERRY OFFICERS WIN CITY HEARING; Price Impressed by Pleas of Former Strikers | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/commodities-many-traders-even-out-long-positions-and-prices-turn.html | Commodities: Many Traders Even Out Long Positions and Prices Turn Down; SOYBEANS ALONE GAIN ON THE DAY Supply Situation is Tight and New Crop Is Likely to Be a Late Arrival | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/contract-award.html | CONTRACT AWARD | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/appeal-by-mexican-chief.html | Appeal by Mexican Chief | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/apollo-k-kironde-weds-miss-hawkins.html | Apollo K. Kironde Weds Miss Hawkins | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/canadian-railroads-halted-by-a-strike-railroads-close-across-canada.html | Canadian Railroads Halted by a Strike; RAILROADS CLOSE ACROSS CANADA | True | By John M. Lee Special To the New York Times. | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/e-w-bliss-to-close-a-plant.html | E. W. Bliss to Close a Plant | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/shipping-events-bill-seeks-a-safer-newark-bay.html | Shipping Events: Bill Seeks a Safer Newark Bay | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/some-horses-cooperate-some-dont-at-horse-show-in-long-island-midget.html | Some Horses Cooperate Some Don't, at Horse Show in Long Island; Midget Wins Pony Hunter Title For Fourth Crown in Eight Days | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/trotters-like-speedy-count-keep-nardin-lucky-and-rich.html | Trotters Like Speedy Count Keep Nardin 'Lucky' and Rich | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/art-baker-dead-tv-host-was-68-actor-performed-stunts-on-you-asked.html | ART BAKER DEAD; TV HOST WAS 68; Actor Performed Stunts on You Asked for It' | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/prices-show-a-broad-retreat-on-the-london-stock-exchange-industrial.html | Prices Show a Broad Retreat on the London Stock Exchange; INDUSTRIAL INDEX SETS 3-YEAR LOW Decline Is Attributed to Dip on New York Exchange Trading Is Light. | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/frances-b-barbour-to-be-married-today.html | Frances B. Barbour To Be Married Today | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/wanted-fighting-men-inquire-at-met-opera.html | Wanted: Fighting Men; Inquire at Met Opera | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/greeks-fly-in-quake-relief.html | Greeks Fly In Quake Relief | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mccoy-williams.html | McCoy Williams | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mrs-g-w-patterson-jr.html | MRS. G. W. PATTERSON JR. | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/isaac-keesing-80-founder-of-contemporary-archives.html | Isaac Keesing, 80, Founder of Contemporary Archives | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/little-league-baseball.html | LITTLE LEAGUE BASEBALL | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-indicted-in-park-murder-of-columbia-atom-physicist.html | 2 Indicted in Park Murder Of Columbia Atom Physicist | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/160-wage-in-68-voted-by-senate-5717-vote-sends-minimum-pay-bill-to.html | $1.60 WAGE IN '68 VOTED BY SENATE; 57-17 Vote Sends Minimum Pay Bill to Conference | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/george-woodcock-stricken.html | George Woodcock Stricken | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/declaration-of-bogota.html | Declaration of Bogota | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pirates-to-retain-walker-as-manager-for-next-y ear.html | Pirates to Retain Walker As Manager for Next Year | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/douglas-gets-air-force-pact.html | Douglas Gets Air Force Pact | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/torre-connects-for-two-homers-atlanta-ends-5-game-losing-streakaaron.html | TORRE CONNECTS FOR TWO HOMERS; Atlanta Ends 5-Game Losing Streak--Aaron Hits His 35th With One On | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/little-power-for-sukarno.html | Little Power For Sukarno | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mimes-going-to-westport.html | Mimes Going to Westport | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/erosion-on-wall-st-long-slide-in-prices-wearing-down-spirit-of-the.html | Erosion on Wall St.; Long Slide in Prices Wearing Down Spirit of the Baffled Stock Salesman MOOD IN WALL ST. ERODED BY SLUMP | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/donald-sboynton-an-industrialist-79.html | DONALD S.BOYNTON; AN INDUSTRIALIST, 79 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/guard-put-on-call-in-wisconsin-march.html | GUARD PUT ON CALL IN WISCONSIN MARCH | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/japan-moderates-okinawa-request-will-make-further-studies-on.html | JAPAN MODERATES OKINAWA REQUEST; Will Make Further Studies on Administrative Rights | True | By Emerson Chapin Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/merger-detailed-by-rollsroyce-terms-given-for-acquiring-bristol.html | MERGER DETAILED BY ROLLS-ROYCE; Terms Given for Acquiring Bristol Siddeley Engines | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pope-is-reported-advising-saigon-to-explore-contacts.html | Pope Is Reported Advising Saigon to Explore Contacts | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bret-hanover-sold-in-2million-deal-pacer-to-retire-after-65-season.html | Bret Hanover Sold in $2-Million Deal; PACER TO RETIRE AFTER '65 SEASON Castleton Farms Purchases Colt, 4, for Stud Service Downing Retains Interest | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/son-to-the-john-a-grays.html | Son to the John A. Grays | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/sol-c-klein-marries-miss-gloria-kaufman.html | Sol C. Klein Marries Miss Gloria Kaufman | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/judith-appley-bride-of-karl-o-grutter.html | Judith Appley Bride Of Karl O. Grutter | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/astros-beat-cubs-74-on-grand-slam.html | ASTROS BEAT CUBS, 7-4, ON GRAND SLAM | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/giants-to-oppose-eagles-today-jets-encounter-bills-tonight.html | Giants to Oppose Eagles Today; Jets Encounter Bills Tonight | True | By Frank Litsky | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/sec-bars-3-exemployes-of-waldman-concern-here.html | S.E.C. Bars 3 Ex-Employes Of Waldman Concern Here | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mens-wear-chief-sights-sales-gains-sales-gains-seen-for-mens-wear.html | Men's Wear Chief Sights Sales Gains; SALES GAINS SEEN FOR MEN'S WEAR | True | By Leonard Sloane | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/principals-in-a-triple-tie-at-philadelphia-classic.html | Principals in a Triple Tie at Philadelphia Classic | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/money.html | Money | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/british-football.html | BRITISH FOOTBALL | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hunt-foods-sets-records-in-sales-and-earnings.html | Hunt Foods Sets Records in Sales and Earnings | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/raymond-hotkinson.html | RAYMOND HOTKINSON | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/girls-slayer-gets-20-years.html | Girl's Slayer Gets 20 Years | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/air-travel-delays.html | Air Travel Delays | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/president-asks-moscow-to-join-in-peace-effort-sees-hope-for-arms.html | PRESIDENT ASKS MOSCOW TO JOIN IN PEACE EFFORT; Sees Hope for Arms Pact if 'Cold War Dogmas' Can Be Abandoned PLEADS FOR RATIONALITY Appeal Is Voiced in Idaho In Denver, He Says Foreign Policy Begins at Home President Appeals to Soviet for a Joint Effort on World Peace and Voices Hope for Arms Treaty | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hermann-geiger-alpine-pilot-dies-hero-of-perilous-rescues-killed-in.html | HERMANN GEIGER, ALPINE PILOT, DIES; Hero of Perilous Rescues Killed in Airport Crash | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/300million-aid-bill-for-urban-transit-is-sent-to-johnson.html | $300-Million Aid Bill For Urban Transit Is Sent to Johnson | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/british-lose-taste-for-fish-n-chips.html | British Lose Taste For Fish 'n' Chips | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/willie-sutton-satisfactory-after-abdominal-surgery.html | Willie Sutton 'Satisfactory' After Abdominal Surgery | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/rhodesia-defends-detention-plans-constitutional-changes-held.html | RHODESIA DEFENDS DETENTION PLANS; Constitutional Changes Held Necessary in 'Emergency' | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/jewish-veterans-back-war-goals-presidents-vietnam-policy-endorsed.html | JEWISH VETERANS BACK WAR GOALS; President's Vietnam Policy Endorsed by Convention | True | By Irving Spiegel Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/yanks-top-tigers-65-on-mantles-pinch-homer-mets-lose-to-braves-63.html | Yanks Top Tigers, 6-5, on Mantle's Pinch Homer; Mets Lose to Braves, 6-3; AGUIRRE IS VICTIM OF TWO-RUN BLAST Pepitone and Whitaker Also Clout for Yankees Gibbs Injured, Out for Season | True | By Leonard Koppett | 1966-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/antiques-a-house-of-many-mansions-periodroom-collection-began-with.html | Antiques: A House of Many Mansions; Period-Room Collection Began With Paneling | True | By Marvin D. Schwartz Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/alexander-aldrich-is-named-special-aide-to-governor.html | Alexander Aldrich Is Named Special Aide to Governor | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/50-march-in-florida.html | 50 March in Florida | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/reuther-calls-labors-backing-of-us-war-policy-hysterical.html | Reuther Calls Labor's Backing Of U.S. War Policy 'Hysterical' | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/governor-speaks-at-fairs-upstate-he-vigorously-defends-state-sales.html | GOVERNOR SPEAKS AT FAIRS UPSTATE; He Vigorously Defends State Sales Tax in 2 Counties | True | By Thomas Buckley Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/youths-held-as-stowaways.html | Youths Held as Stowaways | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-research-balloons-launched.html | 2 Research Balloons Launched | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/orioles-conquer-red-sox-in-12th-triumph-32-on-snyders-single-with.html | ORIOLES CONQUER RED SOX IN 12TH; Triumph, 3-2, on Snyder's Single With Bases Full | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-london-gunmen-charged.html | 2 London Gunmen Charged | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/ocean-monarch-departs-on-final-voyage-today-cruise-is-the-next-to.html | Ocean Monarch Departs on Final Voyage Today; Cruise Is the Next to Last for a Furness Liner Here Run Will End in November | True | By Werner Bamberger | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/jet-burns-at-tokyo-killing-5-japanese.html | JET BURNS AT TOKYO, KILLING 5 JAPANESE | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dr-thomas-mgraw-a-surgeon-here-42.html | DR. THOMAS M'GRAW, A SURGEON HERE, 42 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mrs-maurice-hevans.html | MRS. MAURICE H.EVANS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/177-congressmen-ask-thant-to-stay-party-leaders-sign-appeal-urging.html | 177 CONGRESSMEN ASK THANT TO STAY; Party Leaders Sign Appeal Urging Another Term | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dc-international-names-president-and-chairman.html | D.C. International Names President and Chairman | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/us-command-quits-paris-early-in-1967.html | U.S. COMMAND QUITS PARIS EARLY IN 1967 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/shaker-serenity-at-sabbathday-lake.html | Shaker Serenity at Sabbathday Lake | True | By Joan Cook Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/byme-tops-verber-to-hold-chess-lead.html | BYRNE TOPS VERBER TO HOLD CHESS LEAD | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-us-aides-called-in-las-vegas-inquiry.html | 2 U.S. AIDES CALLED IN LAS VEGAS INQUIRY | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/edward-smcann.html | EDWARD S.M'CANN | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/army-eleven-names-clarke.html | Army Eleven Names Clarke | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pressure-denied-on-kennedy-book-family-said-to-be-concerned-over.html | PRESSURE DENIED ON KENNEDY BOOK; Family Said to Be Concerned Over Its Serialization | True | By Homer Bigart | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/marines-kill-319-of-enemy.html | Marines Kill 319 of Enemy | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/giant-step.html | Giant Step | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nigerians-disclose-ironsi-was-slain-in-uprising.html | Nigerians Disclose Ironsi Was Slain in Uprising | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/police-find-killersuicide-had-file.html | Police Find Killer-Suicide Had File | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/japanese-cyclist-dies.html | Japanese Cyclist Dies | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/negro-is-assured-of-louisiana-post.html | NEGRO IS ASSURED OF LOUISIANA POST | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/american-critical-in-sovietbriefly-american-professor-voices.html | American Critical in Soviet--Briefly; American Professor Voices Criticism in Soviet Union--But Not for Long | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bombing-south-vietnam.html | Bombing South Vietnam | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/negro-church-group-elects.html | Negro Church Group Elects | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/socialists-press-von-hassel-issue-ask-his-ouster-bundestag-debate.html | SOCIALISTS PRESS VON HASSEL ISSUE; Ask His Ouster Bundestag Debate on Generals Asked | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/men-who-built-met-invited-to-preview.html | MEN WHO BUILT MET INVITED TO PREVIEW | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/peter-j-carroll.html | PETER J. CARROLL | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/edward-elsenheimer.html | EDWARD ELSENHEIMER | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/watertown-g-i-killed.html | Watertown G. I. Killed | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/somaliland-riots-anger-de-gaulle-2-killed-as-crowds-press-demand.html | SOMALILAND RIOTS ANGER DE GAULLE; 2 Killed as Crowds Press Demand for Independence Outdoor Talk Canceled SOMALILAND RIOTS ANGER DE GAULLE | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/lindsay-depends-gallo-peace-role-says-he-would-use-brothers-again.html | LINDSAY DEPENDS GALLO PEACE ROLE; Says He Would Use Brothers Again to Ease Tension | True | By John Kifner | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/lieut-nugent-praised-for-action-in-vietnam.html | Lieut. Nugent Praised For Action in Vietnam | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/40000-in-fake-bills-seized.html | $40,000 in Fake Bills Seized | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/stowaway-continues-flight-after-fare-is-guaranteed.html | Stowaway Continues Flight After Fare Is Guaranteed | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mrs-alexandres-85-wins-montclair-golf-by-stroke.html | Mrs. Alexandre's 85 Wins Montclair Golf by Stroke | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bus-driver-gets-10-years.html | Bus Driver Gets 10 Years | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nebraskan-wins-in-trapshooting-grim-scores-100-from-23-yards-in.html | NEBRASKAN WINS IN TRAPSHOOTING; Grim Scores 100 From 23 Yards in Grand American | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/big-three-auto-companies-increase-production-pace.html | Big Three Auto Companies Increase Production Pace | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/roosevelt-wins-liberals-praise-he-is-seen-gaining-favor-as-party.html | ROOSEVELT WINS LIBERALS' PRAISE; He Is Seen Gaining Favor as Party Seeks Candidate | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/lindsay-doubts-rollback-to-15c-fare.html | Lindsay Doubts Rollback to 15c Fare | True | By Charles G. Bennett | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/development-programs-pushed-in-zambia-to-recast-economy-zambia.html | Development Programs Pushed In Zambia to Recast Economy; ZAMBIA PUSHING DEVELOPMENT BID | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/rollcall-vote-in-senate-on-minimum-wage-bill.html | Roll-Call Vote in Senate On Minimum Wage Bill | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/woman-is-accused-of-shooting-in-car.html | WOMAN IS ACCUSED OF SHOOTING IN CAR | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/methodist-council-condemns-racism.html | METHODIST COUNCIL CONDEMNS RACISM | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-airlines-show-big-strike-loss-eastern-deficit-49million-twas-is.html | 2 AIRLINES SHOW BIG STRIKE LOSS; Eastern Deficit $4.9-Million T.W.A.'s Is $3.64-Million | True | By David Dworsky | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hendrik-gideonse-weds-miss-karwoski.html | Hendrik Gideonse Weds Miss Karwoski | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/and-now-the-harvard-club-lets-radcliffe-alumnae-club-move-in.html | And Now the Harvard Club Lets Radcliffe Alumnae Club Move In | True | By Bernadette Carey | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/blackfriars-play-listed.html | Blackfriars Play Listed | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/orbiters-reports-indicate-a-hospitable-moon.html | Orbiter's Reports Indicate a 'Hospitable Moon' | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-housing-aides-sworn-in.html | 2 Housing Aides Sworn In | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/new-england-junior-women-halt-eastern-net-rivals-63.html | New England Junior Women Halt Eastern Net Rivals, 6-3 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/westec-is-barred-from-amex-again-issue-will-not-open-until-more.html | WESTEC IS BARRED FROM AMEX AGAIN; Issue Will Not Open Until More Details Are Given | True | By Richard Phalon | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/navy-yard-reopening-urged.html | Navy Yard Reopening Urged | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/us-and-hong-kong-sign-textile-pact.html | U.S. AND HONG KONG SIGN TEXTILE PACT | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/singing-tearful-campers-return-home-with-awards-frogs-terminals.html | Singing, Tearful Campers Return Home With Awards, Frogs . . .; Terminals Crowded With Children and Waiting Parents CAMPERS RETURN AS VACATION ENDS | True | By Philip H. Dougherty | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/3-former-belgian-colonies-weigh-common-problems.html | 3 Former Belgian Colonies Weigh Common Problems | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hartford-lends-2-paintings-to-restaurant-in-harlem.html | Hartford Lends 2 Paintings To Restaurant in Harlem | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nature-conservancy-names-new-president.html | Nature Conservancy Names New President | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bettors-get-the-break-in-breakdown-at-track.html | Bettors Get the Break In Breakdown at Track | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/michael-h-smith.html | MICHAEL H. SMITH | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/butterfield-gets-hockey-post.html | Butterfield Gets Hockey Post | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/montreal-symphony-to-tour.html | Montreal Symphony to Tour | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/3-young-men-held-in-marijuana-trap-at-hampton-resort.html | 3 Young Men Held In Marijuana Trap At Hampton Resort | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/tax-agency-files-lien-against-corp-22500-action-points-up-groups.html | TAX AGENCY FILES LIEN AGAINST CORP; $22,500 Action Points Up Group's Money Troubles | True | By Thomas A. Johnson | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | | https://www.nytimes.com/1966/08/27/archives/market-plunges-to-new-66-lows-decline-is-widest-of-year-with-losses.html | MARKET PLUNGES TO NEW '66 LOWS; Decline Is Widest of Year, With Losses Outrunning Gains by 1,186 to 100 DOW AVERAGE OFF 11.81 Electronics Issues Among the Hardest Hit-Turnover Spurts to 8.19 Million MARKET PLUNGES TO NEW '66 LOWS | True | By John J. Abele | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/some-texas-gas-suppliers-may-drop-california-deals.html | Some Texas Gas Suppliers May Drop California Deals | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/killer-in-new-haven-slays-5-wounds-2-5-slain-2-hurt-by-angry-suitor.html | Killer in New Haven Slays 5, Wounds 2; 5 Slain, 2 Hurt by Angry Suitor in New Haven | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/school-prayer-vote-put-off-by-dirksen.html | SCHOOL PRAYER VOTE PUT OFF BY DIRKSEN | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/senate-passes-a-measure-on-recalcitrant-witness.html | Senate Passes a Measure On Recalcitrant Witness | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/east-german-mens-four-sets-europe-swim-mark.html | East German Men's Four Sets Europe Swim Mark | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/acquisition-is-opposed.html | Acquisition Is Opposed | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/ziobro-keeps-junior-title-defeating-montalvo-5-and-4.html | Ziobro Keeps Junior Title, Defeating Montalvo, 5 and 4 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/maritime-center-appoints.html | Maritime Center Appoints | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/w-r-grace-seeking-seafood-company.html | W. R. GRACE SEEKING SEA-FOOD COMPANY | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/ge-loses-appeal-on-bargaining-unit.html | G.E. LOSES APPEAL ON BARGAINING UNIT | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/port-loss-feared-in-loading-cost-rise.html | PORT LOSS FEARED IN LOADING COST RISE | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/buffle-will-compete-sept3-in-250000-sweepstakes.html | Buffle Will Compete Sept.3 In $250,000 Sweepstakes | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/carol-a-mecracken-engaged-to-r-y-fox.html | Carol A. McCracken Engaged to R. Y. Fox | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/jean-h-mfarland.html | JEAN H. M'FARLAND | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/topranked-players-lose-in-junior-davis-cup-tennis.html | Top-Ranked Players Lose In Junior Davis Cup Tennis | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/vfws-new-chief.html | V.F.W.'s New Chief | True | Leslie M. Fry | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/television.html | Television | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/56-get-subpoenas-in-racing-inquiry-leading-drivers-at-yonkers-among.html | 56 GET SUBPOENAS IN RACING INQUIRY; Leading Drivers at Yonkers Among Those Served 56 Subpoenaed in Race Track Gambling Inquiry | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dutch-elm-disease-tax-bill.html | Dutch Elm Disease Tax Bill | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/noroton-blue-jays-win-two-divisions.html | NOROTON BLUE JAYS WIN TWO DIVISIONS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dr-curtis-hdickins-101-former-chief-navy-chaplain.html | Dr. Curtis H.Dickins, 101, Former Chief Navy Chaplain | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/teachers-embrace-civil-disobedience-teachers-assert-right-to.html | Teachers Embrace Civil Disobedience; TEACHERS ASSERT RIGHT TO PROTEST | True | By Gene Currivan Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/photographs-by-lunar-orbiter-show-earth-in-last-quarter.html | Photographs by Lunar Orbiter Show Earth in 'Last Quarter' | True | By John Noble Wilford | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/angels-top-as-54-on-homer-in-ninth.html | ANGELS TOP A'S, 5-4, ON HOMER IN NINTH | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mrs-szubert-has-child.html | Mrs. Szubert Has Child | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/albert-deutsch.html | ALBERT DEUTSCH | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/national-rifle-match-trophy-is-captured-by-pietroforte.html | National Rifle Match Trophy Is Captured by Pietroforte | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/charles-a-winans.html | CHARLES A. WINANS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/somaliland-shadow-may-darken-visit-by-de-gaulle-to-ethiopia-addis.html | Somaliland Shadow May Darken Visit by de Gaulle to Ethiopia; Addis Ababa Fears Aim by Hostile Somalia to Win French-Held Colony | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/25-marchers-freed-from-louisiana-jail.html | 25 MARCHERS FREED FROM LOUISIANA JAIL | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pro-football-results.html | PRO FOOTBALL RESULTS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/cobs-defeat-browns-24-to-17-after-vikings-down-redskins.html | Cobs Defeat Browns, 24 to 17, After Vikings Down Redskins | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/tom-rolfe-choice-in-chicago-today-bold-bidder-is-chief-rival-in.html | TOM ROLFE CHOICE IN CHICAGO TODAY; Bold Bidder Is Chief Rival in Washington Handicap WASHINGTON HANDICAP | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/british-pound-rate-declines-canadian-dollar-also-drops.html | British Pound Rate Declines; Canadian Dollar also Drops | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/cartoon-of-pope-put-up.html | Cartoon of Pope Put Up | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/miss-marjorie-e-greenleaf-married-to-paul-rvalliere.html | Miss Marjorie E. Greenleaf Married to Paul R.Valliere | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/reds-blank-phils-behind-otoole-20.html | REDS BLANK PHILS BEHIND O'TOOLE, 2-0 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/yanks-score.html | Yanks' Score | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/housing-pact-set-drking-calls-off-chicago-marches-he-hails-10point.html | HOUSING PACT SET, DR.KING CALLS OFF CHICAGO MARCHES; He Hails 10-Point Program and 'Defers' Rights Rally by 3,000 in Cicero REALTY MEN BACK PLAN But Several Negro Groups Dissent and Map Protest by 300 Tomorrow DR. KING 'DEFERS' CHICAGO MARCHES | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/locher-pins-cleveland-riots-on-red-agitators-mayor-disputes.html | Locher Pins Cleveland Riots on Red Agitators; Mayor Disputes Katzenbach on Cause of Turmoil Federal Aid Urged | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/oh-dad-poor-dad-film-going-back-into-closet-till-next-year.html | 'Oh Dad, Poor Dad' Film Going Back Into Closet Till Next Year | True | By Vincent Canby | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/singer-reported-suicide.html | Singer Reported Suicide | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/inveilings.html | Inveilings | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/index-of-commodity-prices-remains-steady-at-1096.html | Index of Commodity Prices Remains Steady at 109.6 | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/david-h-joseph-is-dead-at-79-timess-city-editor-for-21-year.html | David H. Joseph Is Dead at 79; Times's City Editor for 21 Year; Assistant Managing Editor at Retirement in 1952 Was With Paper 45 Years | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/final-alaska-returns.html | Final Alaska Returns | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/renewed-us-aid-to-jakarta-urged-turning-point-expected-in-relations.html | RENEWED U.S. AID TO JAKARTA URGED; Turning Point Expected in Relations with Indonesia | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/topics-despoiling-long-island.html | Topics: Despoiling Long Island | True | By Marya Mannes | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/north-keeps-lead-in-sailing.html | North Keeps Lead in Sailing | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/donald-g-brodie-and-gail-robison-wed-in-brussels-pennsylvania.html | Donald G. Brodie And Gail Robison Wed in Brussels; Pennsylvania Graduate and Vermont Girl Are Married | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/harvard-professor-named-medical-director-of-fda.html | Harvard Professor Named Medical Director of F.D.A. | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/appellate-court-backs-novs-vote-on-police-review-32-ruling-upholds.html | APPELLATE COURT BACKS NOV.S VOTE ON POLICE REVIEW; 3-2 Ruling Upholds P. B. A. Fight on Civilian Control Appeal to Be Taken Appellate Division Backs P.B.A. On a Police Review Referendum | True | By Robert E. Tomasson | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/rivoli-captures-jersey-turf-race-scores-by-1-lengths-over.html | RIVOLI CAPTURES JERSEY TURF RACE; Scores by 1 Lengths Over Tosinishad at Atlantic City | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/storm-peril-ends-for-puert0-rico-hurricane-shifts-northward-again.html | STORM PERIL ENDS FOR PUERT0 RICO; Hurricane Shifts Northward Again, Clearing Leewards | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/lady-ursula-james-and-2-killed-in-channel-air-crash.html | Lady Ursula James and 2 Killed in Channel Air Crash | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/casseroles-blend-tomatoes-and-fresh-vegetables.html | Casseroles Blend Tomatoes and Fresh Vegetables | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nicholas-vermonis.html | NICHOLAS VERMONIS. | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/peking-gibes-at-johnson.html | Peking Gibes at Johnson | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/exasperated-mayor.html | Exasperated Mayor | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bonds-prices-of-government-issues-fall-sharp-downturn-shown-in.html | Bonds: Prices of Government Issues Fall; SHARP DOWNTURN SHOWN IN SESSION Corporate List Also Off in Trading Municipals End Week Steady | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/text-of-the-presidents-address-at-the-university-of-denver-on.html | Text of the President's Address at the University of Denver on American Principles | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/wyndham-mortimer-dies-at-82-exauto-industry-labor-leader.html | Wyndham Mortimer Dies at 82; Ex-Auto Industry Labor Leader | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/kiss-wasted-on-republican.html | Kiss Wasted on Republican | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/cash-farm-subsidy-on-exports-planned.html | CASH FARM SUBSIDY ON EXPORTS PLANNED | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/stocks-on-amex-in-broad-retreat-market-slumps-for-ninth-time-in.html | STOCKS ON AMEX IN BROAD RETREAT; Market Slumps for Ninth Time in Last 10 Sessions | True | By Alexander R. Hammer | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/national-doubles-summaries.html | National Doubles Summaries | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/church-is-publishing-works-of-7-contemporary-artists-reputation.html | Church Is Publishing Works of 7 Contemporary Artists; Reputation, Rather Than Views, Was Key to Selection | True | By Edward B. Fiske | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/doityourself-drama-is-fostered-by-city-parks-program-for-children.html | Do-It-Yourself Drama Is Fostered By City; Parks Program for Children Blending Creative Arts | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/reginald-barret-served-peace-fund.html | REGINALD BARRET, SERVED PEACE FUND | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/johnson-defends-rate-flexibility-writes-putman-us-must-have.html | JOHNSON DEFENDS RATE FLEXIBILITY; Writes Putman U.S. Must Have Authority to Adjust Interest as Needed HOUSING BILL IS PASSED Fanny May Given the Right to Purchase $4.7-Billion Worth of Mortgages JOHNSON DEFENDS RATE FLEXIBILITY | True | By-Eileen Shanahan Special to The New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/us-five-defeats-argentina-94-to-59-in-maccabiah-play.html | U.S. Five Defeats Argentina, 94 to 59, In Maccabiah Play | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/liner-united-states-and-cruise-vessel-sail-after-a-strike-vessels.html | Liner United States And Cruise Vessel Sail After a Strike; Vessels Sail After 13 -Hour Strike | True | By George Horne | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/reactive-metals-slates-70million-for-titanium-plan.html | Reactive Metals Slates $70-Million For Titanium Plan | True | By Robert A. Wright | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/all-but-destroyed.html | 'All but Destroyed' | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mickey-wright-shoots-30-for-9-score-ties-own-mark-her-69-leads-at.html | MICKEY WRIGHT SHOOTS 30 FOR 9; Score Ties Own Mark Her 69 Leads at Toledo | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/from-kitten-pinafores-to-angel-tops.html | From Kitten Pinafores to Angel Tops | True | By Angela Taylor | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/justice-stewart-in-vietnam.html | Justice Stewart in Vietnam | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/parbleu-those-francs-in-paris-counting-your-money-is-a-test-of.html | Parbleu, Those Francs!; In Paris, Counting Your Money Is a Test of Nerves and Eyesight | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/poverty-bill-action-scheduled-in-house.html | POVERTY BILL ACTION SCHEDULED IN HOUSE | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hayden-stone-missing-5000-shares-of-ibm.html | Hayden, Stone Missing 5,000 Shares of I.B.M. | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/musical-favorite-is-given-in-zurich-fireworks-seen-in-a-new.html | MUSICAL FAVORITE IS GIVEN IN ZURICH; 'Fireworks' Seen in a New German-Language Version | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/end-of-school-bias-ordered-in-south.html | END OF SCHOOL BIAS ORDERED IN SOUTH | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/vfw-gives-pool-standing-ovation-representative-pledges-to-stop-the.html | V.F.W. GIVES POOL STANDING OVATION; Representative Pledges to Stop the 'Bolsheviks' | True | By Barnard L. Collier | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bible-day-bill-gains.html | Bible Day Bill Gains | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/fasting-buddhist-seriously-iii.html | Fasting Buddhist Seriously Ill | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/selfportrait.html | Self-Portrait | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/ama-drops-plan-to-punish-doctors-trustees-overrule-delegates-on.html | A.M.A DROPS PLAN TO PUNISH DOCTORS; Trustees Overrule Delegates on Hospital Fee Disputes | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/indian-fund-bill-advances.html | Indian Fund Bill Advances | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/apple-tree-standby-signed.html | 'Apple Tree' Standby Signed | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/stubner-triumphs-in-thistle-series-on-great-south-bay.html | Stubner Triumphs In Thistle Series On Great South Bay | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/boating-outlook.html | Boating Outlook | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/kankakee-downs-monterrey-2-to-1-error-decides-fifth-place-in-little.html | KANKAKEE DOWNS MONTERREY, 2 TO 1; Error Decides Fifth Place in Little League Series | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/chase-cuts-prices-on-copper-products.html | CHASE CUTS PRICES ON COPPER PRODUCTS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/vietnam-honors-us-captain.html | Vietnam Honors U.S. Captain | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/new-works-keep-a-festival-lively-stratford-ont-theater-is-alert-to.html | NEW WORKS KEEP A FESTIVAL LIVELY; Stratford (Ont.) Theater Is Alert to Perils of Routine | True | By Thomas Lask Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/counterfeit-10-bills-turning-up-in-the-city.html | Counterfeit $10 Bills Turning Up in the City | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/workers-at-packing-plant-take-pay-cut-to-save-jobs.html | Workers at Packing Plant Take Pay Cut to Save Jobs | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/icc-denies-plea-for-merger-delay.html | I.C.C. DENIES PLEA FOR MERGER DELAY | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/george-f-hussey-3d.html | GEORGE F. HUSSEY 3D | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/humphrey-voices-concern-on-rights.html | HUMPHREY VOICES CONCERN ON RIGHTS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/better-bee-freehold-victor.html | Better Bee Freehold Victor | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mckinney-is-appointed-st-josephs-five-coach.html | McKinney Is Appointed St. Joseph's Five Coach | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/wheatley-stables-3horse-entry-favored-in-109200-hopeful-at-saratoga.html | Wheatley Stable's 3-Horse Entry Favored in $109,200 Hopeful at Saratoga; 7 LIKELY TO START IN FINAL-DAY RACE Great Power, Disciplinarian and Top Bid Will Run for Mrs. Phipps Today | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/wholesale-prices-show-a-rise-of-01.html | WHOLESALE PRICES SHOW A RISE OF 0.1% | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hanoi-obstinacy-laid-to-caution-fear-of-a-vietcong-collapse-seen.html | HANOI OBSTINACY LAID TO CAUTION; Fear of a Vietcong Collapse Seen Blocking Talks | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/dog-catcher-is-caught-minus-drivers-permit.html | Dog Catcher Is Caught Minus Driver's Permit | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/faulty-cars-delay-2-subways.html | Faulty Cars Delay 2 Subways | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/israel-sets-display-of-much-of-mig17-downed-in-battle.html | Israel Sets Display Of Much of MIG-17 Downed in Battle | True | By James Feron | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/leary-names-aide-from-philadelphia.html | LEARY NAMES AIDE FROM PHILADELPHIA | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/peace-corps-aide-in-africa-goes-on-trial-for-murder.html | Peace Corps Aide in Africa Goes on Trial for Murder | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/titan-3c-rocket-ruined-in-blast-missile-lifting-8-satellites-has.html | TITAN 3-C ROCKET RUINED IN BLAST; Missile Lifting 8 Satellites Has Perfect Launching | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/kim-novak-hurt-in-car-crash.html | Kim Novak Hurt in Car Crash | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/madrid-and-lisbon-curb-air-services.html | MADRID AND LISBON CURB AIR SERVICES | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/candidates-open-saigon-campaign-speeches-viewed-as-dull-3-killed-in.html | CANDIDATES OPEN SAIGON CAMPAIGN; Speeches Viewed as Dull 3 Killed in Terror Raid | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/illinois-central-orders-cars.html | Illinois Central Orders Cars | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/car-maker-in-japan-bridges-methods-gap-auto-method-gap-bridged-in.html | Car Maker in Japan Bridges Methods Gap; AUTO METHOD GAP BRIDGED IN JAPAN | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/manhasset-bay-summaries.html | Manhasset Bay Summaries | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/5th-and-6th-student-tests-set-by-selective-service.html | 5th and 6th Student Tests Set by Selective Service | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/sidelights-motorola-plunge-an-assessment.html | Sidelights; Motorola Plunge: an Assessment | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/regents-opposed-to-lottery-plan-move-to-raise-school-funds-said-to.html | REGENTS OPPOSED TO LOTTERY PLAN; Move to Raise School Funds Said to Present 'Serious Moral Considerations' STATEMENT UNANIMOUS Board also Fears Proposal Would Cause Uncertainty on Available Revenue | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pentagon-says-casualties-kin-get-immediate-notification.html | Pentagon Says Casualties' Kin Get 'Immediate' Notification | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/sec-rejects-bid-on-stock-options-insurance-and-investment-concerns.html | S.E.C REJECTS BID ON STOCK OPTIONS; Insurance and Investment Concerns Fail in Move on Employes' Shares | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bridge-the-stayman-convention-used-unwisely-may-help-defenders.html | Bridge; The Stayman Convention Used Unwisely May Help Defenders | True | By Alan Truscott | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/grand-union-appoints-executive.html | Grand Union Appoints Executive | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/most-metal-workers-strike-in-argentina.html | MOST METAL WORKERS STRIKE IN ARGENTINA | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/asheriessen-win-in-us-doubles-gain-semifinals-by-beating.html | ASHE-RIESSEN WIN IN U.S. DOUBLES; Gain Semi-Finals by Beating Davidson-Bowrey in 3 Sets | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/booksauthors.html | Books-Authors | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/youths-in-peking-ruin-art-objects-statues-are-called-demons-of-old.html | YOUTHS IN PEKING RUIN ART OBJECTS; Statues Are Called 'Demons of Old' Ruling Classes' YOUTHS IN PEKING RUIN ART OBJECTS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hanois-leaders-confer-in-soviet-premier-and-defense-chief.html | HANOI'S LEADERS CONFER IN SOVIET; Premier and Defense Chief Are Reported to Have Met Brezhnev and Kosygin LEADERS OF HANOI CONSULT IN SOVIET | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/beirne-asks-meeting-with-a-t-head.html | BEIRNE ASKS MEETING WITH A. T. & T. HEAD | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/armstrong-paces-us-five.html | Armstrong Paces U.S. Five | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-27 | 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/new-princeton-ms-is-tale-of-2-endings.html | NEW PRINCETON MS. IS TALE OF 2 ENDINGS | True | | 1994-06-13 | RE0000668589 | B00000296753 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/final-us-pictures-due.html | Final U.S. Pictures Due | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-president-picked-for-jewish-seminary.html | New President Picked For Jewish Seminary | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/discrepancies-are-found-in-two-reports-on-usfrench-rift.html | Discrepancies Are Found in Two Reports on U.S.-French Rift | True | By Robert Kleiman | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rose-kiarnies-nuptials.html | Rose Kiarnie's Nuptials | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fued-over-a-straightshootin-rifle.html | FUED OVER A STRAIGHT-SHOOTIN' RIFLE | True | By John Milton | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/population-increase-provides-greater-varsity-talent-colleges-expect.html | Population Increase Provides Greater Varsity Talent; COLLEGES EXPECT A BANNER SEASON | True | By Joseph M. Sheehan | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/photography-fair-to-include-travel-for-next-years-run.html | Photography Fair to Include Travel for Next Year's Run | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-us-peace-bid-rebuffad-by-hanoi.html | NEW U.S. PEACE BID REBUFFED BY HANOI | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/march-by-negroes-marks-anniversary-of-natchez-bombing.html | March by Negroes Marks Anniversary Of Natchez Bombing | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/housing-policeman-held-in-shooting-outside-bar.html | Housing Policeman Held in Shooting Outside Bar | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/continental-football-league.html | Continental Football League | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/canada-awaits-a-rail-solution-government-to-unveil-plans-on-strike.html | CANADA AWAITS A RAIL SOLUTION; Government to Unveil Plans on Strike Tomorrow | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/liner-us-trying-to-cut-lost-time-strike-in-port-traced-to-a-dispute.html | LINER U.S. TRYING TO CUT LOST TIME; Strike in Port Traced to a Dispute Over 13 Cents | True | By George Horne | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/variety-spices-up-a-breakfast-abroad.html | VARIETY SPICES UP A BREAKFAST ABROAD | True | By Daniel M. Madden | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hungarian-lifter-sets-mark.html | Hungarian Lifter Sets Mark | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/john-cournos-85-wrote-novels-and-book-reviews.html | John Cournos, 85, Wrote Novels and Book Reviews | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-aid-and-rise-in-students-help-increase-textbook-volume-textbooks.html | U.S. Aid and Rise in Students Help Increase Textbook Volume; TEXTBOOKS SHOW SHARP SALES RISE | True | By William M. Freeman | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chicago-civil-rights-dissidents-postpone-openhousing-demonstration.html | Chicago Civil Rights Dissidents Postpone Open-Housing Demonstration in Cicero to Next Sunday. | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/should-foreign-films-be-dubbed.html | Should Foreign Films Be Dubbed? | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/i-do-not-regret-the-last-prisoner-of-spandau.html | 'I Do Not Regret'; The Last Prisoner of Spandau | True | By Philip Shabecoff | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/family-of-6-held-hostage-21-hours-by-armed-robber.html | Family of 6 Held Hostage 21 Hours by Armed Robber | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pupil-integration-to-gain-in-south-negro-attendance-at-white.html | PUPIL INTEGRATION TO GAIN IN SOUTH; Negro Attendance at White Schools Rising Tomorrow | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/watermelon-village-races-against-time-watermelon-village-virtually.html | Watermelon Village Races Against Time; Watermelon Village "Virtually no important event escapes Government attention" | True | By Hedrick Smith | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/foreign-affairs-the-gold-rush-in-france.html | Foreign Affairs: The Gold Rush in France | True | By C. L. Sulzberger | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-place-of-vital-anachronisms.html | A Place of Vital Anachronisms | True | By Freya Stark | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mary-schmick-trinity-alumna-becomes-bride-she-is-wed-to-thomas-a.html | Mary Schmick, Trinity Alumna, Becomes Bride; She Is Wed to Thomas A. McGoldrick 3d in Baltimore | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/australian-labor-split-on-vietnam-partys-plan-to-pull-forces-out-if.html | AUSTRALIAN LABOR SPLIT ON VIETNAM; Party's Plan to Pull Forces Out if It Wins Is Opposed | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-von-schrader-bride-of-rb-owen.html | Miss von Schrader Bride of R.B. Owen | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/moscow-protests-peking-outrages-threats-to-soviet-aides-charged-in.html | MOSCOW PROTESTS PEKING 'OUTRAGES'; Threats to Soviet Aides Charged in Complaint | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/de-gaulle-offers-ethiopia-help-in-building-railroad-de-gaulle.html | De Gaulle Offers Ethiopia Help in Building Railroad; DE GAULLE OFFERS ETHIOPIA RAIL AID | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fare-cut-doubted-by-air-spokesman-industry-aide-cites-the-cost-of.html | FARE CUT DOUBTED BY AIR SPOKESMAN; Industry Aide Cites the Cost of Strike Settlement | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rifles-win-set-rushing-mark.html | Rifles Win, Set Rushing Mark | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dig-he-did.html | Dig He Did | True | By Barbara Plumb | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fair-shuts-antivietna-booth.html | Fair Shuts Anti-Vietna- Booth | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/iran-fights-cholera-peril.html | Iran Fights Cholera Peril | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/season-to-forget-miami-beach-seeks-to-recoup-loses-from-rainy-june.html | SEASON TO FORGET; Miami Beach Seeks to Recoup Loses From Rainy June, Airline Strike | True | By Jay Clarke | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/high-court-asked-to-review-case-dispute-with-maritime-union-is-now.html | HIGH COURT ASKED TO REVIEW CASE; Dispute With Maritime Union Is Now 6 Years Old | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ferry-mishap-kills-12-koreans.html | Ferry Mishap Kills 12 Koreans | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/organias-juggling-act-is-a-tough-one.html | Organia's Juggling Act Is a Tough One | True | By H.J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-rests-apact-hopes-on-talks-with-gromyko.html | U.S. Rests A-Pact Hopes on Talks With Gromyko | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/late-passes-top-football-giants-for-eagles-2423-snead-connects.html | LATE PASSES TOP FOOTBALL GIANTS FOR EAGLES, 24-23; Snead Connects Twice for Touchdowns in Final 73 Seconds Before 45,162 SNEAD CONNECTS TWICE ON PASSES Baker's Placement Decisive Before 45,162—Gogolak Kicks 3 Field Goals | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/somalis-in-cairo-demonstrate.html | Somalis in Cairo Demonstrate | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mrs-chaffee-has-daughter.html | Mrs. Chaffee Has Daughter | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/nfl-and-afl-will-flood-tv-screens-with-159-games.html | N.F.L. and A.F.L. Will Flood TV Screens With 159 Games | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/martha-mabee-1961-debutante-bride-in-vermont-garland-alumna-wed-to.html | Martha Mabee, 1961 Debutante, Bride in Vermont; Garland Alumna Wed to R. Duncan Fordyce at Stratton Mountain | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/army-flight-forced-down.html | Army Flight Forced Down | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/anne-murray-married-to-lawrence-g-fagan.html | Anne Murray Married To Lawrence G. Fagan | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/father-escorts-sybil-g-gardner-at-her-wedding-vassar-alumna-bride.html | Father Escorts Sybil G. Gardner At Her Wedding; Vassar Alumna Bride Of William Sloan Jr., Princeton Graduate | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-little-lakes.html | The Little Lakes | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/7-stories-cut-off-so-sun-can-enter-miami-beach-project-will-cast.html | 7 STORIES CUT OFF SO SUN CAN ENTER; Miami Beach Project Will Cast Few Shadows 7 STORIES CUT OFF SO SUN CAN ENTER | True | By Byron Porterfield | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/21-hurt-at-canadian-exhibit.html | 21 Hurt at Canadian Exhibit | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-pilot-crashes-plane-to-avoid-hitting-troops.html | U.S. Pilot Crashes Plane To Avoid Hitting Troops | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/82-hit-by-food-poisoning-at-a-shrine-football-game.html | 82 Hit by Food Poisoning at a Shrine Football Game | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lleras-opposed-on-extra-powers-colombian-president-bids-for-control.html | LLERAS OPPOSED ON EXTRA POWERS; Colombian President Bids for Control of Economy | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/philippines-asks-medical-aid.html | Philippines Asks Medical Aid | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jonesfrazier.html | Jones—Frazier | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/papal-nuncio-enters-dispute-on-social-reforms-in-brazil.html | Papal Nuncio Enters Dispute On Social Reform in Brazil | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/paula-ferris-smith-alumna-is-married-to-franco-einaudi.html | Paula Ferris, Smith Alumna, Is Married to Franco Einaudi | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/exhibit-on-history-of-medicine-is-opened-at-the-smithsonian.html | Exhibit on History of Medicine Is Opened at the Smithsonian | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-president-taking-battle-to-the-people.html | The President; Taking Battle To the People | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/westmoreland-gets-new-plea-to-cut-civilian-toll.html | Westmoreland Gets New Plea to Cut Civilian Toll | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mohawk-president-pilots-airline-toward-unsubsidized-operation.html | Mohawk President Pilots Airline Toward Unsubsidized Operation | True | By Tania Long | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/anthony-graziano-jr-weds-robin-ryckman.html | Anthony Graziano Jr. Weds Robin Ryckman | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/schedules-for-1966-of-leading-college-football-teams-in-various.html | Schedules for 1966 of Leading College Football Teams in Various Sections of the Country | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/international-tin-parley-scheduled-to-open-sept-7.html | International Tin Parley Scheduled to Open Sept. 7 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ernest-d-chase-executive-of-greetingcard-concern.html | Ernest D. Chase, Executive Of Greeting-Card Concern | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/excerpts-from-the-presidents-conversation-with-reporters.html | Excerpts From the President's Conversation With Reporters | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/copter-crash-kills-4-gis.html | Copter Crash Kills 4 G.I.'s | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mens-swimwear-for-1967-ordered-bold-colors-are-in-demand-buying.html | MEN'S SWIMWEAR FOR 1967 ORDERED; Bold Colors Are in Demand, Buying Offices Report | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/embassies-are-guarded.html | Embassies Are Guarded | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/french-to-seek-oil-in-iran.html | French to Seek Oil in Iran | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/japanese-baseball-fans-are-devoted-to-citys-team.html | Japanese Baseball Fans Are Devoted To City's Team | True | By Robert Trumbull Special To The New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/guerrillas-kill-3-in-saigon.html | Guerrillas Kill 3 in Saigon | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/tsoltim-shakabpa-weds-margaret-hennessy.html | Tsoltim Shakabpa Weds Margaret Hennessy | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/suicide-rate-in-saigon-shows-50-rise-in-a-year.html | Suicide Rate in Saigon Shows 50% Rise in a Year | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-johnson-lasell-alumna-becomes-bride-teacher-at-yale-child.html | Miss Johnson, Lasell Alumna, Becomes Bride; Teacher at Yale Child Center Married to Richard Solomon | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/israel-displays-chunks-of-mig-that-syria-reported-retrieved.html | Israel Displays Chunks of MIG That Syria Reported Retrieved | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/2000-riot-in-tokyo-slum.html | 2,000 Riot in Tokyo Slum | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-nation-spotlight-on-cities.html | The Nation; Spotlight On Cities | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/closer-china-ties-urged-by-wilentz-jerseyan-favors-eventual-un-seat.html | CLOSER CHINA TIES URGED BY WILENTZ; Jerseyan Favors Eventual U.N. Seat for Peking | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/joseph-a-barrett-lawyer-in-ossining.html | JOSEPH A. BARRETT, LAWYER IN OSSINING | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/advertising-robot-to-the-aid-of-consumer-magazine-institute-is.html | Advertising Robot to the Aid of Consumer; Magazine Institute Is Watchdog Over Ad Claims | True | By Walter Carlson | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/seeing-things-seeing-things.html | Seeing Things; Seeing Things | True | By Walter Sullivan | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-milling-process-is-said-to-produce-a-whiter-rice.html | New Milling Process Is Said To Produce a Whiter Rice | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chicago-planing-big-food-center-new-project-is-proposed-for-us.html | CHICAGO PLANING BIG FOOD CENTER; New Project is Proposed for U.S. Business Picture | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/race-wide-open-in-east-division-5-clubs-given-title-chance-colts.html | RACE WIDE OPEN IN EAST DIVISION; 5 Clubs Given Title Chance --Colts and Packers Are Top Threats to Chicago Cowboys and Bears Favorites For Division Laurels in N.F.L. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/theres-no-business-like-dog-show-business-glaser-actors-agent-gains.html | There's No Business Like Dog Show Business; Glaser, Actor's Agent, Gains Success With Star Poodle, 'Frederick the Great' | True | By Walter R. Fletcher | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/q-a.html | Q & A | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/schollander-sets-record-in-swim-betters-the-world-220yard-freesty.html | SCHOLLANDER SETS RECORD IN SWIM; Betters the World 220-Yard Free-Style Mark in 1:57 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-birth-of-an-opera-the-birth-of-an-opera.html | The Birth of an Opera; The Birth of an Opera | True | By Howard Klein | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-blackburn-becomes-bride-in-connecticut-bennett-graduate-wed-to.html | Miss Blackburn Becomes Bride in Connecticut; Bennett Graduate Wed to Lincoln Kinnicutt of Harvard | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/william-mdonald.html | WILLIAM M'DONALD | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fino-urges-benefit-for-aged.html | Fino Urges Benefit for Aged | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/seoul-cheers-a-2d-division-headed-for-south-vietnam.html | Seoul Cheers a 2d Division Headed for South Vietnam | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-strawhat-trail-this-week.html | The Strawhat Trail This Week | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/letters.html | Letters | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/1965-nfl-standings.html | 1965 N.F.L. Standings | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ralstons-team-wins-in-doubles-gains-us-semifinals-by-overcoming.html | RALSTON'S TEAM WINS IN DOUBLES; Gains U.S. Semi-Finals by Overcoming Mexicans | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hotel-opens-new-office.html | Hotel Opens New Office | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/why-isnt-market-behaving-as-it-should.html | Why Isn't Market Behaving as It Should? | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/li-medical-center-fills-2-key-posts.html | L.I. MEDICAL CENTER FILLS 2 KEY POSTS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-merchants-point-of-view-school-days-spell-a-spurt-in-sales-for.html | The Merchant's Point of View; School Days Spell a Spurt in Sales for the Stores | True | By Herbert Koshetz | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/phlox-an-outstanding-perennial.html | Phlox--An Outstanding Perennial | True | By Kenneth Meyer | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/johnson-reported-planning-labor-day-trip-to-ohio.html | Johnson Reported Planning Labor Day Trip to Ohio | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/skilled-workers-stir-uneasiness-in-auto-industry.html | Skilled Workers Stir Uneasiness in Auto Industry | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kentucky-teenager-hits-the-mark-after-only-two-years-in-sport.html | Kentucky Teen-Ager Hits the Mark After Only Two Years in Sport | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yugoslav-oppositionist-requests-asylum-in-italy.html | Yugoslav Oppositionist Requests Asylum in Italy | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/murphy-resting-after-surgery.html | Murphy Resting After Surgery | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/andrew-r-johnson.html | ANDREW R. JOHNSON | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/frederick-arterton-marries-janet-bond.html | Frederick Arterton Marries Janet Bond | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/around-the-garden-cutting-roses.html | AROUND THE GARDEN; CUTTING ROSES | True | By Joan Lee Faust | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/caplin-to-address-meeting-of-commercial-finance-men.html | Caplin to Address Meeting Of Commercial Finance Men | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/field-of-travel-canada-acts-to-ease-way-for-visitors-planning-to.html | FIELD OF TRAVEL; Canada Acts to Ease Way for Visitors Planning to Attend Expo 67 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/births.html | Births | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dr-nancy-a-durant-married-to-clyde-edmonds-in-jersey.html | Dr. Nancy A. Durant Married To Clyde Edmonds in Jersey | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/in-the-mailbox.html | In the Mailbox | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/spring-is-at-hand-for-mens-wear-industry-spring-is-at-hand-for-mens.html | Spring Is at Hand for Men's Wear Industry; SPRING IS AT HAND FOR MEN'S WEAR | True | BY Leonard Sloane | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/on-the-praises-of-chicory.html | On the Praises of Chicory | True | By C. Julian Fish | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kennedy-stumps-for-kennedy.html | Kennedy Stumps for Kennedy | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/singapores-port-to-be-revamped-15million-world-bank-loan-will-help.html | SINGAPORE'S PORT TO BE REVAMPED; $15-Million World Bank Loan Will Help Finance Work | True | By Werner Bamberger | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/old-rockies-rail-route-is-now-a-scenic-drive.html | OLD ROCKIES RAIL ROUTE IS NOW A SCENIC DRIVE | True | By Jeanne Beaty | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mads-clausen-61-industrialist-dies.html | MADS CLAUSEN, 61, INDUSTRIALIST, DIES | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/2-men-arrested-by-fbi-in-20000-bronx-robbery.html | 2 Men Arrested by F.B.I. in $20,000 Bronx Robbery | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-new-deluge-of-erotic-art.html | The New Deluge Of Erotic Art | True | By Hilton Kramer | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/observer-the-vice-presidents-club.html | Observer: The Vice President's Club | True | By Russell Baker | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/an-indian-princess-guides-visitors-at-un-but-tourists-dont-know.html | An Indian Princess Guides Visitors at U.N.; But Tourists Don't Know That She Is a Rajah's Niece | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/movies-how-to-succeed-as-a-film-festival-bum.html | Movies; How to Succeed as a Film Festival Bum | True | By Vincent Canby | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/group-planning-cleaner-city-subways.html | Group Planning Cleaner City Subways | True | By Henry Raymont | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/drama-mailbag-drama-mailbag.html | Drama Mailbag, Drama Mailbag | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-judith-m-grose-bride-in-great-neck.html | Miss Judith M. Grose Bride in Great Neck | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/russians-expect-good-wheat-crop-harvest-viewed-as-impetus-for.html | RUSSIANS EXPECT GOOD WHEAT CROP; Harvest Viewed as Impetus for Reforms in Farming Initiated by Brezhnev RUSSIANS EXPECT GOOD WHEAT CROP | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/james-payton-weds-susannah-newman.html | James Payton Weds Susannah Newman | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/city-reports-aid-to-small-firms-one-stop-service-is-given-to-4000.html | CITY REPORTS AID TO SMALL FIRMS; 'One Stop Service' Is Given to 4,000 in 6 Months | True | By Will Lissner | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gravesend-sand-fills-bronx-site-material-from-bay-is-moved-by-dredge.html | GRAVESEND SAND FILLS BRONX SITE; Material From Bay Is Moved By-Dredge and Pipe GRAVESEND SAND FILLS BRONX SITE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lectures-films-shows.html | Lectures, Films, Shows | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/apartment-colony-atop-palisades-nears-completion.html | Apartment Colony Atop Palisades Nears Completion | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/professional-football-national-league.html | Professional Football; National League | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/6-marines-and-a-civilian-die-in-louisiana-car-crash.html | 6 Marines and a Civilian Die in Louisiana Car Crash | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bekir-s-ural-weds-miss-karen-d-kroll.html | Bekir S. Ural Weds Miss Karen D. Kroll | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/entries-being-accepted-for-predictedlog-test.html | Entries Being Accepted For Predicted-Log Test | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gailannich-wed-in-suffern.html | GailAnnich Wed in Suffern | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/plane-crash-injures-pilot.html | Plane Crash Injures Pilot | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/18-bombay-legislators-quit-party-over-crowd-control.html | 18 Bombay Legislators Quit Party Over Crowd Control | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/key-road-is-opened-in-south-of-vietnam.html | KEY ROAD IS OPENED IN SOUTH OF VIETNAM | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/american-motors-looks-to-1967s-evans-new-chairman-pins-his-hopes-on.html | AMERICAN MOTORS LOOKS TO 1967'S; Evans, New Chairman, Pins His Hopes on Changes Evans Pinning His Hopes on Changes | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/international-chamber-unit-names-4-committee-chiefs.html | International Chamber Unit Names 4 Committee Chiefs | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bergerleroy.html | Berger—LeRoy | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chart-of-arlington-feature.html | Chart of Arlington Feature | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/171-naughty-jester-rockingham-victor.html | 17-1 NAUGHTY JESTER ROCKINGHAM VICTOR | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sihanouk-is-neutral-but-against-whom.html | Sihanouk Is Neutral, But Against Whom? | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/turn-to-talent-victor-in-jersey-im-all-ready-2d-in-pageant-native.html | TURN TO TALENT VICTOR IN JERSEY; I'm All Ready 2d in Pageant -- Native Street Next | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-dr-spock-for-parents-a-dr-spock-for-parents.html | A Dr. Spock For Parents?; A Dr. Spock for Parents? | True | By Eda J. Leshan | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cannonball-martin-exboxing-champion.html | CANNONBALL MARTIN, EX-BOXING CHAMPION | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/javits-says-g.o.p.-ignores-a-threat-in-talk-to-jewish-veterans-he-sees.html | JAVITS SAYS G.O.P. IGNORES A THREAT; In Talk to Jewish Veterans, He Sees Ultraright Peril | True | By Irving Spiegel Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/most-likely-to-survive.html | Most Likely to Survive? | True | By Ned Rorem | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/how-to-be-a-golf-champion-how-to-be-a-golf-champion.html | How to Be a Golf Champion; How to Be a Golf Champion | True | By Charles Price | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/richmond-public-hearings-slated-on-insurance-rates.html | RICHMOND Public Hearings Slated on Insurance Rates | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jane-brody-fiancee-of-richard-engquist.html | Jane Brody Fiancee Of Richard Engquist | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/through-darkest-red-china-through-darkest-red-china.html | Through Darkest Red China; Through Darkest Red China | True | By Audrey R. Topping | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-lists-aids-to-preservation-new-1-booklet-tells-how-to-save.html | U.S. LISTS AIDS TO PRESERVATION; New $1 Booklet Tells How to Save Historic Sites | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-to-study-medical-use-of-radioactive-substances.html | U.S. to Study Medical Use Of Radioactive Substances | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-companies-eye-guyana-investment.html | U.S. COMPANIES EYE GUYANA INVESTMENT | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dallas-rolling-stock-is-sold-by-city-transportation.html | DALLAS Rolling Stock Is Sold by City Transportation | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/2-more-suspected-cases-of-encephalitis-in-dallas.html | 2 More Suspected Cases Of Encephalitis in Dallas | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rightwing-guatemalan-slain.html | Right-Wing Guatemalan Slain | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/nuclear-opportunity.html | Nuclear Opportunity | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/deborah-duetsch-a-bride.html | Deborah Duetsch a Bride | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/benfica-to-meet-aek-in-soccer-clash-for-2d-place-today-at-downing.html | BENFICA TO MEET A.E.K. IN SOCCER; Clash 2d 2d Place Today at Downing Stadium | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/avantgarde-long-ago-avantgarde.html | Avant-Garde Long Ago; Avant-Garde | True | By Neville Cardus | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jet-eleven-wins-from-bills-3417-taliaferro-hits-with-13-of-29.html | JET ELEVEN WINS FROM BILLS, 34-17; Taliaferro Hits With 13 of 29 Passes for 205 Yards | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/airport-terminal-plan-nearing-takeoff-westchester-facility-wins-2.html | Airport Terminal Plan Nearing Take-Off; Westchester Facility Wins 2 Approvals --Board to Act | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/300-years-ago-fire.html | 300 Years Ago--; FIRE! | True | By C.v. Wedgwood | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fosterjohnson.html | Foster--Johnson | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/radio-todays-leading-events.html | RADIO--; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/do-asians-hold-key-to-peace.html | Do Asians Hold Key To Peace? | True | By Harrison E. Salisbury | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-mellow-buzzbude.html | A Mellow Buzzbude | True | By Alden Whitman | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/episcopal-school-builds-a-home-in-morningside-heights-complex.html | Episcopal School Builds a Home In Morningside Heights Complex; EPISCOPAL SCHOOL BUILDS NEW HOME | True | By Joseph P.fried | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/coins-order-out-of-chaos.html | Coins; Order Out of Chaos | True | By Herbert C. Bardes | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/something-new-among-old-sequoias.html | SOMETHING NEW AMONG OLD SEQUOIAS | True | By Phillip K. Brown | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/johnson-approves-funds-for-congress.html | JOHNSON APPROVES FUNDS FOR CONGRESS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/malamut-gross.html | Malamut--Gross | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/braves-defeat-mets-with-2hitter-30-braves-kelley-stops-mets-30.html | Braves Defeat Mets With 2-Hitter, 3-0; BRAVES' KELLEY STOPS METS, 3-0 | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/128th-cosmos-launched.html | 128th Cosmos Launched | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/4-are-attendants-of-joyce-moore-at-her-wedding-graduate-of-goucher.html | 4 Are Attendants Of Joyce Moore At Her Wedding; Graduate of Goucher Is Bride on L.I. of John Bruce Maclay Jr. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/english-setter-is-best-in-show-ch-valley-run-dinah-mite-tops-field.html | ENGLISH SETTER IS BEST IN SHOW; Ch. Valley Run Dinah Mite Tops Field of 1,033 Dogs | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mundy-is-second-in-huguenot-test-staufers-percentage-of-038.html | MUNDY IS SECOND IN HUGUENOT TEST; Staufer's Percentage of 0.38 Captures 32-Mile Contest on Long Island Sound | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/world-swim-unit-approves-marks-10-mens-and-13-womens-records-are.html | WORLD SWIM UNIT APPROVES MARKS; 10 Men's and 13 Women's Records Are Recognized | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mh-orenstein-to-wed-barbara-lyn-schacher.html | M.H. Orenstein to Wed Barbara Lyn Schacher | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/red-china-hints-at-cuban-racism-propaganda-steps-up-with-speech-by.html | RED CHINA HINTS AT CUBAN RACISM; Propaganda Steps Up With Speech by U.S. Negro | | By Harry Schwartz | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/emhart-expanding-abroad.html | Emhart Expanding Abroad | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/alexander-h-macmillan-of-jehovahs-witnesses-89.html | Alexander H. Macmillan Of Jehovah's Witnesses, 89 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-lighting-law-amended-in-state-property-owners-objected-to.html | NEW LIGHTING LAW AMENDED IN STATE; Property Owners Objected to 'Pickle Jar' Lamps | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/marijuana-seizure-set-record-for-year.html | MARIJUANA SEIZURE SET RECORD FOR YEAR | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yanks-crush-tigers-111-behind-boutons-7hitter-yankees-bouton.html | Yanks Crush Tigers, 11-1, Behind Bouton's 7-Hitter; YANKEES' BOUTON DOWNS TIGERS, 11-1 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/baskirgardner.html | Baskir--Gardner | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/joan-edmonds-bride-of-peter-macdonald.html | Joan Edmonds Bride Of Peter MacDonald | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/portugal-loses-2-warplanes.html | Portugal Loses 2 Warplanes | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/brandt-rejects-a-bonn-coalition-calls-regime-leaderless-in-defense.html | BRANDT REJECTS A BONN COALITION; Calls Regime Leaderless in Defense Ministry Crisis | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/grant-sails-blue-belle-to-victory-in-belle-haven-regatta-skipper.html | Grant Sails Blue Belle to Victory in Belle Haven Regatta; SKIPPER TRIUMPHS IN SHIELDS CLASS Coe Victor in Luders-16-- Brown Wins in Lightning --Kreuter Scores | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-modern-viking-speaks-up-for-leif-ericson-helge-ingstad-tells-of.html | A Modern Viking Speaks Up for Leif Ericson; Helge Ingstad Tells of Traces of Norse in Newfoundland | True | By Harry Gilroy | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kennedy-cool-to-role-in-constitutional-convention.html | Kennedy Cool to Role in Constitutional Convention | True | By Sydney H. Schanberg | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/in-and-out-of-books-historical-footnote.html | IN AND OUT OF BOOKS; Historical Footnote | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/crawling-helps-retarded-child-method-called-patterning-is-used-at.html | CRAWLING HELPS RETARDED CHILD; Method, Called Patterning, Is Used at Brooklyn Center | True | By Natalie Jaffe | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/israel-complains-to-un.html | Israel Complains to U.N. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/frances-bayonne-where-two-cultures-meet.html | FRANCES BAYONNE, WHERE TWO CULTURES MEET | True | By James Holloway | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/natalie-v-hammond-is-married-in-jersey.html | Natalie V. Hammond Is Married in Jersey | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mary-connor-bride-of-robert-j-moffitt.html | Mary Connor Bride Of Robert J. Moffitt | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pittsburgh-given-integration-plan.html | PITTSBURGH GIVEN INTEGRATION PLAN | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/son-to-the-stephen-weiners.html | Son to the Stephen Weiners | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/atlantic-line-adds-service.html | Atlantic Line Adds Service | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/9-debutantes-are-presented-at-dance-250-guests-attend-doric.html | 9 Debutantes Are Presented at Dance; 250 Guests Attend Doric Cotillion at Newport's Elms | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bradburnfernandez.html | Bradburn--Fernandez | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/con-ed-acts-to-save-fish-from-discharges-into-river.html | Con Ed Acts to Save Fish From Discharges Into River | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/temptation-on-a-hook.html | Temptation On a Hook | True | By Craig Claiborne | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/stamps-coffee-accord-saluted.html | Stamps; Coffee Accord Saluted | True | By David Lidman | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-jersey-lists-seasons-to-hunt-waterfowl-snipe.html | New Jersey Lists Seasons To Hunt Waterfowl, Snipe | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bridal-for-mary-speare.html | Bridal for Mary Speare | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gloria-ehret-first-after-36-holes.html | GLORIA EHRET FIRST AFTER 36 HOLES | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-awards-pacts-for-tom-adams.html | Ferocious O'Flaherty and Tom Adams | True | By Tom Wicker | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-awards-pacts-for-reconditioning-of-10-victory-ships.html | U.S. Awards Pacts For Reconditioning Of 10 Victory Ships | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/prisoners-plight-in-cuba-described-exiles-say-200-men-are-in-misery.html | PRISONERS' PLIGHT IN CUBA DESCRIBED; Exiles Say 200 Men Are in Misery in La Cabana | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/personal-comrade-is-not-private.html | Personal, Comrade, Is Not Private | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/brooklyn-fireman-to-query-russians.html | BROOKLYN FIREMAN TO QUERY RUSSIANS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/tv-football.html | TV Football | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/prefab-metal-roof.html | Prefab Metal Roof | True | By Bernard Gladstone | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/suzan-kennard-is-wed.html | Suzan Kennard Is Wed | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yachtsman-64-begins-trip-around-the-worldalone.html | Yachtsman, 64, Begins Trip Around the World--Alone | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/canadian-west-is-seeking-funds-foreign-investing-welcomed-despite.html | CANADIAN WEST IS SEEKING FUNDS; Foreign Investing Welcomed Despite Some Opposition | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/perrinekeating.html | Perrine--Keating | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/birch-society-is-shaken-by-acrimonious-disputes.html | Birch Society is Shaken by 'Acrimonious Disputes' | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/56-million-expected-in-schools-this-fall.html | 56 Million Expected In Schools This Fall | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/negro-groups-aid-brooklyn-peace-neighborhood-patrols-help-police.html | NEGRO GROUPS AID BROOKLYN PEACE; Neighborhood Patrols Help Police Prevent Trouble | True | By John Kifner | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/oppositionist-held-in-djibouti.html | Oppositionist Held in Djibouti | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/andretti-captures-200mile-auto-race.html | ANDRETTI CAPTURES 200-MILE AUTO RACE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/carroll-meeks-professor-dies-taught-history-of-art-and-architecture.html | CARROLL MEEKS, PROFESSOR, DIES; Taught History of Art and Architecture at Yale | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/red-sox-set-back-orioles-32-as-mcmahon-halts-baltimore-rally-in.html | Red Sox Set Back Orioles, 3-2, as McMahon Halts Baltimore Rally in Ninth; FOYS 2 DOUBLES HIGHLIGHT ATTACK Umpires Warn Both Teams for Close Pitches--Kaat of Twins Wins 20th | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/first-title-contest-between-leagues-to-cap-season-interleague-test.html | First Title Contest Between Leagues to Cap Season; INTERLEAGUE TEST TO CAP PROS' YEAR | True | By William N. Wallace | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-orleans-bridal-for-suzanne-bayon.html | New Orleans Bridal For Suzanne Bayon | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bonn-cabinet-proposes-a-rise-in-67-budget-to-184billion.html | Bonn Cabinet Proposes a Rise In '67 Budget to $18.4-Billion | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/renewal-plan-stirs-fears-of-residents.html | RENEWAL PLAN STIRS FEARS OF RESIDENTS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-patricia-cooper-wed-to-a-leroy-willis.html | Miss Patricia Cooper Wed to A. Leroy Willis | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/major-companies-pick-edison-nj-for-their-plants-major-companies.html | Major Companies Pick Edison, N.J., For Their Plants; MAJOR COMPANIES BUILD IN EDISON | True | By Glenn Fowler | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/making-her-own-musica.html | Making Her Own 'Musica' | True | By Thomas Quinn Curtiss | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/personality-boston-banker-who-likes-sea-first-national-unit-turned.html | Personality: Boston Banker Who Likes Sea; First National Unit Turned to Ranks for President Executive Follows Skipper Hobby-- Was in Navy | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/argentina-arrests-students-in-2-cities.html | ARGENTINA ARRESTS STUDENTS IN 2 CITIES | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-schlesinger-becomes-a-bride-in-lincoln-mass-daughter-of.html | Miss Schlesinger Becomes a Bride In Lincoln, Mass.; Daughter of Historian, a 60 Debutante, Wed to Gibbs Kinderman | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/vaught-is-top-percentage-man-among-college-football-pilots.html | Vaught Is Top Percentage Man Among College Football Pilots | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yankee-team-in-1925-the-days-of-fine-and-losses-team-finishes-7th.html | Yankee Team in 1925: The Days of Fine and Losses; Team Finishes 7th and Huggins's Job Is on the Line | True | By Leonard Koppett | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/nurses-schedule-walkout-at-san-francisco-hospital.html | Nurses Schedule Walkout At San Francisco Hospital | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/john-dobbs-dies-city-realty-aide-official-also-served-federal.html | JOHN DOBBS DIES; CITY REALTY AIDE; Official Also Served Federal Housing Units--Dies at 61 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/9-chosen-by-rockefeller-for-nassau-college-body.html | 9 Chosen by Rockefeller For Nassau College Body | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/engineers-doubt-cleanup-of-erie-pollution-control-announced-by.html | ENGINEERS DOUBT CLEAN-UP OF ERIE; Pollution Control Announced by Johnson Called a Test | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-equestrian-team-leaves-for-world-tourney-in-england.html | U.S. Equestrian Team Leaves For World Tourney in England | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/philadelphia-recruiting-at-campuses-shows-an-increase.html | PHILADELPHIA Recruiting at Campuses Shows an Increase | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/2-liners-ending-sailing-careers-seven-seas-to-be-dormitory-salta.html | 2 LINERS ENDING SAILING CAREERS; Seven Seas to Be Dormitory --Salta to Be Scrapped | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-lines-aide-retires.html | U.S. Lines Aide Retires | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/title-surfing-set-for-gilgo-beach-300-expected-to-compete-in-long.html | TITLE SURFING SET FOR GILGO BEACH; 300 Expected to Compete in Long Island Sept. 10-11 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/what-earthly-use-is-the-moon-what-earthly-use-is-the-moon.html | What Earthly Use Is the Moon?; What Earthly Use Is the Moon? | True | By Walter Sullivan | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/racing-inquiry-centers-on-fixes-drivers-suspected-in-betting.html | RACING INQUIRY CENTERS ON FIXES; Drivers Suspected in Betting Coups--Millions Involved | True | By Emanuel Perlmutter | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/photography-feiningers-complete-photographer.html | Photography; Feininger's 'Complete Photographer' | True | By Jacob Deschin | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/balloonist-resumes-flight.html | Balloonist Resumes Flight | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-sisters-fantasy.html | A Sister's Fantasy | True | By Page Stegner | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cleveland-change-in-ohio-banking-law-being-urged.html | CLEVELAND Change in Ohio Banking Law Being Urged | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/vakhem-to-expand.html | Vakhem to Expand | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chess-new-york-junior-events.html | Chess; New York Junior Events | True | By Al Horowitz | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rca-unit-plans-service-expansion.html | R.C.A. UNIT PLANS SERVICE EXPANSION | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/opinion-at-home-and-abroad-allasian-peace-talks.html | Opinion; at Home and Abroad ALL-ASIAN PEACE TALKS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/arthur-hillary-73-college-executive.html | ARTHUR HILLARY, 73, COLLEGE EXECUTIVE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/round-two-round-two.html | Round Two; Round Two | True | By Fred Graham | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/blair-h-danzoll-john-stambaugh-marry-in-jersey-1961-wheaton.html | Blair H. Danzoll, John Stambaugh Marry in Jersey; 1961 Wheaton Graduate Bride of Teacher at Williams College | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/is-lady-macbeth-really-walking-in-her-sleep-is-lady-macbeth-really.html | Is Lady Macbeth Really Walking in Her Sleep?; Is Lady Macbeth Really Walking in Her Sleep? | True | By Tyrone Guthrie | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sandra-little-wed-to-howard-clark-jr.html | Sandra Little Wed To Howard Clark Jr. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/susannah-sharp-is-wed-in-ithaca-to-colin-starnes-cornell-alumna.html | Susannah Sharp Is Wed in Ithaca To Colin Starnes; Cornell Alumna Bride Of Canadian Envoy's Son on Campus | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/54-in-ohio-poll-assert-us-role-in-war-is-mistake-nation-too-deeply.html | 54% IN OHIO POLL ASSERT U.S. ROLE IN WAR IS MISTAKE; Nation Too Deeply Involved, Majority in Congressional District Study Declare 54% IN POLL SCORE U.S. ROLE IN WAR | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/humphreys-son-is-married-in-a-catholic-ceremony-humphreys-son-wed.html | Humphrey's Son Is Married in a Catholic Ceremony; HUMPHREY'S SON WED IN MIDWEST | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/patterson-named-to-security-panel.html | Patterson Named to Security Panel | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/parsons-can-clinch-us-title-in-ohio-auto-road-race-today.html | Parsons Can Clinch U.S. Title In Ohio Auto Road Race Today | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lammigriffin.html | Lammi--Griffin | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/national-distributor-named.html | National Distributor Named | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-russians-are-computing-the-russians-arecomputing.html | The Russians Are -- Computing, The Russians Are--Computing | True | By Albert Parry | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/malvin-davis-65-actuary-is-dead-was-retired-executive-vice.html | MALVIN DAVIS, 65, ACTUARY, IS DEAD; Was Retired Executive Vice President of Metropolitan | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/tourney-time-in-rhode-islands-tuna-towns.html | TOURNEY TIME IN RHODE ISLAND'S 'TUNA TOWNS' | True | By Richard Walton | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/programs-harkness-dance-festival.html | Programs; HARKNESS DANCE FESTIVAL | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/reds-down-phillies-87-in-night-game-after-147-victory-in-afternoon.html | Reds Down Phillies, 8-7, in Night Game After 14-7 Victory in Afternoon; PINSON AND ROSE PACE CINCINNATI Each Gets Total of Six Hits in Two Games--Johnson's Homer Wins Finale | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/huge-curtain-wall-planned-in-chicago.html | HUGE CURTAIN WALL PLANNED IN CHICAGO | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/warning-in-indiana.html | Warning in Indiana. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-mermen-sweep-maccabiah-games.html | U.S. MERMEN SWEEP MACCABIAH GAMES | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/science-orbiter-tells-of-hospitable-moon.html | Science; Orbiter Tells of 'Hospitable Moon' | True | By John Noble Wilford | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/houks-master-plan-berras-return-to-yanks-a-possibility-and.html | Houk's Master Plan; Berra's Return to Yanks a Possibility And Wholesale Trades a Probability | True | By Joseph Durso | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rights-protest-stirs-wisconsin-tension-raised-by-picketing-in.html | RIGHTS PROTEST STIRS WISCONSIN; Tension Raised by Picketing in Milwaukee Suburb | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/moses-n-helfgott.html | MOSES N. HELFGOTT | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/legion-is-warned-of-war-in-streets-preconvention-group-holds.html | LEGION IS WARNED OF 'WAR IN STREETS'; Pre-Convention Group Holds Session in Washington | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/7-killed-on-coast-in-crash-of-2-cars.html | 7 KILLED ON COAST IN CRASH OF 2 CARS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/roland-j-hines.html | ROLAND J. HINES | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-pringles-at-war.html | The Pringles at War | True | By Virgilia Peterson | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bold-bidder-upsets-tom-rolfe-12-choice-in-109200-stakes-at-chicago.html | Bold Bidder Upsets Tom Rolfe, 1-2 Choice, in $109,200 Stakes at Chicago; WINNER SURVIVES CLAIM OF FOUL Anderson Rides Bold Bidder to 3-Length Triumph in 1:32 4/5 for Mile Race | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/instant-campus-will-rise-upstate-state-building-a-new-campus.html | 'Instant' Campus Will Rise Upstate; State Building a New Campus | True | By Harry V. Forgeron Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/soviet-says-us-invents-heir-to-romanov-throne.html | Soviet Says U.S. Invents Heir to Romanov Throne | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sheila-thayer-is-married.html | Sheila Thayer Is Married | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/brenda-lee-teagle-is-married-on-li-62-debutante-bride-of-winfield.html | Brenda Lee Teagle Is Married on L.I.; '62 Debutante Bride of Winfield Essex Jr., a Bank Aide | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-look-campus-rebel.html | New Look Campus Rebel | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/2-seized-in-berlin-in-girls-kidnapping.html | 2 SEIZED IN BERLIN IN GIRLS' KIDNAPPING | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gas-heats-293-million-homes.html | Gas Heats 29.3 Million Homes | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/model-yachts-to-sail-at-port-washington.html | Model Yachts to Sail At Port Washington | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-questions-on-rosenberg-case.html | New Questions On Rosenberg Case | True | By Sidney E. Zion | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mines-output-built-up-by-automation-automation-increasing-output-of.html | Mines' Output Built Up by Automation; Automation Increasing Output of Coal | True | By J.h. Carmical | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/music-in-town-and-out.html | Music In Town and Out | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/upstate-fete-to-bring-back-wooden-nickel.html | UPSTATE FETE TO BRING BACK WOODEN NICKEL | True | By Howard Healy | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/congo-appoints-envoy.html | Congo Appoints Envoy | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/air-and-sea-operations-reach-highs-in-portland.html | Air and Sea Operations Reach Highs in Portland | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dance-corn-yes-but-wellharvested-li-festival-presents-great-moments.html | Dance: Corn, Yes, but Well-Harvested; L.I. Festival Presents 'Great Moments' | True | By Clive Barnes Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/french-are-jolted.html | French Are Jolted | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jewish-veterans-elect-norwalk-insurance-man.html | Jewish Veterans Elect Norwalk Insurance Man | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/palmer-shoots-65-to-tie-january-for-lead-at-207-palmer-cards-65-to.html | Palmer Shoots 65 to Tie January for Lead at 207; PALMER CARDS 65 TO TIE FOR LEAD | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cost-of-stock-credit-rises-but-fund-supply-is-ample-bank-rates-rise.html | Cost of Stock Credit Rises, But Fund Supply Is Ample; BANK RATES RISE FOR ALL BROKERS | True | By Vartanig G. Vartan | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/campaign-opens-early-on-coast-both-brown-and-reagan-jump-labor-day.html | CAMPAIGN OPENS EARLY ON COAST; Both Brown and Reagan Jump Labor Day Gun | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/moscow-is-silent-on-fate-of-luna-briton-reports-signal-halts-after.html | MOSCOW IS SILENT ON FATE OF LUNA; Briton Reports Signal Halts After Retrorockets Fire | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-joan-carter-will-marry-in-fall.html | Miss Joan Carter Will Marry in Fall | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/johnsons-58th-birthday-finds-him-a-happy-man-president-at-58-is-a.html | Johnson's 58th Birthday Finds Him a Happy Man; PRESIDENT, AT 58, IS A HAPPY MAN | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/8-russians-are-executed-in-soviet-for-war-crimes.html | 8 Russians Are Executed In Soviet for War Crimes | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/plan-modernized-jerusalem.html | Plan Modernized Jerusalem | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/boys-record-set-for-water-skiing.html | BOYS RECORD SET FOR WATER SKIING | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dees-beats-dowell-4-and-3-for-world-senior-golf-title.html | Dees Beats Dowell, 4 and 3, For World Senior Golf Title | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/brownwheeler.html | Brown—Wheeler | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/warmup-for-college.html | Warm-Up For College | True | By John M. Willig | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/inca-god-to-gunfighter-inca-god-to-gun-fighter.html | Inca God to Gunfighter; Inca God To Gun Fighter | True | By Judy Stone | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/millerbarton.html | Miller—Barton | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/two-trapshooters-set-world-records.html | TWO TRAPSHOOTERS SET WORLD RECORDS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/shippingmails.html | SHIPPING-MAILS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/californians-model-plane-wins.html | Californian's Model Plane Wins | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/copland-composing-for-tv.html | Copland Composing For TV | True | By Val Adams | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/traffic-society-to-meet-here.html | Traffic Society to Meet Here | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/60-puerto-ricans-hold-parade-on-broadway-as-show-of-faith.html | 60 Puerto Ricans Hold Parade On Broadway as Show of Faith | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/elizabeth-l-esty-and-law-student-are-wed-upstate-attended-by.html | Elizabeth L. Esty And Law Student Are Wed Upstate; Bride, Attended by 10, Married to William P. Franklin Jr. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/latinamerican-specialist-to-fill-peace-corps-post.html | Latin-American Specialist To Fill Peace Corps Post | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/city-may-impose-fee-for-awnings-councils-bill-also-provides-first.html | CITY MAY IMPOSE FEE FOR AWNINGS; Council's Bill Also Provides First Regulations on Canopy Designs CURB ALREADY IN FORCE Action Taken on Complaints About Unsafe Structures or Unsightly Ones By THOMAS W. ENNIS CITY MAY IMPOSE FEE FOR AWNINGS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bronx-housewife-wins-city-praise-woman-who-fought-board-of-estimate.html | BRONX HOUSEWIFE WINS CITY PRAISE; Woman Who Fought Board of Estimate Hailed at Rally | True | By Edith Evans Asbury | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/japanese-become-still-better-off.html | JAPANESE BECOME STILL BETTER OFF | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hansa-cargo-line-to-expand-fleet-germans-to-buy-6-vessels-with.html | HANSA CARGO LINE TO EXPAND FLEET; Germans to Buy 6 Vessels With Heavy-Lift Gear | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/196566-top-bowl-results.html | 1965-66 Top Bowl Results | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hitler-bunker-shut-to-bar-profiting.html | HITLER BUNKER SHUT TO BAR PROFITING | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/humphrey-has-zip-code-for-each-of-his-2-roles.html | Humphrey Has Zip Code For Each of His 2 Roles | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/texas-farm-workers-protest.html | Texas Farm Workers Protest | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/weinmann-defeats-hoogs-in-swiss-tennis-62-60.html | Weinmann Defeats Hoogs In Swiss Tennis, 6-2, 6-0 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-new-york-times-sunday-august-28-1966-international-suffers.html | THE NEW YORK TIMES, SUNDAY, AUGUST 28, 1966 International Suffers Bring New Zip to Elegant Old Biarritz | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bridge-the-importance-of-questions.html | Bridge; The Importance of Questions | True | By Alan Truscott | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jersey-makes-first-arrest-under-new-gun-control-law.html | Jersey Makes First Arrest Under New Gun Control Law | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/americana-ballroom-shows-new-steps-in-karate.html | Americana Ballroom Shows New Steps--In Karate | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bombolini-in-charge.html | Bombolini in Charge | True | By David McDowell | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cookpatterson.html | Cook--Patterson | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/television-where-should-tvs-profits-go.html | Television; Where Should TVs Profits Go? | True | By Jack Gould | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pressmen-vote-today-on-contract-with-merged-newspapers.html | Pressmen Vote Today on Contract With Merged Newspapers | True | By Peter Millones | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/2-men-help-driver-stabbed-in-his-cab.html | 2 MEN HELP DRIVER STABBED IN HIS CAB | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/couple-rebuild-houses-in-spain-to-retain-the-charm-of-a-village.html | Couple Rebuild Houses in Spain To Retain the Charm of a Village; Couple Rebuild Houses in Spain | True | By Stephen D. Klaidman Special To The New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lack-of-free-moral-choice-decried.html | Lack of Free Moral Choice Decried | True | By Edward B. Fiske Special To The New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mrs-gandhi-to-omit-parley.html | Mrs. Gandhi to Omit Parley | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-private-school-to-open-in-ghetto-50-from-boston-negro-area.html | A PRIVATE SCHOOL TO OPEN IN GHETTO; 50 From Boston Negro Area Enrolled for Fall Term | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/atomic-field-gets-tva-assist-second-plant-set-by-four-utilities.html | Atomic Field Gets T.V.A. Assist; SECOND PLANT SET BY FOUR UTILITIES Group in the Middle Atlantic States Plans $350-Million Outlay for Two Units | True | By Gene Smith | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/judith-ann-weigl-is-married-to-dennis-peter-buttinger.html | Judith Ann Weigl Is Married To Dennis Peter Buttinger | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/regatta-put-off-for-lack-of-wind-4th-event-of-manhasset-race-week.html | REGATTA PUT OFF FOR LACK OF WIND; 4th Event of Manhasset Race Week Scheduled Today | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/alumni-title-sail-on-sound-canceled-by-lack-of-wind.html | Alumni Title Sail on Sound Canceled by Lack of Wind | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/musketeer-takes-burden-of-april-in-paris-ball.html | 'Musketeer' Takes Burden of April in Paris Ball | True | By Charlotte Curtis Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/soviet-world-war-ii-aces-training-north-vietnamese.html | Soviet World War II Aces Training North Vietnamese | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/broadway-abloom-again-broadway-abloom-again.html | Broadway A'Bloom Again; Broadway A'Bloom Again | True | By Lewis Funke | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pakistan-opens-oil-refinery.html | Pakistan Opens Oil Refinery | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/renting-begun-in-peekskill.html | Renting Begun in Peekskill | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/princess-grace-to-visit-us.html | Princess Grace to Visit U.S. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/saigon-may-cutback-pacification-effort.html | SAIGON MAY CUTBACK PACIFICATION EFFORT | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/eleanor-s-tynan-becomes-affianced.html | Eleanor S. Tynan Becomes Affianced | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/music-new-but-whats-new-about-it.html | Music; New--But What's New About It? | True | By Harold Schonberg | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/shortages-beset-catholic-schools-notre-dame-national-study-shows.html | SHORTAGES BESET CATHOLIC SCHOOLS; Notre Dame National Study Shows They Need More Teachers and Space Notre Dame National Study Shows Catholic Schools Hurt by Shortage in Staff and Space | True | By Fred M. Hechinger | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/office-buildings-gain-on-west-side-area-to-exceed-east-side-in-new.html | OFFICE BUILDINGS GAIN ON WEST SIDE; Area to Exceed East Side in New Construction OFFICE BUILDINGS GAIN ON WEST SIDE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/campaign-expenses-still-murky.html | Campaign Expenses Still Murky | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rumanian-minister-replaced.html | Rumanian Minister Replaced | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/black-muslim-held-on-shooting-charge.html | BLACK MUSLIM HELD ON SHOOTING CHARGE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/iron-find-awaits-a-link-to-world-development-in-baffinland-is.html | IRON FIND AWAITS A LINK TO WORLD; Development in Baffinland Is Studied by Canada | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/collegians-split-by-black-power-whites-reactions-appear-to-hinge-on.html | COLLEGIANS SPLIT BY 'BLACK POWER'; Whites' Reactions Appear to Hinge on Their Activism | True | By Jonathan Randal Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/nasser-is-seeking-to-hold-students-concern-on-disenchantment.html | NASSER IS SEEKING TO HOLD STUDENTS; Concern on Disenchantment Reflected in Conference | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/great-power-is-2d-threeply-entry-fails-to-stop-widener-colt-as-spa.html | GREAT POWER IS 2D; Three-Ply Entry Fails to Stop Widener Colt as Spa Meet Ends BOLD HOUR TAKES $107,700 HOPEFUL | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/twins-married-to-twins.html | Twins Married to Twins | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kennedy-library-bill-signed.html | Kennedy Library Bill Signed | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-julia-gilbert-bastedo-is-married-65-debutante-wed-to-richard.html | Miss Julia Gilbert Bastedo Is Married; '65 Debutante Wed to Richard Victor in New Canaan | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/western-samoa-slowly-accepting-outside-world-tiny-independent-state.html | Western Samoa Slowly Accepting Outside World; Tiny Independent State Must Meet Growing Needs It Hopes to Retain Traditions While Fighting Poverty | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chess-title-shared-by-byrne-and-benko.html | CHESS TITLE SHARED BY BYRNE AND BENKO | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/georgia-brady-is-wed-to-yale-phd-student.html | Georgia Brady Is Wed To Yale Ph.D. Student | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lime-rock-race-is-won-by-posey-driver-guides-porsche-904-to-victory.html | LIME ROCK RACE IS WON BY POSEY; Driver Guides Porsche 904 to Victory Over Prsyn | True | By Frank M. Blunk Special to The New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/religion-is-religious-census-a-violation.html | Religion; Is Religious Census a Violation? | True | By John Cogley | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/romeo-hanover-paces-mile-in-156-15-for-world-mark.html | Romeo Hanover Paces Mile In 1:56 1/5 for World Mark | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/let-down-by-society.html | Let Down By Society | True | By Steven V. Roberts | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/not-all-marchers-are-on-street.html | Not All Marchers Are on Street | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dietzel-engle-murray-and-jones-are-involved-in-major-coaching.html | Dietzel, Engle, Murray and Jones Are Involved in Major Coaching Changes; MOST SHIFTS ARE IN EAST AND SOUTH South Carolina Gets Dietzel --Paterno, Harp, Raymond, Mackenzie in New Posts | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/korobkin--lichtenstein.html | Korobkin--Lichtenstein | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gallant-freighter-honored-for-sea-rescue-cotton-state-hailed-by.html | Gallant Freighter Honored for Sea Rescue; Cotton State Hailed by Government and Maritime Industry Crew Saved 29 Men From a Greek Ship Buffeted by Winds | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/joan-thompson-smith-66-bride-of-yale-alumnus-she-is-wed-to-peter-s.html | Joan Thompson, Smith '66, Bride Of Yale Alumnus; She Is Wed to Peter S. Godfrey, a Teacher at St. Paul's in Concord | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-recent-blues-lp-checklist-traditional-and-reissues-rhythm-and.html | A Recent Blues LP Checklist; TRADITIONAL AND REISSUES RHYTHM AND BLUES AND SOUL CONTEMPORARY NEGRO AND WHITE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lawyer-marries-mary-e-higgins-boston-alumna-donald-rice-and-junior.html | Lawyer Marries Mary E. Higgins, Boston Alumna; Donald Rice and Junior League Member Are Wed in Worcester | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rent-stoppage-day-is-nearing-in-slums-deadline-nears-on-rent.html | Rent Stoppage Day Is Nearing in Slums; DEADLINE NEARS ON RENT STOPPAGE | True | By Steven V. Roberts | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/letters-at-sea.html | LETTERS: AT SEA | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/santana-and-mrs-king-head-field-in-forest-hills-tennis-opening.html | Santana and Mrs. King Head Field in Forest Hills Tennis Opening Thursday; 64 FOREIGN STARS ARE ENTERED HERE Former Winners Maria Bueno and Roy Emerson Are Both Seeded Second | True | By Charles Friedman | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/catholics-center-effort-in-schools-notre-dame-study-reports.html | CATHOLICS CENTER EFFORT IN SCHOOLS; Notre Dame Study Reports Education Is Major Effort | True | By John Cogley | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/farm-union-vote-set-on-the-coast-teamsters-and-aflcio-vie-in.html | FARM UNION VOTE SET ON THE COAST; Teamsters and A.F.L.-C.I.O. Vie in Tuesday Election | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jersey-nine-bows-to-houston-8-to-2-texans-win-little-league-world.html | JERSEY NINE BOWS TO HOUSTON, 8 TO 2; Texans Win Little League World Series on 11 Hits | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/montclair-state-appoints-lee.html | Montclair State Appoints Lee | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chicago-quintet-reports-602-season-tickets-sold.html | Chicago Quintet Reports 602 Season Tickets Sold | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/raids-approach-a-record-as-us-pushes-air-war-almost-400-planes.html | RAIDS APPROACH A RECORD AS U.S PUSHES AIR WAR; Almost 400 Planes Hammer North—3 Slain in Saigon Fight With 100 Vietcong | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/californian-fifth-in-sailing.html | Californian Fifth in Sailing | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/distorting-history.html | Distorting History | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-standards-due-for-construction-of-unlimited-hydroplanes-group.html | New Standards Due for Construction of Unlimited Hydroplanes; GROUP WILL STUDY 'KITING' TENDENCY Experts to Strive for Less Air Lift in Effort to Make Boats Safer | True | By Steve Cady | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-donna-shimler-bride-of-re-shockley.html | Miss Donna Shimler Bride of R.E. Shockley | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gretel-in-full-sail-loses-50-feet-of-mast.html | Gretel, in Full Sail, Loses 50 Feet of Mast | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/recordings-foundation-money-made-it-happen.html | Recordings; Foundation Money Made It Happen | True | By Howard Klein | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/silver-lining-wins-bonus-class-shaves-australias-jumper-lead.html | Silver Lining Wins Bonus Class, Shaves Australia's Jumper Lead | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/for-the-general-the-tour-is-a-mission.html | For the General the Tour Is a Mission | True | By David Halberstam Special To The New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/schoenemannrich.html | Schoenemann—Rich | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jersey-city-suites-open.html | Jersey City Suites Open | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-program-for-the-cities.html | A Program for the Cities | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/workerslured-by-guided-tours-shipbuilding-concern-tries-new-way-to.html | WORKERS LURED BY GUIDED TOURS; Shipbuilding Concern Tries New Way to Get Employs | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/stone-named-to-design-6-buildings-in-pakistan.html | Stone Named to Design 6 Buildings in Pakistan | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/packers-set-back-steelers-by-176-taylor-and-hornung-score-green-bay.html | PACKERS SET BACK STEELERS BY 17-6; Taylor and Hornung Score Green Bay Touchdowns | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ulmer-takes-sailing-lead-in-mobjack-class-series.html | Ulmer Takes Sailing Lead In Mobjack Class Series | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/football-dodgers-lose-by-497-as-griffing-stars-for-panthers.html | Football Dodgers Lose by 49-7, As Griffing Stars for Panthers | True | By Gerald Eskenazi | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/victorianera-mansion-will-become-a-museum-notwalk-group-is.html | Victorian-Era Mansion Will Become a Museum; Notwalk Group Is Restoring a Notall 19th-Century Relic 60-ROOM MANSION TO BE A MUSEUM | True | By Lawrence O'Kane | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/prohibitionist-scores-vote-law.html | Prohibitionist Scores Vote Law | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/youth-shot-dead-by-patrolman-whom-he-wounded-with-knife.html | Youth Shot Dead by Patrolman Whom He Wounded With Knife | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/medicine-too-many-antibiotics.html | Medicine; Too Many Antibiotics? | True | By Jane Brody | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/peril-to-malaria-control-restrictions-in-senate-foreign-aid-bill.html | Peril to Malaria Control; Restrictions in Senate Foreign Aid Bill Jeopardize Eradication of the Disease | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-world-how-to-reduce-civilian-toll-rampaging-red-guards-rail.html | The World; How to Reduce Civilian Toll? Rampaging 'Red Guards' Rail Strike Adds To Pearson's Woe Bonn's Generals Not All Happy Maligned Richard? | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/not-enough-savings-not-enough-loans.html | Not Enough Savings, Not Enough Loans | True | By H. Erich Heinemann | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sara-g-davis-bride-of-john-lylis-jr.html | Sara G. Davis Bride Of John Lylis Jr. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/our-man-is-real-boss.html | Our Man Is 'Real Boss' | True | By Gloria Steinem | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/atlanta-to-have-domed-restaurant.html | Atlanta to Have Domed Restaurant | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/americans-sign-yugoslav-pact.html | Americans Sign Yugoslav Pact | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/colombia-and-venezuela-ask-lilienthal-to-evaluate-links.html | Colombia and Venezuela Ask Lilienthal to Evaluate Links | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/linda-m-lovas-barnard-class-of-66-is-a-bride-wed-to-john-hoeschler.html | Linda M. Lovas, Barnard, Class of '66, Is a Bride; Wed to John Hoeschler, N.Y.U. Law Student, in Tarrytown | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/and-the-days-grow-short-till.html | And the Days Grow Short Till... | True | By Allen Hughes | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/medicaid-bill-may-be-whopper.html | Medicaid Bill May Be Whopper | True | By Natalie Jaffe | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-law-when-is-a-law-one-too-many-minister-cassius.html | The Law; When Is a Law One Too Many? Minister Cassius | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/old-vico-equense-italian-town-builds-for-the-future-as-it-digs-for.html | OLD VICO EQUENSE; Italian Town Builds for the Future As It Digs for Relics of the Past | True | By Robert Deardorff | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/delays-slow-base-of-us-in-australia.html | DELAYS SLOW BASE OF U.S. IN AUSTRALIA | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rights-aides-set-goal-in-chicago-seek-1-negro-occupancy-in-75-areas.html | RIGHTS AIDES SET GOAL IN CHICAGO; Seek 1% Negro Occupancy in 75 Areas by April 30 | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/strikehappy-mariners.html | Strike-Happy Mariners | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/tass-says-johnson-seeks-a-role-throughout-world.html | Tass Says Johnson Seeks A Role Throughout World | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dog-saves-2d-child-in-year.html | Dog Saves 2d Child in Year | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hurley-to-fight-koontz.html | Hurley to Fight Koontz | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/steel-workers-sign-merger-talk-pact.html | STEEL WORKERS SIGN MERGER TALK PACT | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/inveterate-protester.html | Inveterate Protester | True | By John Clive | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/silvers-dream-wins-at-freehold-pacer-takes-mile-in-204-meadow-ruby.html | SILVERS DREAM WINS AT FREEHOLD; Pacer Takes Mile in 2:04 -- Meadow Ruby Second | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/hurricane-nears-the-bahamas-gales-lash-us-space-station-scientists.html | Hurricane Nears the Bahamas; Gales Lash U.S. Space Station; Scientists Forced to Cancel Attempt to Tame Storm by 'Bombing' Its Eye | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/simmons-holds-golf-lead.html | Simmons Holds Golf Lead | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/anne-t-hurrell-bride-of-joseph-w-ford.html | Anne T. Hurrell Bride Of Joseph W. Ford | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-rubber-opens-plant.html | U.S. Rubber Opens Plant | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/23-chosen-to-plan-tuskegee-fete-here.html | 23 CHOSEN TO PLAN TUSKEGEE FETE HERE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pamela-temple-married.html | Pamela Temple Married | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/austrians-to-retry-nazi-aide-in-murder-of-400000-jews.html | Austrians to Retry Nazi Aide In Murder of 400,000 Jews | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/carl-samrock-marries-thomasina-laguardia.html | Carl Samrock Marries Thomasina LaGuardia | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gibson-of-cards-sinks-pirates-51-savages-key-double-drops.html | GIBSON OF CARDS SINKS PIRATES, 5-1; Savage's Key Double Drops Pittsburgh to 2d Place GIBSON OF CARDS BEATS PIRATES, 5-1 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-bars-testimony-in-nevada-inquiry.html | U.S. BARS TESTIMONY IN NEVADA INQUIRY | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cooperation-among-plants.html | Cooperation Among Plants | True | By Beatrice Trum Hunter | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/haiphong-open-russian-says.html | Haiphong Open, Russian Says | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/8-are-attendants-of-miss-mcclave-at-her-marriage-63-debutante-bride.html | 8 Are Attendants Of Miss McClave At Her Marriage; '63 Debutante Bride of Donald E. Craven at Morristown Church | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/virginia-couple-fight-45-geese-but-the-latter-remain-unmoved.html | Virginia Couple Fight 45 Geese But the Latter Remain Unmoved | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/speedy-count-25-captures-8000-trot-at-yonkers-by-neck.html | Speedy Count, 2-5, Captures $8,000 Trot at Yonkers by Neck | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rockefeller-bandwagon-rolls-onto-beaches-of-li.html | Rockefeller Bandwagon Rolls Onto Beaches of L.I. | True | By Murray Schumach Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/morse-plans-to-shun-campaign-in-oregon.html | MORSE PLANS TO SHUN CAMPAIGN IN OREGON | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mafia-cited-in-landslide.html | Mafia Cited in Landslide | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dentists-who-serve-union-go-on-strike.html | DENTISTS WHO SERVE UNION GO ON STRIKE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/game-may-have-led-to-death-of-boy-2.html | GAME MAY HAVE LED TO DEATH OF BOY, 2 | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/saratoga-race-chart.html | Saratoga Race Chart | | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/marichal-victor-mays-hart-connect-as-righthander-wins-his-19th.html | MARICHAL VICTOR; Mays, Hart Connect as Right-Hander Wins His 19th | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/coast-democrats-push-birch-issue-montana-parley-is-told-of-effort.html | COAST DEMOCRATS PUSH BIRCH ISSUE; Montana Parley Is Told of Effort to Link Reagan | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/exmental-patient-kills-one-wounds-2-and-takes-own-life.html | Ex-Mental Patient Kills One, Wounds 2 And Takes Own Life | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lindsay-appeals-to-us-on-air-bill-asks-house-to-speed-action-on.html | LINDSAY APPEALS TO U.S. ON AIR BILL; Asks House to Speed Action on Antipollution in Measure | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/5-are-attendants-of-marie-sheen-at-li-nuptials-bishops-niece-married.html | 5 Are Attendants Of Marie Sheen At L.I. Nuptials; Bishop's Niece Married to Student at N.Y.U. in East Hampton | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/september-calendar.html | SEPTEMBER CALENDAR | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sports-of-the-times-fishy-story.html | Sports of The Times; Fishy Story | True | By Arthur Daley | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/captain-of-homeric-named.html | Captain of Homeric Named | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/regime-in-peking-cautions-youths-against-violence-use-of-reasoning.html | REGIME IN PEKING CAUTIONS YOUTHS AGAINST VIOLENCE; Use of Reasoning Is Urged in Anti-West Drive--Tass Reports Deaths of 9 MOSCOW SENDS PROTEST Says Demonstrators Imperil Safety and Insult Dignity of Soviet Diplomats Chinese Resistance in Anti-West Drive Reported | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-week-in-finance-stock-market-tries-to-hit-bottom-but-ends-with.html | The Week in Finance; Stock Market Tries to Hit Bottom, But Ends With Another Sharp Drop WEEK IN FINANCE: SEEKING A BOTTOM | True | By Albert L. Kraus | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/teacher-marries-margaret-hale-alumna-of-wells-jon-m-sheeser-weds-a.html | Teacher Marries Margaret Hale, Alumna of Wells; Jon M. Sheeser Weds a 1964 Graduate in Cazenovia, N.Y. | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/california-skipper-best-in-star-class.html | CALIFORNIA SKIPPER BEST IN STAR CLASS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/gillian-coxhead-jason-mcmanus-will-be-married-wellesley-alumna-and.html | Gillian Coxhead, Jason McManus Will Be Married; Wellesley Alumna and Editor at Time Plan Autumn Nuptials | | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mrs-eldridge-has-child.html | Mrs. Eldridge Has Child | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/french-like-le-camping-for-a-cheap-vacation-a-dollar-a-day-reserves.html | French Like 'Le Camping' for a Cheap Vacation; A Dollar a Day Reserves a Little Sun and Peace It's Not the Panorama That Counts--The Savings Do | True | By Gloria Emerson Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/spotlight-a-bit-of-history-on-bearish-side.html | Spotlight; A Bit of History on Bearish Side | True | By John J. Abele | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/miss-jean-prentice-powers-is-married-to-james-bohart.html | Miss Jean Prentice Powers Is Married to James Bohart | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-law-firm-theyre-not-a-law-firm-theyre-not.html | A Law Firm They're Not; A Law Firm They're Not | True | By Robert Shelton | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/unlisted-issues-decline-sharply-but-volume-stays-moderate-amex-also.html | UNLISTED ISSUES DECLINE SHARPLY; But Volume Stays Moderate -- Amex Also Plunges | True | By Alexander R. Hammer | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-horse-holds-sway-in-green-mountain-state.html | THE HORSE HOLDS SWAY IN GREEN MOUNTAIN STATE | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/atlanta-georgia-is-said-to-lag-in-new-industries.html | ATLANTA Georgia Is Said to Lag in New Industries | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-littles-the-littles.html | THE LITTLES; The Littles | True | By Eric Oatman | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/natl-baseball-congress.html | NAT'L BASEBALL CONGRESS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dance-a-case-for-blackmail.html | Dance; A Case for Blackmail | True | By Clive Barnes | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/education-what-mark-for-army-as-educator.html | Education; What Mark for Army as Educator? | True | By Fred M. Hechinger | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-rule-outlaws-pyramid-defenses.html | NEW RULE OUTLAWS PYRAMID DEFENSES | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jets-title-hopes-rest-on-namath-team-rated-no-1-challenge-to.html | JETS' TITLE HOPES REST ON NAMATH; Team Rated No. 1 Challenge to Buffalo -- Chiefs Strong Contender in West Race CHARGERS, BILLS TOP A.F.L. TEAMS | True | By Frank Litsky | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-students-find-karachi-friendly-but-washingtons-policies-on-india.html | U.S. STUDENTS FIND KARACHI FRIENDLY; But Washington's Policies on India Are Resented | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/argentine-said-to-be-ousted-from-job-because-he-is-jew.html | Argentine Said to Be Ousted From Job Because He Is Jew | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/blues-look-lively-the-blues-look-lively.html | Blues Look Lively; The Blues Look Lively | True | By Robert Shelton | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/british-cricketers-to-play-here-today.html | BRITISH CRICKETERS TO PLAY HERE TODAY | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/vietcong-step-up-election-terror-15-die-in-blastcampaign-on-amid.html | VIETCONG STEP UP ELECTION TERROR; 15 Die in Blast--Campaign On Amid Signs of Apathy | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-new-responsibility-for-films-of-responsibility.html | A New Responsibility for Films; Of Responsibility | True | By Bosley Crowther | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ulbricht-visits-byelorussia.html | Ulbricht Visits Byelorussia | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ira-h-holley-dies-exassemblyman.html | IRA H. HOLLEY DIES; EX-ASSEMBLYMAN | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fateful-interlude-interlude.html | Fateful Interlude; Interlude | True | By William E. Leuchtenberg | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/president-moves-to-include-banks-in-hiring-bias-ban-95-come-under.html | PRESIDENT MOVES TO INCLUDE BANKS IN HIRING BIAS BAN; 95% Come Under New Rules Covering Institutions That Handle Federal Funds EFFECTIVE DATE NOV. 30 Regulations Are Expected to Accelerate Employment of Negroes in the South HIRING BIAS BANS TO INCLUDE BANKS | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/citys-welcome-to-new-concern-marred-by-mixups-and-delays.html | City's Welcome to New Concern Marred by Mix-Ups and Delays | True | By Robert E. Dallos | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/economics-and-de-gaulle-keep-caribbean-isles-firmly-french.html | Economics and de Gaulle Keep Caribbean Isles Firmly French; Economics and de Gaulle's Prestige Keep Caribbean Isles Firmly French | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/riverdale-nature-center-will-train-teachers.html | Riverdale Nature Center Will Train Teachers | True | By Alma Chesnut Moore | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/art-if-you-havent-got-a-million-maybe-a-hundred.html | Art; If You Haven't Got a Million, Maybe a Hundred? | True | By John Canaday | 1994-06-13 | RE0000647273 | B00000281974 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/floyd-little-most-likely-to-succeed-in-1966-spurrier-beban-and.html | Floyd Little: Most Likely to Succeed in 1966; Spurrier, Beban and Griese Are Rated Among Standouts Fine Crop of Backs Is Headed by Star From Syracuse | True | By Gordon S. White Jr. | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sports-news-horse-racing.html | Sports News; HORSE RACING | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bulldogs-defeat-beavers-31-to-14-philadelphia-club-wins-in.html | BULLDOGS DEFEAT BEAVERS, 31 TO 14; Philadelphia Club Wins in Continental League Game | True | | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-copper-users-facing-a-squeeze-defense-needs-are-draining-more.html | U.S. COPPER USERS FACING A SQUEEZE; Defense Needs Are Draining More Metal Than Anyone Had Earlier Foreseen PRICE DROPS IN EUROPE Fabricators Find It Feasible to Import Rather Than Buy Refined Scrap U.S. Copper Users Facing a Squeeze; Imports May Rise | True | By Robert A. Wright | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/in-the-nation-issue-of-us-global-overcommitment.html | In the Nation; Issue of U.S. Global Over-Commitment | True | By Arthur Krock | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-28 | 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/du-pont-choice-of-plant-sites-termed-a-key-to-product-costs-search.html | Du Pont Choice of Plant Sites Termed a Key to Product Costs; SEARCH FOR SITES OCCUPIES DU PONT | True | By Gerd Wilcke | 1994-06-13 | RE0000647273 | B00000281974 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/film-festival-rebels-are-rocking-the-gondola-venice-event-opens-as.html | Film Festival Rebels Are Rocking the Gondola; Venice Event Opens as State Bureau Imports Frivolity to Fight Dour Director | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/kenyatta-asserts-good-health.html | Kenyatta Asserts Good Health | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bulova-watch-co-maps-acquisition-agrees-to-buy-all-shares-of.html | BULOVA WATCH CO. MAPS ACQUISITION; Agrees to Buy All Shares of Company in Geneva | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/company-reports.html | COMPANY REPORTS | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/dorothy-ascher-is-wed.html | Dorothy Ascher Is Wed | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/2000-in-park-see-senor-macbeth-mobile-theater-production-makes.html | 2,000 IN PARK SEE SENOR MACBETH; Mobile Theater Production Makes Stirring Debut | True | By Harry Gilroy | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/dominican-sisters-residence-is-robbed-of-900-by-two.html | Dominican Sisters Residence Is Robbed of $900 by Two | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/faadrops-curbs-at-capital-field-rules-at-washington-airport-are.html | F.A.A.DROPS CURBS AT CAPITAL FIELD; Rules at Washington Airport Are 'Held in Abeyance' | True | By Edward A. Morrow | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/alice-kogan-bride-of-michael-weinreb.html | Alice Kogan Bride Of Michael Weinreb | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/sandroni-scolaro.html | Sandroni--Scolaro | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/candidates-begin-race-in-uruguay-voters-to-pick-a-president-and.html | CANDIDATES BEGIN RACE IN URUGUAY; Voters to Pick a President and Decide on His Power | True | By H.J. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/canada-gas-industry-vexed-by-pipeline-rejection-shock-and.html | Canada Gas Industry Vexed by Pipeline Rejection; Shock and Disappointment Is Expressed on Decision Against U.S. Route | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/modern-barriers-to-belief-scored-theologian-sees-no-need-for.html | MODERN BARRIERS TO BELIEF SCORED; Theologian Sees No Need for Concrete 'Image' of God | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/chagall-poster-welcomes-new-met.html | Chagall Poster Welcomes New Met | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/comet-ikeyasekis-temperature-is-taken-by-an-infrared-detector.html | Comet Ikeya-Seki's Temperature Is Taken by an Infrared Detector | True | By David Bird | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/state-employe-shot-dead-in-car-in-syracuse-park.html | State Employe Shot Dead In Car in Syracuse Park | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/british-curb-on-spending-cancels-philips-polo-trip.html | British Curb on Spending Cancels Philip's Polo Trip | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/arts-council-aids-chamber-players-400000-given-to-set-up-institute.html | ARTS COUNCIL AIDS CHAMBER PLAYERS; $400,000 Given to Set Up Institute and Orchestra Headed by Schneider | True | By Henry Raymont | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/television.html | Television | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/moscow-training-fliers-for-hanoe-some-of-north-vietnamese-called.html | MOSCOW TRAINING FLIERS FOR HANOI; Some of North Vietnamese Called Ready for Combat in Supersonic Fighters | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ethiopian-leader-bars-french-pact-said-to-reject-amity-treaty.html | ETHIOPIAN LEADER BARS FRENCH PACT; Said to Reject Amity Treaty Though Warm to de Gaulle | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/urban-hearings-vex-white-house-motivation-is-questioned-but-value.html | URBAN HEARINGS VEX WHITE HOUSE; Motivation Is Questioned but Value Is Conceded | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/text-of-soviet-protest-note-to-china.html | Text of Soviet Protest Note to China | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/duplin-of-us-takes-lead-in-star-class-title-sailing.html | Duplin of U.S. Takes Lead In Star Class Title Sailing | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/single-by-morgan-caps-astros-rally-and-sinks-cubs-43.html | Single by Morgan Caps Astros' Rally And Sinks Cubs, 4-3 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/sports-of-the-times-lord-of-the-manor.html | Sports of The Times; Lord of the Manor | True | By Arthur Daley | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/yorty-says-johnson-was-inquiry-target.html | YORTY SAYS JOHNSON WAS INQUIRY TARGET | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/canadian-northwests-aklavik-a-town-that-defied-an-order-to-die.html | Canadian Northwest's Aklavik: A Town That Defied an Order to Die | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/powel-and-bonner-gain-fourth-round-in-seniors-tennis.html | Powel and Bonner Gain Fourth Round In Seniors' Tennis | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/storm-skirts-bahamas-on-northwest-course.html | Storm Skirts Bahamas On Northwest Course | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/col-gen-leontin-salajan-a-rumanian-minister-dies.html | Col. Gen. Leontin Salajan, A Rumanian Minister, Dies | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/l-i-striders-retain-team-title-at-junior-track-and-field-meet.html | L. I. Striders Retain Team Title At Junior Track and Field Meet | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/aden-tribesmen-attack-british.html | Aden Tribesmen Attack British | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/argentina-lifts-meat-ban.html | Argentina Lifts Meat Ban | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/300000-pep-pills-seized-in-brooklyn-3-men-arrested.html | 300,000 'Pep' Pills Seized in Brooklyn; 3 Men Arrested | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/lynne-ogilvy-is-married.html | Lynne Ogilvy Is Married | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/shell-oil-names-a-high-executive.html | Shell Oil Names a High Executive | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/state-banks-superintendent-sets-new-disclosure-policy.html | State Banks Superintendent Sets New Disclosure Policy | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/textile-imports-get-new-support-missouri-congressman-set-to-attack.html | TEXTILE IMPORTS GET NEW SUPPORT; Missouri Congressman Set to Attack Curb on Goods in Long-Term Accord TO FILE REPORT TODAY Curtis Terms Arrangement Violation of Sound Trade -- Seeks to End Limit | True | By Herbert Koshetz | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/philip-out-of-argentine-polo.html | Philip Out of Argentine Polo | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/race-week-standings.html | Race Week Standings | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-haven-cuts-deficit.html | New Haven Cuts Deficit | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/fire-islanders-find-that-beach-traffic-makes-sunbathing-risky-beach.html | Fire Islanders Find That Beach Traffic Makes Sunbathing Risky; BEACH BUGGY TOLL VEXES FIRE ISLAND Three Accidents, One Fatal, Stir a New Fight to Curb Automobiles | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/comsat-seeks-user-levy-to-assist-educational-tv-comsat-proposes.html | Comsat Seeks User Levy To Assist Educational TV; Comsat Proposes Levy on Users for Educational TV | True | By Jack Gould | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/a-look-at-new-yorkers-on-a-lark.html | A Look at New Yorkers on a Lark | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-jersey-bell-elects.html | New Jersey Bell Elects | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/8-nuns-expelled-by-china-as-spies-their-peking-convent-was-taken.html | 8 NUNS EXPELLED BY CHINA AS SPIES; Their Peking Convent Was Taken Over by Red Guards | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/strategists-see-need-in-vietnam-for-600000-gis-would-double-us.html | STRATEGISTS SEE NEED IN VIETNAM FOR 600,000 G.I.'S; Would Double U.S. Strength in Next 18 Months Even if Hanoi Changes Tactics PACIFICATION IS AN AIM Effort at 'Nation Building' Would Accompany a Drive on Vietcong Strongholds | True | By William M. Beecher Special to The New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/vanadiumalloys-elects.html | Vanadium-Alloys Elects | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/heidtbatson.html | Heidt--Batson | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/liberty-ship-role-in-vietnam-seen-use-expected-where-speed-of.html | LIBERTY SHIP ROLE IN VIETNAM SEEN; Use Expected Where Speed of Delivery Is No Factor | True | By Werner Bamberger | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/parker-16-tops-race-week-class-captures-blue-jay-laurels-benedict.html | PARKER, 16, TOPS RACE WEEK CLASS; Captures Blue Jay Laurels --Benedict Gets Trophy in Curtailed Regatta | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/fingerprinting-rule-in-cabarets-to-end-fingerprint-rule-in-cabarets.html | Fingerprinting Rule In Cabarets to End; FINGERPRINT RULE IN CABARETS ENDS | True | By Will Lissner | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bridge-warsaw-is-host-to-european-championships-starting-today.html | Bridge; Warsaw Is Host to European Championships Starting Today | True | By Alan Truscott | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mekong-river-overflowing-banks-in-laos-and-thailand.html | Mekong River Overflowing Banks in Laos and Thailand | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/auslandergoldberg.html | Auslander--Goldberg | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/music-mozarts-goodby-schneider-leads-group-in-festivals-finale.html | Music: Mozart's Good-By; Schneider Leads Group in Festival's Finale | True | By Howard Klein | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/vietcong-set-drive-to-impede-election.html | VIETCONG SET DRIVE TO IMPEDE ELECTION | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/men-in-furs-after-all-it-started-with-the-caveman.html | Men in Furs? After All, It Started with the Caveman | True | By Marylin Bender | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/highweight-race-draws-15-horses-phipps-entry-of-time-tested-and.html | HIGHWEIGHT RACE DRAWS 15 HORSES; Phipps Entry of Time Tested and Bold and Brave Rated 3-1 in $30,100 Sprint | True | By Steve Cady | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/advertising-an-agency-for-scm.html | Advertising: An Agency for SCM | True | By Walter Carlson | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/collective-farms-break-away-from-state-control-in-hungary.html | Collective Farms Break Away From State Control in Hungary | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/six-hurt-in-japanese-quake.html | Six Hurt in Japanese Quake | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/shriver-refuses-powell-demands-in-poverty-clash.html | Shriver Refuses Powell Demands in Poverty Clash | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/democrats-seek-to-hold-the-west-but-they-are-uneasy-about-prospects.html | DEMOCRATS SEEK TO HOLD THE WEST; But They Are Uneasy About Prospects as Parley Ends | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-crisis-for-erhard.html | New Crisis for Erhard | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/industrial-fires-cause-huge-loss-many-companies-maintain-their-own.html | INDUSTRIAL FIRES CAUSE HUGE LOSS; Many Companies Maintain Their Own Departments | True | By David Dworsky | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/dr-be-stoffelmayr-weds-miss-amy-stern.html | Dr. B.E. Stoffelmayr Weds Miss Amy Stern | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/pipe-break-delays-saturn-5-moon-shot.html | PIPE BREAK DELAYS SATURN 5 MOON SHOT | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/7689-visit-the-wasp-a-23yearold-carrier.html | 7,689 Visit the Wasp, A 23-Year-Old Carrier | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/weeks-votes-in-congress-compiled-by-congressional-quarterly.html | Week's Votes in Congress; Compiled by Congressional Quarterly | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ryan-of-houston-first-in-run-here.html | RYAN OF HOUSTON FIRST IN RUN HERE | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/news-of-realty-bank-sells-loft-building-at-greenwich-and-jay-st.html | NEWS OF REALTY: BANK SELLS LOFT; Building at Greenwich and Jay St. Figures in Deal | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mrs-biddle-a-licensed-trainer.html | Mrs. Biddle a Licensed Trainer | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/business-and-banking-libraries-kept-busy-answering-questions.html | Business and Banking Libraries Kept Busy Answering Questions; BUSINESS LIBRARY FILLED WITH DATA | True | By William M. Freeman | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/3-us-planes-lost-in-raids-on-north-ground-fire-downs-two-vietcong.html | 3 U.S. PLANES LOST IN RAIDS ON NORTH; Ground Fire Downs Two--Vietcong Mines Sink Boats Near Saigon | True | | | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/big-issue-slated-by-oil-concern-indiana-standard-offering-heads.html | BIG ISSUE SLATED BY OIL CONCERN; Indiana Standard Offering Heads Week's Schedule | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/philadelphia-golf-scores.html | Philadelphia Golf Scores | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/john-thomas-byrne-dies-headed-risk-companies.html | John Thomas Byrne Dies; Headed Risk Companies | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/way-of-life-of-poor-analyzed-in-report.html | WAY OF LIFE OF POOR ANALYZED IN REPORT | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/summaries-of-saturdays-pro-football.html | Summaries of Saturday's Pro Football | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/vietnam-building-curtailed-by-us-pentagon-decides-to-review-program.html | VIETNAM BUILDING CURTAILED BY U.S.; Pentagon Decides to Review Program of Consortium | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/goldwater-sees-nixon-as-winner-says-johnson-is-bumbling-and-can-be.html | GOLDWATER SEES NIXON AS WINNER; Says Johnson Is 'Bumbling' and Can Be Beaten in '68 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/harness-drivers-linked-to-bookies-koota-has-recorded-talks-on.html | HARNESS DRIVERS LINKED TO BOOKIES; Koota Has Recorded Talks on Fixing of Races | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mason-rudolph-disqualified-4-withdraw-in-110000-golf.html | Mason Rudolph Disqualified, 4 Withdraw in $110,000 Golf | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/vietnam-and-the-elections.html | Vietnam and the Elections | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-warnings-planned-for-parking-offenders.html | New Warnings Planned For Parking Offenders | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/demand-in-steel-seen-stabilized-mill-officials-say-orders-for-cars.html | DEMAND IN STEEL SEEN STABILIZED; Mill Officials Say Orders for Cars Are Not Enough for a Significant Rise | True | | | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/staten-island-cricket-victor.html | Staten Island Cricket Victor | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/broadway-to-see-absentees-again-misses-vance-forbes-and-greenwood.html | BROADWAY TO SEE ABSENTEES AGAIN; Misses Vance, Forbes and Greenwood Given Roles | True | By Sam Zolotow | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/summaries-of-national-junior-meet.html | Summaries of National Junior Meet | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/wilson-returns-fit-from-his-vacation.html | WILSON RETURNS 'FIT' FROM HIS VACATION | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/12-are-entered-in-hambletonian-carlisle-polaris-head-field-for-rich.html | 12 ARE ENTERED IN HAMBLETONIAN; Carlisle, Polaris Head Field for Rich Trot Wednesday | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/simkin-foresees-difficult-strikes-mediator-expects-contracts-to-top.html | SIMKIN FORESEES DIFFICULT STRIKES; Mediator Expects Contracts to Top 3.2% Guideline | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/greek-booters-capture-2d-place-goalaverage-decides-us-cup-of.html | GREEK BOOTERS CAPTURE 2D PLACE; Goal-Average Decides U.S. Cup of Champions Tie-- Eusebio, Nelson Tally | True | By Gerald Eskenazi | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/us-rights-aide-is-appointed.html | U.S. Rights Aide Is Appointed | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/judith-a-hurevitz-is-married-to-joel-bernstein-in-passaic.html | Judith A. Hurevitz Is Married To Joel Bernstein in Passaic | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/oconnor-urges-samuels-to-be-his-running-mate-democrat-would-assign.html | O'Connor Urges Samuels To Be His Running Mate; Democrat Would Assign Lieutenant Governor Additional Duties | True | By John Sibley | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/wisconsin-troops-hold-back-whites-wisconsin-troops-hold-back-whites.html | Wisconsin Troops Hold Back Whites; WISCONSIN TROOPS HOLD BACK WHITES | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/fulton-industries-and-producers-cotton-oil.html | Fulton Industries And Producers Cotton Oil | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/sweden-to-allow-wives-to-live-with-convicts.html | Sweden to Allow Wives To Live With Convicts | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/protestants-map-a-shift-on-rights-new-drive-to-help-promote.html | PROTESTANTS MAP A SHIFT ON RIGHTS; New Drive to Help Promote Economic Opportunities | True | By Edward B. Fiske | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/festival-in-israel-ends-months-run.html | FESTIVAL IN ISRAEL ENDS MONTH'S RUN | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bucs-triumph-51-after-32-defeat-clements-double-sparks-4run.html | BUCS TRIUMPH, 5-1, AFTER 3-2 DEFEAT; Clemente's Double Sparks 4-Run Outburst in 6th Inning of 2d Game | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/1year-maturities-are-96449230396.html | 1-YEAR MATURITIES ARE $96,449,230,396 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/reserve-testing-credit-control-new-monetary-experiment-signaled-by.html | RESERVE TESTING CREDIT CONTROL; New Monetary Experiment Signaled by Recent Rise in Bank Requirement DISCOUNT LEVER IS USED Device Designed to Induce Banks to Shift Assets-- Move Watched Closely | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/940-at-great-barrington.html | 940 at Great Barrington | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/perry-is-belted-for-3-home-runs-fairly-lefebvre-and-davis.html | PERRY IS BELTED FOR 3 HOME RUNS; Fairly, Lefebvre and Davis Connect--Sutton Wins No. 11 With 5-Hitter | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/reischauer-favors-japan-as-mediator.html | REISCHAUER FAVORS JAPAN AS MEDIATOR | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/british-motorcycle-rider-killed-in-isle-of-man-race.html | British Motorcycle Rider Killed in Isle of Man Race | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/two-die-in-chemical-blast.html | Two Die in Chemical Blast | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/solomon-goldwyn-jewish-leader-60.html | SOLOMON GOLDWYN, JEWISH LEADER, 60 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/george-f-collins.html | GEORGE F. COLLINS | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/truman-discerns-peril-to-economy-in-rising-interest-declares.html | TRUMAN DISCERNS PERIL TO ECONOMY IN RISING INTEREST; Declares Runaway Inflation Is No Longer Possible-- Fears Sharp Deflation WARNS OF A DEPRESSION Former President, in a Rare Public Statement, Asserts High Rates Benefit Few | True | By United Press International | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/zionist-sees-rise-in-antisemitism-leader-says-racial-conflict-has.html | ZIONIST SEES RISE IN ANTI-SEMITISM; Leader Says Racial Conflict Has 'Escalated' Prejudice | True | By Irving Spiegel | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/palmer-on-a-281-is-tied-for-third-nicklaus-gets-eagle-deuce-on-2d-a.html | PALMER, ON A 281, IS TIED FOR THIRD; Nicklaus Gets Eagle Deuce on 2d and 8th Holes in $110,000 Tournament | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/illinois-negroes-set-cars-ablaze-10-burned-and-30-arrested-in.html | ILLINOIS NEGROES SET CARS ABLAZE; 10 Burned and 30 Arrested in Waukegan Disorders | True | By United Press International | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/miss-y-u-is-married-to-jacob-m-plotkin.html | Miss Yu Is Married To Jacob M. Plotkin | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/turkish-crash-kills-25.html | Turkish Crash Kills 25 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/legion-band-winners-named.html | Legion Band Winners Named | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/syria-seeks-rise-in-pipeline-fees-asks-talks-to-recalculate.html | SYRIA SEEKS RISE IN PIPELINE FEES; Asks Talks to Recalculate Collections on Iraqi Oil | True | By Thomas F.brady Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/negro-policeman-criticizes-pba-says-members-had-no-say-on-fighting.html | NEGRO POLICEMAN CRITICIZES P.B.A.; Says Members Had No Say on Fighting Review Board | True | By Paul Hofmann | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/two-us-students-end-visit-to-china.html | TWO U.S. STUDENTS END VISIT TO CHINA | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/hitandrun-driver-kills-boy.html | Hit-and-Run Driver Kills Boy | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mets-3-errors-inept-pitching-produce-84-braves-triumph.html | Mets' 3 Errors, Inept Pitching Produce 8-4 Braves' Triumph | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/lewis-captures-sao-paulo-tennis-harris-in-the-lead-defaults-because.html | LEWIS CAPTURES SAO PAULO TENNIS; Harris, in the Lead, Defaults Because of Leg Cramps | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/field-enterprises-unit-names-new-chairman.html | Field Enterprises Unit Names New Chairman | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/socialists-assail-erhard-leadership.html | SOCIALISTS ASSAIL ERHARD LEADERSHIP | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/yanks-rout-tigers-on-whitakers-grand-slam-rookie-connects-off.html | Yanks Rout Tigers on Whitaker's Grand Slam; Rookie Connects Off Lolich in 5th to Aid 8-to-1 Triumph | True | By Joseph Durso | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/north-borneo-vote-set-for-67.html | North Borneo Vote Set for '67 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/dolphins-sign-lineman.html | Dolphins Sign Lineman | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/reds-down-phils-on-5hitter-52-sweep-fourgame-series-extend-streak.html | REDS DOWN PHILS ON 5-HITTER, 5-2; Sweep Four-Game Series— Extend Streak to Five | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/senators-conquer-indians-in-9th-32.html | SENATORS CONQUER INDIANS IN 9TH, 3-2 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mrs-kennedy-sent-kremlin-peace-plea.html | MRS. KENNEDY SENT KREMLIN PEACE PLEA | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/text-of-statement-by-truman-on-increase-in-interest-rates.html | Text of Statement by Truman on Increase in Interest Rates | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/grocer-killed-in-holdup.html | Grocer Killed in Holdup | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/births.html | Births | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/revolution-in-safety.html | Revolution in Safety | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/german-captures-title-in-world-pro-cycling.html | German Captures Title In World Pro Cycling | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/100-families-in-brooklyn-made-homeless-by-fire.html | 100 Families in Brooklyn Made Homeless by Fire | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/australis-takes-horse-show-crown.html | Australis Takes Horse Show Crown | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/egan-to-rejoin-angels.html | Egan to Rejoin Angels | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/compulsory-arbitration-is-decreed-in-argentina.html | Compulsory Arbitration Is Decreed in Argentina | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/13-injured-2-held-as-2-ethnic-groups-fight-in-the-bronx.html | 13 Injured, 2 Held As 2 Ethnic Groups Fight in the Bronx | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/miss-michele-swartz-married-to-ian-kleier.html | Miss Michele Swartz Married to Ian Kleier | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/rca-fills-division-post.html | R.C.A. Fills Division Post | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/weakened-war-against-south-africa-in-un.html | Weakened War Against South Africa in U.N. | True | By Graham Hovey | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/australian-pilots-shifting-to-canada.html | AUSTRALIAN PILOTS SHIFTING TO CANADA | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/pressmen-ratify-newspaper-pact-vote-is-263-to-208other-unions-still.html | PRESSMEN RATIFY NEWSPAPER PACT; Vote Is 263 to 208--Other Unions Still Must Make Changes in Accords | | By Peter Millones | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/susan-a-solender-is-bride-in-suburbs.html | Susan A. Solender Is Bride in Suburbs | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/british-to-fly-us-flag-in-memory-of-tony-lema.html | British to Fly U.S. Flag In Memory of Tony Lema | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/sharp-shooting-and-high-tension-mark-the-final-round-at-whitemarsh.html | Sharp Shooting and High Tension Mark the Final Round at Whitemarsh; MISS HAYNIE WINS GOLF IN PLAYOFF Beats Gloria Ehret on Third Extra Hole After Tie at 213 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ottawa-to-take-up-rail-strike-today.html | OTTAWA TO TAKE UP RAIL STRIKE TODAY | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/arts-ban-raises-pakistani-furor-curbs-on-music-and-dance-in-schools.html | ARTS BAN RAISES PAKISTANI FUROR; Curbs on Music and Dance in Schools Stir Dissent | True | By J. Anthony Lukas Special to the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/chess-lyman-the-new-york-master-wins-in-delaware-valley-tilt.html | Chess; Lyman, the New York Master, Wins in Delaware Valley Tilt | True | By Al Horowitz | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/stuntsmanship-on-the-fare.html | Stuntsmanship on the Fare | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-haven-poloists-score-96-victory-over-greenwich.html | New Haven Poloists Score 9-6 Victory Over Greenwich | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/books-of-the-times-yakovs-choice.html | Books of The Times; Yakov's Choice | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/polish-bishop-asks-respect-for-rights-of-every-man.html | Polish Bishop Asks Respect For 'Rights of Every Man' | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/lynn-hecht-married-to-lazar-schafran.html | Lynn Hecht Married To Lazar Schafran | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/motschenbacher-triumphs-in-buckeye-cup-road-race.html | Motschenbacher Triumphs In Buckeye Cup Road Race | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/portugal-seeks-to-expand-exports-to-us-trade-missions-set-to-push.html | Portugal Seeks to Expand Exports to U.S.; Trade Missions Set to Push Textiles, Cork and Fish | True | By Gerd Wilcke | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/barker-takes-jersey-final.html | Barker Takes Jersey Final | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/panamerican-road-link-drafted.html | Pan-American Road Link Drafted | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/red-youth-drive-in-peking-strains-tie-with-moscow-soviet-concerned.html | RED YOUTH DRIVE IN PEKING STRAINS TIE WITH MOSCOW; Soviet Concerned as Group Plans Mass Demonstration Before Embassy Today | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/saarinens-firm-is-losing-saarinen-names-thursday.html | Saarinen's Firm Is Losing Saarinen Names Thursday | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/humphreys-hold-party-for-retarded-children.html | Humphreys Hold Party For Retarded Children | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/soviet-lunaradio-heard-in-britain-signals-of-craft-picked-up-after.html | SOVIET LUNARADIO HEARD IN BRITAIN; Signals of Craft Picked Up After Its Seeming Failure | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/gop-is-soliciting-democrats-for-negro-running-in-bay-state-liberals.html | G.O.P. Is Soliciting Democrats For Negro Running in Bay State; Liberals Seek Donations for Brooks--Plea Plays Down His Party Affiliation | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/miss-pamela-berget-weds.html | Miss Pamela Berget Weds | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/miss-andrews-smith-graduate-is-upstate-bride-wed-at-lake-placid-to.html | Miss Andrews, Smith Graduate, Is Upstate Bride; Wed at Lake Placid to Ernest Brinkley Jr., a New School Alumnus | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/orthodox-jews-seek-school-aid-federal-enrichment-funds-urged.html | ORTHODOX JEWS SEEK SCHOOL AID; Federal Enrichment Funds Urged Without Delay | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/rosenbluthmiller.html | Rosenbluth--Miller | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/susan-l-blout-glenn-w-merry-wed-in-bay-state-stephens-graduate-and.html | Susan L. Blout, Glenn W. Merry Wed in Bay State; Stephens Graduate and Senior at Rochester Marry in Belmont | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mendelsonlichtenberger.html | Mendelson--Lichtenberger | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/cicero-marchers-planning-a-defense-if-attacked-core-leader-says.html | Cicero Marchers Planning a Defense If Attacked; CORE Leader Says Groups in Scheduled Sunday Protest Have Adopted Plan | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/miss-karin-heine-married.html | Miss Karin Heine Married | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/acavallos-title-recognized.html | Acavallo's Title Recognized | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/javits-blames-president-for-confusion-over-war-javits-criticizes.html | Javits Blames President For Confusion Over War; JAVITS CRITICIZES PRESIDENT ON WAR | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/jane-isaacs-married-to-tim-aaron-doyle.html | Jane Isaacs Married To Tim Aaron Doyle | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-haven-nuptials-for-geraldine-oliva.html | New Haven Nuptials For Geraldine Oliva | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/jets-clicking-on-all-cylinders-show-bills-imaginative-attack.html | Jets, Clicking on All Cylinders, Show Bills Imaginative Attack | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/russell-bids-johnson-to-war-crimes-trial.html | Russell Bids Johnson To 'War Crimes' Trial | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/corporations-push-borrowing-efforts-as-credit-tightens-companies.html | Corporations Push Borrowing Efforts As Credit Tightens; COMPANIES PUSH DRIVE FOR FUNDS | True | By H. Erich Heinemann | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/president-greeted-by-song-in-church.html | PRESIDENT GREETED BY SONG IN CHURCH | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/emerson-stolle-in-doubles-final-top-ashe-riessen-in-4-sets-ralston.html | EMERSON, STOLLE IN DOUBLES FINAL; Top Ashe, Riessen in 4 Sets -- Ralston Duo Tied | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/chinese-flees-to-hong-kong.html | Chinese Flees to Hong Kong | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/african-hunt-produces-rags-to-safari-culottes.html | African Hunt Produces Rags to Safari Culottes | True | By Nan Ickeringill | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/garage-turnabout.html | Garage Turnabout | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/14-burned-in-scooter-fire.html | 14 Burned in Scooter Fire | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/army-lieutenant-captures-us-modern-pentathlon.html | Army Lieutenant Captures U.S. Modern Pentathlon | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ray-charles-sings-at-music-festival.html | RAY CHARLES SINGS AT MUSIC FESTIVAL | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/los-angeles-picks-exhibitcenter-site-early-start-is-due.html | Los Angeles Picks Exhibit-Center Site; Early Start Is Due | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ironsi-family-repatriated-by-governor-in-nigeria.html | Ironsi Family Repatriated By Governor in Nigeria | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/nugents-spend-night-near-illinois-disorder.html | Nugents Spend Night Near Illinois Disorder | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/prof-james-holmes.html | PROF. JAMES HOLMES | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/personal-finance-growth-of-installment-buying-raises-several.html | Personal Finance; Growth of Installment Buying Raises Several Questions on Use of Credit | True | By Leonard Sloane | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/working-dog-takes-honors.html | Working Dog Takes Honors | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/j-burns-mgeachy-canadian-newsman.html | J. BURNS M'GEACHY, CANADIAN NEWSMAN | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/susan-antler-married.html | Susan Antler Married | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/raiders-conquer-broncos-52-to-21-4-interceptions-converted-into.html | RAIDERS CONQUER BRONCOS, 52 TO 21; 4 Interceptions Converted Into Oakland Touchdowns | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/jakarta-bans-wall-scribbling.html | Jakarta Bans Wall Scribbling | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/white-sox-down-twins-by-43-76-capture-opener-in-the-15th-inning.html | WHITE SOX DOWN TWINS BY 4-3, 7-6; Capture Opener in the 15th Inning, Finale in 11th | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/italian-reds-assail-pekings-asia-policy.html | ITALIAN REDS ASSAIL PEKING'S ASIA POLICY | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/north-shore-wins-105-from-long-island-polo-team.html | North Shore Wins, 10-5, From Long Island Polo Team | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/schollander-ties-mark-in-110yard-freestyle.html | Schollander Ties Mark In 110-Yard Free-Style | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/tokyo-legislators-on-visit-to-peking.html | TOKYO LEGISLATORS ON VISIT TO PEKING | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/no-date-this-weekend-try-first-avenue-and-64th-a-bit-of-the.html | No Date This Weekend? Try First Avenue and 64th; A Bit of the Hamptons Turns Up Along First Ave. | True | By Paul L. Montgomery | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/jersey-democrats-let-2-rebels-be-seen-but-not-heard-by-6000.html | Jersey Democrats Let 2 Rebels Be Seen but Not Heard by 6,000 | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/walston-co-names-senior-vice-president.html | Walston & Co. Names Senior Vice President | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/backing-for-us-policy-seen-gaining.html | Backing for U.S. Policy Seen Gaining | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/scholars-too-reveal-human-traits.html | Scholars, Too, Reveal Human Traits | True | By Joseph G. Herzberg Special To The New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/andretti-captures-us-auto-club-race.html | ANDRETTI CAPTURES U.S. AUTO CLUB RACE | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/red-sox-triumph-over-orioles-32-foy-drives-in-deciding-run-with-a.html | RED SOX TRIUMPH OVER ORIOLES, 3-2; Foy Drives In Deciding Run With a Single in 7th | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/hikers-in-4th-day-in-desert.html | Hikers in 4th Day in Desert | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/abigail-ruth-grodner-wed.html | Abigail Ruth Grodner Wed | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/poets-in-the-park-read-what-they-write-in-peace-they-hail-new.html | Poets in the Park Read What They Write in Peace; They Hail New Freedom as City Allows Them Even Four-Letter Words | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/miroton-leftover-beef-transformed-into-a-stew.html | Miroton: Leftover Beef Transformed Into a Stew | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/he-aims-at-the-fixers-aaron-edward-koota.html | He Aims at the 'Fixers'; Aaron Edward Koota | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/pennsylvania-justice-honored.html | Pennsylvania Justice Honored | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mohole-planners-hold-wake-today-project-to-bore-into-earth.html | MOHOLE PLANNERS HOLD WAKE TODAY; Project to Bore Into Earth Considered Virtually Dead | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bedlam-for-city-mental-patients-amenities-come-but-slowly-at.html | Bedlam for City Mental Patients; Amenities Come, but Slowly, at Bellevue and Kings County | True | By Martin Tolchin | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/new-orleans-nine-wins-title.html | New Orleans Nine Wins Title | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/dubois-club-member-jailed.html | DuBois Club Member Jailed | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/rev-joseph-r-sizoo-is-dead-former-pastor-here-was-81-theologian.html | Rev. Joseph R. Sizoo Is Dead; Former Pastor Here Was 81; Theologian Left Reformed Church on 5th Ave. in 1946 to Protest Razing Plan | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/the-presidents-club.html | The President's Club | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/trees-birds-and-a-lake-pastoral-backdrop-for-a-restaurant-in-the.html | Trees, Birds and a Lake: Pastoral Backdrop for a Restaurant in the City | True | By Craig Claiborne | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/command-to-change-on-italian-ship-here.html | COMMAND TO CHANGE ON ITALIAN SHIP HERE | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/eskimos-beat-stampeders.html | Eskimos Beat Stampeders | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/west-german-army-bonns-civiliandominated-military-are-far-from.html | West German Army; Bonn's Civilian-Dominated Military Are Far From Prussian-Style Junkers | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/guardsmen-are-dismissed.html | Guardsmen Are Dismissed | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/carrero-defeats-guerry-in-final-of-junior-tennis.html | Carrero Defeats Guerry In Final of Junior Tennis | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/800elephant-herd-is-seen.html | 800-Elephant Herd Is Seen | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/professor-weds-jayn-rosenfeld-in-the-bay-state-dr-jerrold-e-seigel.html | Professor Weds Jayn Rosenfeld In the Bay State; Dr. Jerrold E. Seigel of Princeton Marries a Radcliffe Alumna | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/2-troupes-from-us-shine-at-edinburgh.html | 2 TROUPES FROM U.S. SHINE AT EDINBURGH | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-29 | 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/greece-says-rebels-plan-mass-return.html | GREECE SAYS REBELS PLAN MASS RETURN | True | | 1994-06-13 | RE0000668588 | B00000296752 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/president-selects-army-research-aide.html | PRESIDENT SELECTS ARMY RESEARCH AIDE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/transport-news-fast-ocean-trip-queen-mary-sets-a-record-for-postwar.html | TRANSPORT NEWS: FAST OCEAN TRIP; Queen Mary Sets a Record for Postwar Crossings | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/british-pound-rate-is-steady-canadian-dollar-shows-a-dip.html | British Pound Rate Is Steady; Canadian Dollar Shows a Dip | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/dc-international-reduces-dividend.html | DC INTERNATIONAL REDUCES DIVIDEND | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/dooley-asks-poverty-funds-to-teach-youngsters-to-box.html | Dooley Asks Poverty Funds To Teach Youngsters to Box | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/a-correction-90222149.html | A Correction | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/surtees-in-lola-first-in-britain-wins-both-heats-as-second-is.html | SURTEES, IN LOLA, FIRST IN BRITAIN; Wins Both Heats as Second Is Interrupted by Rain | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/jersey-truck-driver-held-in-the-loss-of-80-tv-sets-newark-aug-29-ap.html | Jersey Truck Driver Held In the Loss of 80 TV Sets; NEWARK, Aug. 29 (AP)-- The Federal Bureau of Investigation arrested a 37-year-old truck driver today and charged him with stealing $30,000 worth of television sets. | | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/boston-skipper-wins-2-of-3-races-has-total-of-22-points-cox-follows.html | BOSTON SKIPPER WINS 2 OF 3 RACES; Has Total of 22 Points-- Cox Follows in Mallory Cup Series on Sound | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/city-starts-serving-scofflaw-warrants-in-drive-on-600000-police.html | City Starts Serving Scofflaw Warrants In Drive on 600,000; Police Start Serving Warrants In a New Roundup of Scofflaws | True | By Charles G. Bennett | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/von-hassel-plans-air-force-shifts-intends-to-retire-6-generals-and.html | VON HASSEL PLANS AIR FORCE SHIFTS; Intends to Retire 6 Generals and Change Command | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ballet-dancers-consider-strike-new-contract-with-musical-artists.html | BALLET DANCERS CONSIDER STRIKE; New Contract With Musical Artists Guild Unsigned | True | By Harry Gilroy | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/18million-given-by-arts-council-educational-tv-is-awarded.html | $1.8-MILLION GIVEN BY ARTS COUNCIL; Educational TV Is Awarded $875,000-- Papp's Troupe and Writers Are Aided | True | By Henry Raymont | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/son-to-the-stephen-weiners.html | Son to the Stephen Weiners | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/train-stirs-toronto-pickets.html | Train' Stirs Toronto Pickets | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/eggpilfering-snakes-caught-with-fishhook.html | Egg-Pilfering Snakes Caught With Fishhook | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/holifield-denies-ship-agency-deal-charge-of-offer-to-unions-by.html | HOLIFIELD DENIES SHIP AGENCY DEAL; Charge of Offer to Unions by Johnson Called 'Untruth' | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/alabama-blackout-is-called-sabotage.html | ALABAMA BLACKOUT IS CALLED SABOTAGE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/farmers-gains-noted.html | Farmers' Gains Noted | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mansfield-is-key-to-montana-race-active-support-for-metcalf-could.html | MANSFIELD IS KEY TO MONTANA RACE; Active Support for Metcalf Could Hurt Babcock | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/longshoremen-wait-for-jobs.html | Longshoremen Wait for Jobs | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/concert-series-in-park-closes-schumans-ensemble-heard-in-washington.html | CONCERT SERIES IN PARK CLOSES; Schuman's Ensemble Heard in Washington Square | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/agnes-vardas-film-bewilders-venice.html | AGNES VARDA'S FILM BEWILDERS VENICE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/argentine-horse-wins-jersey-race-victoria-regina-ii-triumphs-by.html | ARGENTINE HORSE WINS JERSEY RACE; Victoria Regina II Triumphs by Neck at Atlantic City | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/flemington-fair-opens-today.html | Flemington Fair Opens Today | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/guyana-party-elects-jagan.html | Guyana Party Elects Jagan | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/soviet-is-reviled-by-peking-throng-in-allday-rally-marchers-set-up.html | SOVIET IS REVILED BY PEKING THRONG IN ALL-DAY RALLY; Marchers Set Up Din Near Embassy but Are Kept at Distance by Police RUSSIANS CLOSE GATES Youthful Red Guards Erect Portraits of Their Heroes to Block Car Passage | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/the-crunch-on-foreign-aid.html | The Crunch on Foreign Aid | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/race-to-the-moon.html | Race to the Moon | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/coup-for-mao-and-lin-seen.html | 'Coup' for Mao and Lin Seen | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/hospitals-funds-may-be-increased-state-medicaid-payments-to-city.html | HOSPITALS FUNDS MAY BE INCREASED; State Medicaid Payments to City Due to Restore Cut of $3-Million | True | By Martin Tolchin | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/jane-partridge-fiancee-of-peter-welles-bailey.html | Jane Partridge Fiancee Of Peter Welles Bailey | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/3-heads-better-than-1-for-norelco.html | 3 Heads Better Than 1 for Norelco | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/gompf-wins-japan-diving.html | Gompf Wins Japan Diving | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/car-makers-lift-weekly-output-impetus-provided-by-1967-changeover.html | CAR MAKERS LIFT WEEKLY OUTPUT; Impetus Provided by 1967 Changeover in Industry | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/cosa-nostra-members-and-trot-drivers-among-60-called-in-brooklyn.html | Cosa Nostra Members and Trot Drivers Among 60 Called in Brooklyn Racing Inquiry | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/john-m-garner.html | JOHN M. GARNER | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/wisconsin-march-pelted-by-whites-youths-throw-eggs-but-400.html | WISCONSIN MARCH PELTED BY WHITES; Youths Throw Eggs, but 400 Guardsmen Bar Violence | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/closer-fit-from-givenchy-and-balenciaga.html | Closer Fit From Givenchy and Balenciaga | True | By Bernadine Morris | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/thai-foreign-minister-starts-visit-to-indonesia-talks-seen-as-new.html | Thai Foreign Minister Starts Visit to Indonesia; Talks Seen as New Sign of Jakarta's Regional Aims | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/buildup-report-discussed.html | Build-Up Report Discussed | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/a-norwalk-theater-closes-once-home-of-vaudeville.html | A Norwalk Theater Closes; Once Home of Vaudeville | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/fletcher-fund-offering.html | Fletcher Fund Offering | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/two-small-victories.html | Two Small Victories | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/lindsay-plunges-into-show-biz.html | Lindsay Plunges Into Show Biz | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/egypt-to-double-rice-price.html | Egypt to Double Rice Price | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/east-german-guards-kill-drunken-berliner-in-canal.html | East German Guards Kill Drunken Berliner in Canal | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/device-puts-official-time-on-scoreboards-in-nfl.html | Device Puts Official Time On Scoreboards in N.F.L. | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/held-sets-pace-in-title-sailing-wright-of-toronto-is-2d-in-national.html | HELD SETS PACE IN TITLE SAILING; Wright of Toronto is 2d in National Junior Races | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/9-paper-unions-ask-cut-in-hours-rejection-snags-talks-for-merged.html | 9 PAPER UNIONS ASK CUT IN HOURS; Rejection Snags Talks for Merged Operation | True | By Damon Stetson | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/negro-sentenced-to-life-for-slaying-man-in-watts.html | Negro Sentenced to Life For Slaying Man in Watts | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/activity-is-slow-price-losses-limited-for-most-offerings-reserve.html | ACTIVITY IS SLOW; Price Losses Limited for Most Offerings --Reserve Active | True | By H. Erich Heinemann | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/us-and-laos-woo-aboriginal-tribe-seek-aid-in-combating-flow-on-ho.html | U.S. AND LAOS WOO ABORIGINAL TRIBE; Seek Aid in Combating Flow on Ho Chi Minh Trail | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/bridge-uneven-division-in-trumps-may-be-declarers-only-hope.html | Bridge; Uneven Division in Trumps May Be Declarer's Only Hope | True | By Alan Truscott | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/workman-at-penn-station-crushed-by-granite-slab.html | Workman at Penn Station Crushed by Granite Slab | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/fifth-avenue-corp-seeks-hearing-on-its-payment.html | Fifth Avenue Corp. Seeks Hearing on Its Payment | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/67-players-report-for-opening-of-football-practice-at-rutgers.html | 67 Players Report for Opening Of Football Practice at Rutgers | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/soviet-moonship-sending-pictures-british-receiving-signals-moscow.html | SOVIET MOONSHIP SENDING PICTURES; British Receiving Signals-- Moscow Silent on Photos | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/joseph-d-boushall.html | JOSEPH D. BOUSHALL | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/argentine-polo-unit-offers-to-pay-philips-expenses.html | Argentine Polo Unit Offers To Pay Philip's Expenses | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/observer-clarifying-the-political-muddle.html | Observer: Clarifying the Political Muddle | True | By Russell Baker | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ship-with-us-cargo-missing-off-vietnam-5-months.html | Ship With U.S. Cargo Missing Off Vietnam 5 Months | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/action-on-metering.html | Action on Metering | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/index-of-commodity-prices-shows-drop-of-03-to-1093.html | Index of Commodity Prices Shows Drop of 0.3, to 109.3 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/books-today-general.html | Books Today; General | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mary-e-taylor-vassar-alumna-is-married-here-she-is-bride-of-andreas.html | Mary E. Taylor, Vassar Alumna, Is Married Here; She Is Bride of Andreas Peter Lehner, Also a Teacher in Bay State | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/vermont-official-gives-up-after-escaping-from-jail.html | Vermont Official Gives Up After Escaping From Jail | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/busy-57th-street-is-now-getting-a-longdelayed-resurfacing.html | Busy 57th Street Is Now Getting a Long-Delayed Resurfacing | True | By Robert E. Dallos | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/latin-bank-sets-295million-loan-to-brazil-funds-to-help-raise-power.html | Latin Bank Sets $29.5-Million Loan to Brazil; Funds to Help Raise Power Output in the Northeast | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/el-stauffacher-cities-service-aide.html | E.L. STAUFFACHER, CITIES SERVICE AIDE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/aerospace-concern-elects.html | Aerospace Concern Elects | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/un-asked-to-seat-peking-as-member.html | U.N. ASKED TO SEAT PEKING AS MEMBER | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/new-haven-assists-indigent-defendant-before-extradition.html | New Haven Assists Indigent Defendant Before Extradition | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/andrew-s-edmiston-excongressman-73.html | ANDREW S. EDMISTON, EX-CONGRESSMAN, 73 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/lieutenant-to-marry-susan-a-wehmann.html | Lieutenant to Marry Susan A. Wehmann | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/fulbright-asks-cut-in-food-aid-program.html | FULBRIGHT ASKS CUT IN FOOD AID PROGRAM | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/negro-college-in-south-recruits-white-players.html | Negro College in South Recruits White Players | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mansfield-urges-johnson-to-see-de-gaulle-on-asia-mansfield-urges.html | Mansfield Urges Johnson To See de Gaulle on Asia; Mansfield Urges Johnson to See de Gaulle on Asia | True | By E.w. Kenworthy Special to The New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/scientist-commits-suicide.html | Scientist Commits Suicide | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/miss-harvey-bride-of-ef-darms-jr.html | Miss. Harvey Bride Of E.F. D'Arms Jr. | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/liberals-and-democrats-consider-charter-pact-bipartisan-atlarge.html | Liberals and Democrats Consider Charter Pact; Bipartisan At-Large Slate of 15 Is Being Studied | True | By Richard L. Madden Special to The New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/470mile-race-held-to-publicize-fair-and-centennial.html | 470-Mile Race Held to Publicize Fair and Centennial | True | By Philip H. Dougherty | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/finds-of-the-tests-on-cigarette-filters.html | Finds of the Tests On Cigarette Filters | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/pepperell-promotes-three.html | Pepperell Promotes Three | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/broadest-66-dip-1240-issues-decline-as-dow-falls-1353-to-early-64.html | BROADEST '66 DIP; 1,240 Issues Decline as Dow Falls 13.53 to Early '64 Level | True | By John J. Abele | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/greene-says-marines-plan-single-vietnam-beachhead.html | Greene Says Marines Plan Single Vietnam Beachhead | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/police-computer-will-speed-help-new-system-to-put-men-on-emergency.html | POLICE COMPUTER WILL SPEED HELP; New System to Put Men on Emergency in 20 Seconds - Morale Aid Foreseen | True | By Bernard Weinraub | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/senators-hear-of-life-in-the-ghetto-youre-in-jail-whether-youre-in.html | Senators Hear of Life in the Ghetto; 'You're in Jail, Whether You're in the Streets or Behind Bars' | True | By Marjorie Hunter Special to The New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/canada-will-ask-removal-of-justice-in-stock-case.html | Canada Will Ask Removal Of Justice in Stock Case | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/high-seas-lash-outer-bahamas-but-danger-to-us-is-remote.html | High Seas Lash Outer Bahamas But Danger to U.S. Is 'Remote' | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/volpe-names-saltonstall-to-head-economic-panel.html | Volpe Names Saltonstall To Head Economic Panel | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/clifford-hemphill-dies-at-77-partner-in-investment-concern.html | Clifford Hemphill Dies at 77; Partner in Investment Concern | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sec-bars-trade-in-westec-10-days-haas-says-it-raised-funds-for.html | S.E.C. BARS TRADE IN WESTEC 10 DAYS; Haas Says It Raised Funds for 'Possible Losses' | True | By Richard Phalon | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/kerry-way-gets-back-for-trot-seeks-to-become-11th-filly-to-win.html | KERRY WAY GETS BACK FOR TROT; Seeks to Become 11th Filly to Win Hambletonian | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/casper-retains-top-place-among-golf-money-winners.html | Casper Retains Top Place Among Golf Money Winners | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ohio-island-is-starting-its-own-mail-delivery.html | Ohio Island Is Starting Its Own Mail Delivery | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/trees-held-major-source-of-pollution.html | Trees Held Major Source of Pollution | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/a-pickering-priest-james-edward-groppi.html | A Pickering Priest; James Edward Groppi | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/national-airline-reports-deficit-loss-in-july-smallest-so-far-for.html | NATIONAL AIRLINE REPORTS DEFICIT; Loss in July Smallest So Far for Struck Carriers | True | By David Dworsky | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/union-carbide-unit-elects.html | Union Carbide Unit Elects | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/democrats-solicit-thurmond.html | Democrats Solicit Thurmond | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/indonesia-volcano-toll-heavy.html | Indonesia Volcano Toll Heavy | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/appliqued-art.html | Appliqued Art | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/miss-mary-caragol-becomes-affianced.html | Miss Mary Caragol Becomes Affianced | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/us-aircraft-sink-two-enemy-boats-battle-follows-raid-on-oil-dump-at.html | U.S. AIRCRAFT SINK TWO ENEMY BOATS; Battle Follows Raid on Oil Dump at Haiphong--Mine Perils Ship at Saigon | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/panhandle-to-add-pipeline.html | Panhandle to Add Pipeline | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/canadian-ousted-by-party.html | Canadian Ousted by Party | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/moresco-with-a-69-takes-golf-honors.html | MORESCO, WITH A 69, TAKES GOLF HONORS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/worthington-chooses-a-division-president.html | Worthington Chooses A Division President | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/washington-proceedings-yesterday-aug-29-1966-the-president-at-his.html | Washington Proceedings; YESTERDAY (Aug. 29, 1966) THE PRESIDENT At his Texas ranch. THE SENATE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/powell-suggests-shriver-quit-job-would-replace-antipoverty-chief.html | POWELL SUGGESTS SHRIVER QUIT JOB; Would Replace Antipoverty Chief With Gillis Long | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/oneman-grand-jury-to-look-into-racing.html | ONE-MAN GRAND JURY TO LOOK INTO RACING | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/komives-signs-with-knicks-gambee-in-76er-fold-again.html | Komives Signs With Knicks; Gambee in 76er Fold Again | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/booster-rocket-for-apollo-mounted-on-launching-pad.html | Booster Rocket for Apollo Mounted on Launching Pad | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/american-is-recommended-for-canada-air-routes.html | American Is Recommended For Canada Air Routes | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/bunning-allows-4-hits-in-victory-philadelphia-scores-4-runs-in-3d.html | BUNNING ALLOWS 4 HITS IN VICTORY; Philadelphia Scores 4 Runs In 3d Inning--Cuellar of Houston Hurls 5-Hitter | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mrs-king-has-3d-son.html | Mrs. King Has 3d Son | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/tests-on-senator-murphy-reveal-small-malignancy.html | Tests on Senator Murphy Reveal Small Malignancy | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/humphreys-son-in-honolulu.html | Humphrey's Son in Honolulu | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/export-expansion-council-gets-four-new-members.html | Export Expansion Council Gets Four New Members | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/dowjones-industrial-average.html | DOW-JONES INDUSTRIAL AVERAGE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/us-scores-ruling-on-taxfree-units-congress-is-asked-to-upset-church.html | U.S. SCORES RULING ON TAX-FREE UNITS; Congress Is Asked to Upset Church Property Decision | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/duplin-captures-star-class-title-american-wins-in-sweden-north-in.html | DUPLIN CAPTURES STAR CLASS TITLE; American Wins in Sweden --North in 3-Way Tie for 2d | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/withering-teacher-corps.html | Withering Teacher Corps | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/australia-disputes-report.html | Australia Disputes Report | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/canadians-arrive-from-montreal-by-canoe.html | Canadians Arrive From Montreal by Canoe | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ottawa-gets-bill-to-settle-strike-pearsons-measure-offers-rail.html | OTTAWA GETS BILL TO SETTLE STRIKE; Pearson's Measure Offers Rail Workers 8% Raise | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/thant-opens-un-unit-in-chile.html | Thant Opens U.N. Unit in Chile | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sir-eric-beckett-lawyer-69-dead-represented-british-foreign-office.html | SIR ERIC BECKETT, LAWYER, 69, DEAD; Represented British Foreign Office at Hague Court | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/vice-president-named-by-eastern-air-lines.html | Vice President Named By Eastern Air Lines | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/chase-and-bank-of-new-york-promote-4-executives.html | Chase and Bank of New York Promote 4 Executives | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/14-jobless-rate-haunts-trinidad-behind-islands-laughter-is-lack-of.html | 14% JOBLESS RATE HAUNTS TRINIDAD; Behind Island's Laughter Is Lack of Industrial Base | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/5000-is-offered-in-library-awards.html | $5,000 IS OFFERED IN LIBRARY AWARDS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/exofficer-of-textile-union-sentenced-to-six-months.html | Ex-Officer of Textile Union Sentenced to Six Months | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ohrbachs-vs-alexanders-the-battle-to-lure-the-best-dressed.html | Ohrbach's vs. Alexander's: The Battle to Lure the Best-Dressed | True | By Marylin Bender | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/cubs-top-braves-in-14-innings-42-pinch-hit-by-altman-brings-in.html | CUBS TOP BRAVES IN 14 INNINGS, 4-2; Pinch Hit by Altman Brings In Decisive Tallies | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/us-analyses-said-to-cheat-farmers.html | U.S. Analyses Said to Cheat Farmers | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/addendum.html | Addendum | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/zwellingperlman.html | Zwelling–Perlman | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/real-estate-news.html | REAL ESTATE NEWS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/two-greek-ships-to-be-sold.html | Two Greek Ships to Be Sold | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/treasury-bill-rate-advances-to-another-record.html | Treasury Bill Rate Advances to Another Record | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/aussies-triumph-by-64-64-64-miss-bueno-and-miss-richey-set-back-mrs.html | AUSSIES TRIUMPH BY 6-4, 6-4, 6-4; Miss Bueno and Miss Richey Set Back Mrs. King and Miss Casals in Final | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ralph-l-chappell-patent-lawyer-62.html | RALPH L. CHAPPELL, PATENT LAWYER, 62 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/screen-one-more-unhappy-colleengirl-with-green-eyes-team-paired.html | Screen: One More Unhappy Colleen;'Girl With Green Eyes' Team Paired Again | True | By Bosley Crowther | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/10-yonkers-races-set-for-thursday-extra-event-to-compensate-for.html | 10 YONKERS RACES SET FOR THURSDAY; Extra Event to Compensate for Wei-Rkt-Only Feature | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/hanoi-group-thanks-soviet.html | Hanoi Group Thanks Soviet | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/market-in-paris-shows-a-decline-wall-st-setback-depresses-shares-in.html | MARKET IN PARIS SHOWS A DECLINE; Wall St. Setback Depresses Shares in Brussels—List Weak in Amsterdam | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/study-of-sun-in-68-by-a-manned-craft-planned-by-nasa.html | Study of Sun in '68 By a Manned Craft Planned by NASA | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/india-sets-goals-for-broad-progress-in-5-year-plan.html | India Sets Goals for Broad Progress in 5-Year Plan | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/floormen-get-a-wild-ride-on-a-tumbling-market-where-the-only-quiet.html | Floormen Get a Wild Ride on a Tumbling Market, Where the Only Quiet Is in Gallery | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/evelyn-a-mangans-troth.html | Evelyn A. Mangan's Troth | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/charges-lerche-jr-of-capital-school.html | CHARGES LERCHE JR. OF CAPITAL SCHOOL | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/theater-preview.html | Theater Preview | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/policeman-accused-in-accident-inquiry.html | POLICEMAN ACCUSED IN ACCIDENT INQUIRY | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/oversold-market-is-cry-of-brokers-puzzled-by-slump-stocks-oversold.html | 'Oversold Market' Is Cry of Brokers, Puzzled by Slump; STOCKS OVERSOLD, BROKERS ASSERT | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/zoos-roving-fowl-caught.html | Zoo's Roving Fowl Caught | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mann-takes-a-college-post-on-latin-american-affairs.html | Mann Takes a College Post On Latin American Affairs | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/junkyard-owner-charged-with-cruelty-to-103-dogs.html | Junkyard Owner Charged With Cruelty to 103 Dogs | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/pamela-dawley-wed-to-sr-frampton.html | Pamela Dawley Wed To S.R. Frampton | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mortgage-lending-off-sharply-for-savingsandloan-groups-home-loans.html | Mortgage Lending Off Sharply For Savings-and-Loan Groups; HOME LOANS OFF AT THRIFT UNITS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/soviet-leaders-in-astrakhan.html | Soviet Leaders in Astrakhan | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/abraham-berres-builder-and-architect-dead-at-79.html | Abraham Berres, Builder And Architect, Dead at 79 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/buckley-of-bronx-reported-to-be-ill.html | BUCKLEY OF BRONX REPORTED TO BE ILL | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/probation-officers-threatening-to-strike-sept-12-over-raises.html | Probation Officers Threatening To Strike Sept. 12 Over Raises | True | By Bernard L. Collier | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/television.html | Television | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/2d-twins-to-mrs-weber.html | 2d Twins to Mrs. Weber | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/yanks-set-back-athletics-72-as-womack-triumphs-in-relief.html | Yanks Set Back Athletics, 7-2, As Womack Triumphs in Relief | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/whites-in-chicago-score-racial-pact-daley-picketed-on-sellout.html | WHITES IN CHICAGO SCORE RACIAL PACT; Daley Picketed on 'Sellout' --Curfew in Waukegan | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/250-publishing-plants-here-face-union-strike-threat.html | 250 Publishing Plants Here Face Union Strike Threat | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/fisherman-drowns-upstate-reaching-for-tackle-box.html | Fisherman Drowns Upstate Reaching for Tackle Box | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/oconnor-finds-15-good-for-ticket-says-he-made-no-definite-choice.html | O'CONNOR FINDS 15 GOOD FOR TICKET; Says He Made No Definite Choice for No. 2 Spot | True | By Terence Smith | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/market-place-color-another-monday-blue.html | Market Place; Color Another Monday Blue | True | By Robert Metz | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/entered-politics-after-war.html | Entered Politics After War | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/5000-jobless-to-be-relocated.html | 5,000 Jobless to Be Relocated | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/tokyo-slum-rioting-in-3d-day.html | Tokyo Slum Rioting in 3d Day | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/state-will-buy-3-hospitals-here-to-treat-addicts-under-new-law.html | STATE WILL BUY 3 HOSPITALS HERE TO TREAT ADDICTS; Under New Law, Narcotics Users Will Be Committed-- Operation Due by April | True | By Martin Arnold | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/us-quintet-defeats-brazil-in-maccabiah-games-final.html | U.S. Quintet Defeats Brazil In Maccabiah Games Final | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/b-herbert-lustberg-70-dies-headed-sportswear-makers.html | B. Herbert Lustberg, 70, Dies; Headed Sportswear Makers | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/city-slum-plans-endorsed-by-us-mayor-in-capital-is-backed-by-weaver.html | CITY SLUM PLANS ENDORSED BY U.S.; Mayor, in Capital, Is Backed by Weaver on Renewal | True | By Steven V. Roberts Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/nurses-on-coast-set-strike-today-public-hospital-offer-on-pay.html | NURSES ON COAST SET STRIKE TODAY; Public Hospital Offer on Pay Rejected in San Francisco | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/books-and-authors-progress-in-new-haven.html | Books and Authors; Progress in New Haven | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/maurice-rossi-65-french-aviator-a-setter-of-distance-flight-records.html | MAURICE ROSSI, 65, FRENCH AVIATOR; A Setter of Distance Flight Records in 30's Dies | True | A Military Pilot | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/anne-e-gorfinkle-married-here-to-howard-schneider.html | Anne E. Gorfinkle Married Here to Howard Schneider | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/air-cavalry-aids-school.html | Air Cavalry Aids School | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/lisbon-restricts-spanish-planes-bans-passenger-boardings-on.html | LISBON RESTRICTS SPANISH PLANES; Bans Passenger Boardings on Madrid-New York Run | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/tennessee-gets-new-newspaper-chattanooga-post-appears-as-offspring.html | TENNESSEE GETS NEW NEWSPAPER; Chattanooga Post Appears as Offspring of Times | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/2-students-back-in-hawaii-after-trip-to-red-china.html | 2 Students Back in Hawaii After Trip to Red China | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/in-the-nation-a-lapse-of-memory-and-reason.html | In The Nation: A Lapse of Memory and Reason | True | By Arthur Krock | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/house-unit-votes-bill-on-reserves-would-give-johnson-power-to-call.html | HOUSE UNIT VOTES BILL ON RESERVES; Would Give Johnson Power to Call Up Troops--Intent Is to Bar Units' Abolition | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/trentin-sets-french-mark-in-taking-cycling-contest.html | Trentin Sets French Mark In Taking Cycling Contest | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/21-choice-takes-fall-high-weight-scores-by-three-lengths--brooklyn.html | 2-1 CHOICE TAKES FALL HIGH WEIGHT; Scores by Three Lengths--Brooklyn Bridge Second and Hoist Bar Third | True | By Joe Nichols | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/lack-of-technicians-is-blamed-by-castro-for-productivity-ills.html | Lack of Technicians Is Blamed by Castro For Productivity Ills | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/uar-hangs-3-convicted-of-plotting-to-kill-nasser.html | U.A.R. Hangs 3 Convicted Of Plotting to Kill Nasser | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/bridge-of-sighs-due-on-broadway-exdistrict-attorneys-play-reflects.html | 'BRIDGE OF SIGHS' DUE ON BROADWAY; Ex-District Attorney's Play Reflects His Experiences | True | By Sam Zolotow | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/bove-team-wins-proam-in-golf-match-of-cards-breaks-tie-in.html | BOVE TEAM WINS PRO-AM IN GOLF; Match of Cards Breaks Tie In Westchester Play | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/indian-tea-workers-end-strike.html | Indian Tea Workers End Strike | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; BUYERS IN TOWN | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/irving-evans-dead-hotel-operator-61.html | IRVING EVANS DEAD; HOTEL OPERATOR, 61 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/realty-expert-retires-from-equitable-life.html | Realty Expert Retires From Equitable Life | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/orbiter-ends-task.html | Orbiter Ends Task | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/nicholas-piantanida-parachutist-in-coma-for-4-months-dies-at-33.html | Nicholas Piantanida, Parachutist In Coma for 4 Months, Dies at 33 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/rockefeller-says-he-would-sign-a-bill-for-direct-primaries-for.html | Rockefeller Says He Would Sign a Bill for Direct Primaries for Statewide Offices. | True | By Maurice Carroll | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/textile-official-backs-us-pact-asserts-imports-policy-set-in-62-is.html | TEXTILE OFFICIAL BACKS U.S. PACT; Asserts Imports Policy Set in '62 Is Not Restrictive | True | By Herbert Koshetz | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/advertising-big-steel-is-fighting-invaders.html | Advertising; Big Steel is Fighting Invaders | True | By Walter Carlson | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/net-income-rises-for-brown-shoe-profit-for-quarter-put-at-1-a-share.html | NET INCOME RISES FOR BROWN SHOE; Profit for Quarter Put at $1 a Share, for Gain of 16c | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sherman-advances-to-quarterfinals-of-senior-tennis.html | Sherman Advances To Quarter-Finals Of Senior Tennis | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/big-a-regulars-are-glad-to-be-back.html | Big A Regulars Are Glad to Be Back | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/offer-on-records-renewed-by-dodd-senator-says-ethics-panel-can-look.html | OFFER ON RECORDS RENEWED BY DODD; Senator Says Ethics Panel Can Look at Financial Data | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/spalding-elects-officer.html | Spalding Elects Officer | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/time-expires-for-record-bid.html | Time Expires for Record Bid | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/leonard-h-davidow-dies-real-estate-developer-79.html | Leonard H. Davidow Dies; Real Estate Developer, 79 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/johnson-rebuts-truman-on-peril-in-interest-rise-says-he-shares.html | JOHNSON REBUTS TRUMAN ON PERIL IN INTEREST RISE; Says He Shares Concern, but Denies High Cost of Credit Threatens Depression CALLS ECONOMY STRONG President Asserts Extreme Buoyancy Is a Reflection of Tightness of Money | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/poverty-units-link-to-boycott-studied.html | POVERTY UNIT'S LINK TO BOYCOTT STUDIED | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/stopgap-money-bills-voted-by-congress-for-agencies.html | Stop-Gap Money Bills Voted By Congress for Agencies | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/elgin-picks-two-vice-presidents.html | Elgin Picks Two Vice Presidents | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/conservative-decries-the-women-in-politics.html | Conservative Decries The Women in Politics | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/flea-market-to-reopen-with-a-jenny-lind-day.html | Flea Market to Reopen With a Jenny Lind Day | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/moscowpeking-brink.html | Moscow-Peking Brink | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/jerry-colonna-in-hospital.html | Jerry Colonna in Hospital | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/li-couple-provides-haven-for-injured-wildlife-makeshift-hospital-in.html | L.I. Couple Provides Haven for Injured Wildlife; Makeshift Hospital in Baldwin Cares for Ailing Birds and Small Mammals | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/hospitals-providing-work-for-conscientious-objector.html | Hospitals Providing Work For Conscientious Objector | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/miss-grant-fiancee-of-thomas-mullery.html | Miss Grant Fiancee Of Thomas Mullery | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/dynamite-warning-urged.html | Dynamite Warning Urged | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/silly-season-in-bloom-for-the-british-again.html | 'Silly Season' in Bloom For the British Again | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/us-commanders-derided-by-hanoi-red-paper-says-ineptness-offsets.html | U.S. COMMANDERS DERIDED BY HANOI; Red Paper Says Ineptness Offsets Equipment Lead | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/reno-rings-up-another-title.html | Reno Rings Up Another Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/truman-on-interest-rates.html | Truman on Interest Rates | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mining-incentive-backed.html | Mining Incentive Backed | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/columbia-hires-soroca-as-varsity-crew-coach.html | Columbia Hires Soroca As Varsity Crew Coach | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ne-win-to-visit-us.html | Ne Win to Visit U.S. | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/kennedy-has-80-on-senate-staff-most-in-chamber.html | Kennedy Has 80 on Senate Staff, Most in Chamber | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/stock-prices-show-widest-drop-of-66-bonds-also-decline.html | Stock Prices Show Widest Drop of '66; Bonds Also Decline | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/wisconsin-lacks-turnpike-but-has-a-turnpike-panel.html | Wisconsin Lacks Turnpike But Has a Turnpike Panel | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/civilians-deaths-laid-to-vietcong-junta-general-says-enemy-provokes.html | CIVILIANS' DEATHS LAID TO VIETCONG; Junta General Says Enemy Provokes Raids on People | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/baltimore-police-head-to-quit.html | Baltimore Police Head to Quit | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/latin-military-tactics-blunting-castrostyle-guerrilla-warfare.html | Latin Military Tactics Blunting Castro-Style Guerrilla Warfare; TACTICS OF LATINS BALK GUERRILLAS | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/roosevelt-romance-described-by-editor.html | ROOSEVELT ROMANCE DESCRIBED BY EDITOR | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/red-sox-rally-overcomes-angels-in-the-ninth-4-to-3.html | Red Sox Rally Overcomes Angels in the Ninth, 4 to 3 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/de-gaulle-backs-ties-to-ethiopia-joins-emperor-in-pledge-of-entente.html | DE GAULLE BACKS TIES TO ETHIOPIA; Joins Emperor in Pledge of Entente for Peace | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/dirksen-is-adamant-in-stand-on-housing.html | DIRKSEN IS ADAMANT IN STAND ON HOUSING | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/senate-committee-to-study-pentagon-war-news-policy.html | Senate Committee to Study Pentagon War News Policy | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/news-of-realty-building-awards-residential-construction-off-in-july.html | NEWS OF REALTY: BUILDING AWARDS; Residential Construction Off in July as Other Jobs Rise | True | By Thomas W. Ennis | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/japanese-8-days-adrift-safe.html | Japanese, 8 Days Adrift, Safe | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/treasurer-is-chosen-for-general-motors.html | Treasurer Is Chosen For General Motors | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/smith-does-300-in-0327.html | Smith Does 300 in 0:32.7 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/agee-homer-gives-white-sox-20-triumph-over-indians.html | Agee Homer Gives White Sox 2-0 Triumph Over Indians | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/blasts-destroy-earthmovers.html | Blasts Destroy Earth-Movers | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/disdad-first-at-rockingham.html | Disdad First at Rockingham | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/3-convicted-in-san-diego-for-tax-assessor-bribes.html | 3 Convicted in San Diego For Tax Assessor Bribes | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sports-of-the-times-dedicated-and-devoted.html | Sports of The Times; Dedicated and Devoted | True | By Arthur Daley | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/world-scope-urged-in-antitrust-study-global-inquiries-urged-in.html | World Scope Urged In Antitrust Study; GLOBAL INQUIRIES URGED IN BUSINESS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/north-vietnamese-study-jets-in-the-soviet-union.html | North Vietnamese Study Jets in the Soviet Union | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/group-acts-to-save-the-sun-clock.html | Group Acts to Save The Sun Clock | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/santa-cruz-makes-quiet-port-debut.html | SANTA CRUZ MAKES QUIET PORT DEBUT | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/brooklyn-bowler-triumphs.html | Brooklyn Bowler Triumphs | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/academic-dean-named-by-maritime-school.html | Academic Dean Named By Maritime School | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/pipeline-safety-pushed-in-senate-fpc-seeking-authority-to-set.html | PIPELINE SAFETY PUSHED IN SENATE; F.P.C. Seeking Authority to Set Operation Standards | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/adventists-train-their-youths-for-service-as-army-medics.html | Adventists Train Their youths For Service as Army Medics | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/copper-advances-by-2cent-limit-major-influence-is-labor-news-from.html | COPPER ADVANCES BY 2-CENT LIMIT; Major Influence Is Labor News From Two Countries --London Market Closed | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/horton-bats-in-5-as-tigers-win-63-hits-2-home-runs-to-help-mclain.html | HORTON BATS IN 5 AS TIGERS WIN, 6-3; Hits 2 Home Runs to Help McLain Defeat Orioles | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/shaw-goes-route-with-a-7hitter-new-yorks-losing-streak-ends-at.html | SHAW GOES ROUTE WITH A 7-HITTER; New York's Losing Streak Ends at Five--Hickman, Jones and Boyer Star | True | By Joseph Durso | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/jet-quarter-back-gives-knee-a-test-throws-from-set-position-full.html | JET QUARTER BACK GIVES KNEE A TEST; Throws From Set Position --Full Workout Today Up go Team Physician | True | By Lloyd E. Millegan | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/soviet-announcement-by-peter-grose.html | Soviet Announcement By PETER GROSE | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/aphids-blamed-for-elm-losses-canadians-theory-interests-botanical.html | APHIDS BLAMED FOR ELM LOSSES; Canadian's Theory Interests Botanical Garden Experts | True | By John C. Devlin | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/jean-m-herzog-engaged-to-wed-jeffrey-forman-smith-senior-affianced.html | Jean M. Herzog Engaged to Wed Jeffrey Forman; Smith Senior Affianced to M.I.T. Graduate Studying Law | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/william-norton-libn-expert-89-executive-of-metropolitan-life-during.html | WILLIAM NORTON, LIBN EXPERT, 89; Executive of Metropolitan Life During 40's Dies | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |