Exhibit D86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/wood-field-and-stream-state-schedules-oct-3-as-opening-date-for.html | Wood, Field and Stream; State Schedules Oct. 3 as Opening Date for Small-Game Hunting in East | True | By Oscar Godbout | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/deck-union-faces-fine-for-striking-arbitrator-says-masters-violated.html | DECK UNION FACES FINE FOR STRIKING; Arbitrator Says Masters Violated Pact on Friday | True | By Warren Bamberger | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/178million-for-student-loans.html | $178-Million for Student Loans | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/744-level-puts-citys-water-supply-below-normal-again.html | 74.4% Level Puts City's Water Supply Below Normal Again | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/gorge-jessel-plans-to-wed.html | George Jessel Plans to Wed | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/steel-fabricator-raises-price-industry-output-gains-in-week-harper.html | Steel Fabricator Raises Price; Industry Output Gains in Week; Harper Lifts Rate by 5% | True | By Robert A. Wright | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/boeing-gets-plane-orders.html | Boeing Gets Plane Orders | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/lawrence-av-smits.html | LAWRENCE A.V. SMITS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/daniel-rowe-sr-banker-is-dead-kings-highway-trustee-had-led-state.html | DANIEL ROWE SR., BANKER, IS DEAD; Kings Highway Trustee Had Led State Savings Group | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/yugoslavs-accuse-police-in-death-of-8.html | YUGOSLAVS ACCUSE POLICE IN DEATH OF 8 | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/spaak-urges-new-peace-effort.html | Spaak Urges New Peace Effort | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/multer-is-ruled-primary-winner-court-dismisses-dubin-plea-in.html | MULTER IS RULED PRIMARY WINNER; Court Dismisses Dubin Plea in Brooklyn Campaign | True | By David Anderson | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/tennis-clinic-set-for-forest-hills.html | TENNIS CLINIC SET FOR FOREST HILLS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/new-rule-on-drugs-requires-consent.html | NEW RULE ON DRUGS REQUIRES CONSENT | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/the-starfighter-affair-west-german-factions-use-a-warplane-as-a.html | The Starfighter Affair: West German Factions Use a Warplane as a Political Weapon | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/hurricane-faith-poses-for-essa-2-weather-satellite.html | Hurricane Faith Poses for ESSA 2 Weather Satellite | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/parcel-post-change-is-voted-by-senate-encephalitis-spray-effective.html | PARCEL POST CHANGE IS VOTED BY SENATE ENCEPHALITIS SPRAY EFFECTIVE IN TEXAS | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/casper-in-britain-for-carling-golf-unofficial-tourney-shunned-by.html | CASPER IN BRITAIN FOR CARLING GOLF; Unofficial Tourney Shunned by Most Top Players | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/plum-bonuses-dessert-and-conserve.html | Plum Bonuses: Dessert and Conserve | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/hearing-to-weigh-change-in-citys-rules-for-taxis.html | Hearing to Weigh Change In City's Rules for Taxis | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/several-filter-tips-found-ineffective-filter-tips-in-some.html | Several Filter Tips Found 'Ineffective'; Filter Tips in Some Cigarettes Are Found 'Ineffective' in Screening Tars and Nicotine | True | By Jane E. Brody | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/books-of-the-times-another-abigail-among-the-adamses.html | Books Of The Times; Another Abigail Among the Adamses | True | By Charles Poore | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/amex-prices-take-a-sharp-downturn-amex-list-stages-sharp-downturn.html | Amex Prices Take A Sharp Downturn; AMEX LIST STAGES SHARP DOWNTURN | True | By Alexander R. Hammer | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mens-semifinal.html | MEN'S SEMI-FINAL | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/columbia-to-honor-astronomer.html | Columbia to Honor Astronomer | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/abc-gets-permission-to-film-a-show-in-russia-approval-granted.html | A.B.C. Gets Permission to Film a Show in Russia; Approval Granted shortly After Soviet Rebuffs to Other Networks | True | By Val Adams | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/priest-dies-in-labor-camp.html | Priest Dies in Labor Camp | True | | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/taxi-squad-looms-for-big-ten-star-timberlake-saw-little-duty-.html | TAXI SQUAD LOOMS FOR BIG TEN STAR; Timberlake Saw Little Duty --Underwood, Bowman and Owen Thomas Cut | True | By William N. Wallace | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-30 | 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/city-reassures-congressional-group-on-medicaid-mayor-fears-that-us.html | City Reassures Congressional Group on Medicaid; Mayor Fears That U.S. Aid Might Be Withheld | True | By Paul Hofmann | 1994-06-13 | RE0000668587 | B00000296751 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/martin-clement-of-pennsy-is-dead-expresident-and-chairman-joined.html | MARTIN CLEMENT OF PENNSY IS DEAD; Ex-President and Chairman Joined Railroad in Youth | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/africans-are-found-critical-on-vietnam.html | AFRICANS ARE FOUND CRITICAL ON VIETNAM | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/leary-seeks-a-portrait-of-theodore-roosevelt.html | Leary Seeks a Portrait Of Theodore Roosevelt | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/physician-to-marry-patricia-a-flanagan.html | Physician to Marry Patricia A. Flanagan | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/stock-prices-rally-in-seesaw-trading.html | Stock Prices Rally In Seesaw Trading | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/swivel-seat-is-included-in-1967-chrysler-imperial.html | Swivel Seat Is Included in 1967 Chrysler Imperial | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cab-aide-supports-service-extensions.html | C.A.B. AIDE SUPPORTS SERVICE EXTENSIONS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jean-strakosch-briarcliff-class-of-65-to-be-wed-her-fiance-is-h.html | Jean Strakosch, Briarcliff, Class Of '65, to Be Wed; Her Fiance Is H. Wells Walker 3d of Time; Princeton Alumnus | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/model-of-states-pavilion-at-expo-67-is-put-on-display.html | Model of State's Pavilion at Expo 67 Is Put on Display | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/gods-own-air-pollution.html | God's Own Air Pollution | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/defector-says-peking-is-cautious-on-facing-us-diplomat-who-sought.html | Defector Says Peking Is Cautious on Facing U.S.; Diplomat Who Sought Help in Syria Arrives Here He Says Purge Had Origins in Meeting Last Year | True | By Jonathan Randal | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/news-of-realty-lease-on-42d-st-overmyer-paying-25million-for-space.html | NEWS OF REALTY: LEASE ON 42D ST; Overmyer Paying 2.5-Million for Space on East Side | True | By Byron Porterfield | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/restraint-urged-in-airline-talks-special-board-on-american-avoids.html | RESTRAINT URGED IN AIRLINE TALKS; Special Board on American Avoids Recommendations | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-divorce-law-begins-tomorrow-couples-will-be-able-to-file-for.html | NEW DIVORCE LAW BEGINS TOMORROW; Couples Will Be Able to File for Two-Year Separation Under State Statute LEGAL TERMS COMPLEX Other Provisions Covering Grounds Will Not Take Effect Until 1967 | True | By Sidney E. Zion | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sylvester-faces-senators-today-pentagon-news-chief-to-be-heard-on.html | SYLVESTER FACES SENATORS TODAY; Pentagon News Chief to Be Heard on Vietnam Policy | True | By E.w. Henworthy Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/withholding-of-city-income-tax-starts-tomorrow.html | Withholding of City Income Tax Starts Tomorrow | True | By Peter Kihss | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/revlon-inc-chooses-a-new-vice-president.html | Revlon, Inc., Chooses A New Vice President | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/bonds-struggle-to-higher-level-governments-up-but-some-sales-are.html | BONDS STRUGGLE TO HIGHER LEVEL; Governments Up, but Some Sales Are Called Off Bonds: Government Issues Manage to Reach Higher Level HIGH MONEY COST POSTPONES SALES Baltimore Receives No Bids for 4 % $31.8-Million Offering and Cancels It | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/trotting-inquiry-not-public.html | Trotting Inquiry Not Public | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/two-east-germans-win-in-title-track.html | TWO EAST GERMANS WIN IN TITLE TRACK | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/review-for-gen-schriever.html | Review for Gen. Schriever | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/farm-prices-rise-to-1952-war-peak-level-paid-to-farmers-is-up-2-in.html | FARM PRICES RISE TO 1952 WAR PEAK; Level Paid to Farmers Is Up 2% in Month and 9% Over August of Last Year Farm Prices Rise to 1952 Peak, Up 2% in Month and 9% in Year | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/allied-chemical-chooses-three-executive-officers.html | Allied Chemical Chooses Three Executive Officers | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/young-men-crowd-the-street-and-the-job-lists-for-an-opportunity-to.html | Young Men Crowd the Street and the Job Lists for an Opportunity to Work on New York's Waterfront; 2,598 Men Sign Deck Work List As Industry Seeks New Blood THOUSANDS SEEK WATERFRONT JOBS | True | By George Horne | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/northwest-income-dips-companies-issue-earnings-figures.html | Northwest Income Dips; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/planes-complete-spraying-in-texas-encephalitis-area.html | Planes Complete Spraying In Texas Encephalitis Area | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/november-nuptials-for-isabelle-siegel.html | November Nuptials For Isabelle Siegel | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/legion-head-backs-policy-in-vietnam.html | LEGION HEAD BACKS POLICY IN VIETNAM | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/births.html | Births | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/market-seesaws-to-a-strong-gain-averages-erase-twothirds-of-mondays.html | MARKET SEESAWS TO A STRONG GAIN; Averages Erase Two-Thirds of Monday's Losses as Glamour Issues Surge Volume Swells to 11.23 Million MARKET SEESAWS TO A STRONG GAIN | True | By John J. Abele | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/industry-hails-vote.html | Industry Hails Vote | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-orleans-to-start-teacher-integration.html | New Orleans to Start Teacher Integration | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/secret-weapon-beer-makes-russians-cower.html | 'Secret Weapon' Beer Makes Russians Cower | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/wood-field-and-stream-the-dove-as-a-songbird-or-game-bird-gets-a.html | Wood, Field and Stream; The Dove, as a Songbird or Game Bird, Gets a Rating at Top of the Scale | True | By Oscar Godbout | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/colt-withdrawn-after-workout-trainer-decides-not-to-run-buckpasser.html | COLT WITHDRAWN AFTER WORKOUT; Trainer Decides Not to Run Buckpasser in Sweepstakes at Rockingham Saturday | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/city-to-reequip-bellevue-wards-with-furniture-for-mentally-ill.html | City to Re-Equip Bellevue Wards With Furniture for Mentally Ill. | True | By Martin Tolchin | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/fishing-surveillance-sought.html | Fishing Surveillance Sought | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/television.html | Television | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-knesset-dedicated-in-israel-1st-permanent-home-for-the.html | New Knesset Dedicated in Israel; 1st Permanent Home for the Parliament Built in Jerusalem | True | By James Feron Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/reds-beat-cards-for-7th-straight-rose-hits-two-home-runs-to-aid-in.html | REDS BEAT CARDS FOR 7TH STRAIGHT; Rose Hits Two Home Runs to Aid in 6-to-4 Victory | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/miss-richey-goes-to-center-court-plays-first-stadium-match-in-us.html | MISS RICHEY GOES TO CENTER COURT; Plays First Stadium Match in U.S. Tennis Tomorrow | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/the-philosophy-of-one-broker-it-all-averages-out-specialist-has-a.html | The Philosophy of One Broker: 'It All Averages Out'; Specialist Has a Long View of Market LONG VIEW TAKEN BY ONE SPECIALIST | True | By Richard Phalon | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/hawks-get-brody-in-trade.html | Hawks Get Brody in Trade | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/flood-halts-vientiane-flights.html | Flood Halts Vientiane Flights | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/inland-steel-denies-donating-park-land.html | INLAND STEEL DENIES DONATING PARK LAND | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/house-approves-a-transport-unit-at-cabinet-level-measure-passes.html | HOUSE APPROVES A TRANSPORT UNIT AT CABINET LEVEL; Measure Passes, 336-42 Johnson Loses on Shifting Maritime Administration HOUSE APPROVES A TRANSPORT UNIT | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/and-compromise-on-aid.html | ...and Compromise on Aid | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/beatles-closing-concert-on-coast-attracts-25000.html | Beatles' Closing Concert On Coast Attracts 25,000 | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mrs-motley-wins-senate-approval-confirmed-as-us-judge-eastland.html | MRS. MOTLEY WINS SENATE APPROVAL; Confirmed as U.S. Judge Eastland Charges Red Link | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/negroes-and-whites-clash-at-athletic-event-on-coast.html | Negroes and Whites Clash At Athletic Event on Coast | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-steel-is-reducing-capital-spending-outlay.html | U.S. Steel Is Reducing Capital Spending Outlay | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/johnson-fills-pentagon-and-rights-board-posts.html | Johnson Fills Pentagon and Rights Board Posts | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/railway-reports.html | RAILWAY REPORTS | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/south-koreans-role-in-vietnam-is-defensive-one-troops-successfully.html | South Koreans' Role in Vietnam Is Defensive One; Troops Successfully Fulfill Their Missions to Make War Regions Secure | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/powells-wife-asks-where-checks-went-mrs-powell-asks-where-checks.html | Powell's Wife Asks Where Checks Went; Mrs. Powell Asks Where Checks Went and Stirs House Interest | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mayor-says-taxes-have-hit-a-limit-future-depends-on-federal-aid-to.html | MAYOR SAYS TAXES HAVE HIT A LIMIT; Future Depends on Federal Aid to City, He Asserts | True | By Charles G. Bennett | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/queen-of-greece-is-20.html | Queen of Greece Is 20 | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/de-gaulle-fears-a-world-conflict-on-arrival-in-cambodia-he-says-he.html | DE GAULLE FEARS A WORLD CONFLICT; On Arrival in Cambodia, He Says He and Sihanouk Will Seek Plan for Vietnam DE GAULLE FEARS A WORLD CONFLICT | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/business-records.html | Business Records | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/peking-is-striving-to-maintain-its-hold-on-japanese-leftists.html | Peking Is Striving to Maintain Its Hold on Japanese Leftists | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mine-union-signs-anthracite-pact.html | MINE UNION SIGNS ANTHRACITE PACT | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/two-us-brothers-jailed-in-hungary-poster-defacers-still-have-one.html | TWO U.S. BROTHERS JAILED IN HUNGARY; Poster Defacers Still Have One Month to Serve | True | By David Binder Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/holders-approve-oilcoal-merger-consolidation-meeting-votes.html | HOLDERS APPROVE OIL-COAL MERGER; Consolidation Meeting Votes Continental Transaction COMPANIES HOLD SPECIAL SESSIONS | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/educational-tv-to-show-buckley-3-noncommercial-stations-to-carry.html | EDUCATIONAL TV TO SHOW BUCKLEY; 3 Noncommercial Stations to Carry 'Firing Line' | True | By Val Adams William F. Buckley Jr.'S Television Debates, Syndicated To Commercial Stations Since Last Spring, Are Now Finding A Market Among Educational Channels. | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-bows-in-volleyball.html | U.S. Bows in Volleyball | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/helping-the-third-world.html | Helping the 'Third World'... | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/tea-for-debutantes-sept-7.html | Tea for Debutantes Sept. 7 | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/rev-dr-et-clark-a-church-historian.html | REV. DR. E.T. CLARK, A CHURCH HISTORIAN | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/a-collection-that-takes-ladylike-for-granted.html | A Collection That Takes 'Ladylike' for Granted | True | By Enid Nemy | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/colombia-regime-shuts-university-7000-antioquia-students-barred.html | COLOMBIA REGIME SHUTS UNIVERSITY; 7,000 Antioquia Students Barred From Finals | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/bill-to-honor-senator-gains.html | Bill to Honor Senator Gains | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/st-louis-train-to-continue.html | St. Louis Train to Continue | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/waukegan-penalties-sought.html | Waukegan Penalties Sought | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/day-of-mourning-splits-nigerians-easts-action-denounced-by-supreme.html | DAY OF MOURNING SPLITS NIGERIANS; East's Action Denounced by Supreme Commander | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/lucius-d-madeo.html | LUCIUS D. MADEO | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/patricia-s-brennan-engaged-to-marry.html | Patricia S. Brennan Engaged to Marry | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/amusements-suggested-for-children-in-the-city-films-music-plays.html | Amusements Suggested for Children in the City; FILMS MUSIC PLAYS PUPPET SHOWS MISCELLANEOUS | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/rockefellers-at-ball-given-here-by-suffolk-republicans.html | Rockefellers at Ball Given Here by Suffolk Republicans | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/william-h-tuck-refugee-official-also-was-aide-to.html | WILLIAM H. TUCK, REFUGEE OFFICIAL; Industrialist Also Was Aide to Hoover Dies at 76 | True | | 1994-06-13 | RE000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/listing-of-leftists-decried-by-u-of-michigan-paper.html | Listing of Leftists Decried By U. of Michigan Paper | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/london-crime-ring-charged-with-extortion-by-torture.html | London Crime Ring Charged With Extortion by Torture | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/president-says-us-cant-ignore-chinese-threats-tells-legionnaires.html | PRESIDENT SAYS U.S. CAN'T IGNORE CHINESE THREATS; Tells Legionnaires Vietnam Is Meant by Peking Only as an 'Opening Salvo' COMMITMENT IS DEFINED It Goes Beyond the Fighting to an Attack on Causes of War, He Declares PRESIDENT WARNS ON PEKING'S STAND | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/fashion-lunch-at-plaza-to-benefit-girl-scouts.html | Fashion Lunch at Plaza To Benefit Girl Scouts | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/bridge-even-an-expert-can-bungle-defense-3-times-on-one-hand.html | Bridge; Even an Expert Can Bungle Defense 3 Times on One Hand | True | By Alan Truscott | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sukarno-accused-at-aides-trial-of-approving-diversion-of-fund.html | Sukarno Accused at Aide's Trial Of Approving Diversion of Fund; Prosecutor Says President Allowed Transfer of Sum Later Embezzled | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-labor-law-needed.html | New Labor Law Needed | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/eat-we-must-for-a-higher-new-york.html | Eat We Must for a Higher New York | True | By Nan Ickeringill | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/city-airport-due-on-staten-island-city-planning-a-small-airport-at.html | CITY AIRPORT DUE ON STATEN ISLAND; City Planning a Small Airport At Staten Island Garbage Site | True | By Martin Arnold | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/kennedy-nephews-penalized.html | Kennedy Nephews Penalized | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/dutch-cabinet-averts-crisis-by-agreeing-on-1967-budget.html | Dutch Cabinet Averts Crisis By Agreeing on 1967 Budget | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/market-place-the-paradoxes-of-profit-gains.html | Market Place; The Paradoxes Of Profit Gains | True | By Robert Metz | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/robertshaw-controls-lifts-price-of-temperature-units.html | Robertshaw Controls Lifts Price of Temperature Units | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/fitness-aide-quits-assailing-lindsay.html | FITNESS AIDE QUITS, ASSAILING LINDSAY | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cost-of-new-us-supersonic-airliner-by-mid1974-is-put-at-45billion.html | Cost of New U.S. Supersonic Airliner by Mid-1974 Is Put at $4.5-Billion | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/highway-bill-sent-to-house.html | HIGHWAY BILL SENT BY SENATE TO HOUSE | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/american-tobacco-promotes-two.html | American Tobacco Promotes Two | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/antisoviet-rally-ends.html | Anti-Soviet Rally Ends | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/dr-s-marx-white-a-teacher-44-years.html | DR. S. MARX WHITE, A TEACHER 44 YEARS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/pacifist-spared-by-greek-court-a-jail-term-instead-of-death-for.html | PACIFIST SPARED BY GREEK COURT; A Jail Term Instead of Death for Jehovah's Witness | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/church-joins-merger-plan.html | Church Joins Merger Plan | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/index-of-commodity-prices-shows-drop-of-01-to-1092.html | Index of Commodity Prices Shows Drop of 0.1, to 109.2 | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/door-still-open-on-talks.html | Door Still Open on Talks | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-realty-concern-fills-2-posts.html | New Realty Concern Fills 2 Posts | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/japanese-yards-to-cooperate.html | Japanese Yards to Cooperate | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-defense-chief-in-rumania.html | New Defense Chief in Rumania | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/chains-sales-advance-earnings-issued-by-retail-chains.html | Chain's Sales Advance; EARNINGS ISSUED BY RETAIL CHAINS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/2d-council-food-hearing-set.html | 2d Council Food Hearing Set | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/tigers-set-back-orioles-5-to-4-baltimore-loses-4th-in-row-wilson.html | TIGERS SET BACK ORIOLES, 5 TO 4; Baltimore Loses 4th in Row Wilson Wins His 16th | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/dewey-rejects-bid-to-be-a-delegate-at-charter-parley.html | Dewey Rejects Bid To Be a Delegate At Charter Parley | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/hays-says-powell-should-quit-post-retort-follows-latters-call-on.html | HAYS SAYS POWELL SHOULD QUIT POST; Retort Follows Latter's Call on Shriver to Leave Job | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/leary-fills-posts-on-review-board-picks-negro-expoliceman-as.html | LEARY FILLS POSTS ON REVIEW BOARD; Picks Negro Ex-Policeman as Assistant Director | True | By Bernard Weinraub | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/first-breakeven-season-spurs-li-festivals-plans-for-1967.html | First Break-Even Season Spurs L.I. Festival's Plans for 1967 | True | By Roy R. Silver Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/barbara-lynn-acquisition.html | Barbara Lynn Acquisition | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/employment-panel-backs-first-appeal-under-rights-act.html | Employment Panel Backs First Appeal Under Rights Act | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/indians-score-62-take-fourth-place.html | INDIANS SCORE, 6-2, TAKE FOURTH PLACE | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mrs-max-m-turshen.html | MRS. MAX M. TURSHEN | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/brazil-to-call-congress-to-vote-on-a-constitution.html | Brazil to Call Congress To Vote on a Constitution | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/fuentes-hart-connect.html | Fuentes, Hart Connect | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/canadians-fail-to-qualify-for-lightning-class-sailing.html | Canadians Fail to Qualify For Lightning Class Sailing | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/five-who-smuggled-narcotics-into-us-get-long-sentences.html | Five Who Smuggled Narcotics Into U.S. Get Long Sentences | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/husband-is-first-in-aqueduct-dash-gelding-3-to-10-wins-by-5-lengths.html | HUSBAND IS FIRST IN AQUEDUCT DASH; Gelding, 3 to 10, Wins by 5 Lengths for 4th in Row | True | By Michael Strauss | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/work-on-lirr-started-by-state-construction-began-on-first-phase-of.html | WORK ON L.I.R.R. STARTED BY STATE; Construction Began on First Phase of 3-Year Program to Modernize Carrier NINE PLATFORMS RAISED Federal Assistance Sought for Electrical Trains 500 Cars to Be Bought | True | By Seth S. King | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/paris-police-to-sample-wine.html | Paris Police to Sample Wine | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/lunar-photos-show-no-sign-of-surveyor.html | LUNAR PHOTOS SHOW NO SIGN OF SURVEYOR | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/charles-watkins-senate-aide-dies-first-parliamentarian-had-served.html | CHARLES WATKINS, SENATE AIDE, DIES; First Parliamentarian Had Served U.S. for 60 Years | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/gas-suppliers-on-coast-are-told-to-defend-rates.html | Gas Suppliers on Coast Are Told to Defend Rates | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-rowing-team-is-off-to-europe-national-squad-competes-in-world.html | U.S. ROWING TEAM IS OFF TO EUROPE; National Squad Competes in World Meet Next Month | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/books-of-the-times-between-anecdotes-some-mighthavebeens.html | Books of The Times; Between Anecdotes, Some Might-Have-Beens | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/savingsbank-assets-rise.html | Savings-Bank Assets Rise | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/rise-in-parcel-post-is-sent-to-johnson.html | RISE IN PARCEL POST IS SENT TO JOHNSON | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/prices-drop-for-copper-goods-but-the-supply-remains-tight-copper.html | Prices Drop for Copper Goods, But the Supply Remains Tight; COPPER PRICES DIP AS SUPPLY WANES | True | By Robert A. Wright | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/pentagon-says-civilian-plan-wont-cut-vietnam-muscle.html | Pentagon Says Civilian Plan Won't Cut Vietnam 'Muscle' | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/dreams-on-the-lirr.html | Dreams on the L.I.R.R. | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/martin-w-littleton-dies-at-68-exnassau-county-prosecutor-district.html | Martin W. Littleton Dies at 68; Ex-Nassau County Prosecutor; District Attorney in 1930's Became Criminal Lawyer Known for Dramatic Air | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/prices-of-copper-rise-by-the-limit-strike-at-mines-in-zambia-is-the.html | PRICES OF COPPER RISE BY THE LIMIT; Strike at Mines in Zambia Is the Major Influence Sugar Prices Decline | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/age-favored-in-altitude.html | Age Favored in Altitude | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/east-hampton-car-crash-kills-three-in-one-family.html | East Hampton Car Crash Kills Three in One Family | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/poles-to-serve-great-lakes.html | Poles to Serve Great Lakes | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/walter-kerr-named-drama-critic-of-the-times-was-herald-tribune.html | Walter Kerr Named Drama Critic of The Times; Was Herald Tribune Theater Reviewer for 15 Years Kauffmann to Return to His Former Work in Criticism | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/fowler-appoints-aide.html | Fowler Appoints Aide | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cox-clings-to-2d-loses-a-protest-with-3-races-left-boston-skipper.html | COX CLINGS TO 2D, LOSES A PROTEST; With 3 Races Left, Boston Skipper Is 2 Points in Front--2 Tie for 3d | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/merger-mapped-by-us-plywood-deal-with-champion-papers-would-form-a.html | MERGER MAPPED BY U.S. PLYWOOD; Deal With Champion Papers Would Form a Concern With $1-Billion in Sales DIRECTORS TALKS SET Tentative Accord Is Set on $210-Million Acquisition by Share Exchange MERGER MAPPED BY U.S. PLYWOOD | True | By David Dworsky | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mrs-herbert-sorin.html | MRS. HERBERT SORIN | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jacklin-shoots-a-63-in-practice-casper-remains-favorite-in-200200.html | JACKLIN SHOOTS A 63 IN PRACTICE; Casper Remains Favorite in $200,200 English Tourney | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/law-on-succession.html | Law on Succession | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/rail-test-planned-in-pennsylvania-scranton-says-highspeed-trains.html | RAIL TEST PLANNED IN PENNSYLVANIA; Scranton Says High-Speed Trains Will Run in '67 | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/benning-with-68-captures-pro-prize-on-jersey-links.html | Benning, With 68, Captures Pro Prize on Jersey Links | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/advertising-parked-plane-seeking-riders.html | Advertising Parked Plane Seeking Riders | True | By Walter Carlson | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/executive-promoted-by-avco-corporation.html | Executive Promoted By Avco Corporation | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/gop-liberals-fear-rightists-will-control-1968-convention.html | G.O.P. Liberals Fear Rightists Will Control 1968 Convention | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/steele-wins-twice.html | Steele Wins Twice | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/explosion-kills-2-crewmen-aboard-british-submarine.html | Explosion Kills 2 Crewmen Aboard British Submarine | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/library-to-house-small-theaters-change-in-papps-plan-will-allow-jan.html | LIBRARY TO HOUSE SMALL THEATERS; Change in Papp's Plan Will Allow Jan. 15 Openings | True | By Sam Zolotow | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-director-named-by-columbia-pictures.html | New Director Named By Columbia Pictures | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/a-melancholy-link-to-yesteryear.html | A Melancholy Link to Yesteryear | True | By Tom Wicker | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/stricter-standards-asked-of-howard-u.html | STRICTER STANDARDS ASKED OF HOWARD U. | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/john-p-case-marries-miss-rosmari-malloy.html | John P. Case Marries Miss Rosmari Malloy | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/von-hassel-visiting-base-on-north-sea.html | VON HASSEL VISITING BASE ON NORTH SEA | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/pilots-end-strike-on-greek-airline-olympic-to-resume-its-daily.html | PILOTS END STRIKE ON GREEK AIRLINE; Olympic to Resume Its Daily Flight to U.S. Today | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/miss-ellen-preston-planning-marriage.html | Miss Ellen Preston Planning Marriage | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/alabama-senate-sets-school-vote-expected-to-pass-wallaces-takeover.html | ALABAMA SENATE SETS SCHOOL VOTE; Expected to Pass Wallace Take-over Plan Today | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/football-transactions.html | Football Transactions | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/toy-safety-bill-gains.html | Toy Safety Bill Gains | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/chrysler-shows-first-67-models-collapsible-steering-column-and-dual.html | CHRYSLER SHOWS FIRST '67 MODELS; Collapsible Steering Column and Dual Brakes Featured | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/castro-concedes-his-regime-is-under-pressure-but-he-says-he-will.html | Castro Concedes His Regime Is Under Pressure; But He Says He Will Pursue 'Own Way to Communism' Premier Calls for More Work and Fewer Pleas for Aid | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/heatdissipating-coating-is-tested-in-x15-flight.html | Heat-Dissipating Coating Is Tested in X-15 Flight | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/pentagons-news-chief-arthur-sylvester.html | Pentagon's News Chief; Arthur Sylvester | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/122540-hambletonian-today-looms-as-a-wid"-open-contest-4-of-12.html | $122,540 Hambletonian Today Looms as a Wide-Open Contest; 4 of 12 Starters Afforded Strong Chance in Trot at Du Quoin Track | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/veterans-elect-jersey-man.html | Veterans Elect Jersey Man | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/joan-luerssen-engaged.html | Joan Luerssen Engaged | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/glamour-stocks-buoy-amex-list-index-advances-15-cents-volume-shows.html | GLAMOUR STOCKS BUOY AMEX LIST; Index Advances 15 Cents Volume Shows Decline | True | By Alexander R. Hammer | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/ballet-dancers-eat-too-performers-consider-a-strike-in-protest-over.html | Ballet Dancers Eat, Too; Performers Consider a Strike in Protest Over Unwanted Role as Art Subsidizer | True | By Clive Barnes | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/connecticut-skipper-goes-after-mallory-cup-in-own-back-yard.html | Connecticut Skipper Goes After Mallory Cup in Own Back Yard | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/preview.html | Preview | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/home-loan-board-gauges-rise-in-cost-of-mortgage-borrowing-mortgage.html | Home Loan Board Gauges Rise In Cost of Mortgage Borrowing; MORTGAGE COSTS SHOW AN ADVANCE | True | By Douglas W. Cray | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/baseball-recalls-national-league-american-league-chicago-white-sox.html | Baseball Recalls; NATIONAL LEAGUE AMERICAN LEAGUE Chicago White Sox Duane Josephson, catcher; Fred Klages, pitcher; Mary Staehle and Dick Kenworthy, pitchers; Buddy Bradford and Ed Stroud, outfielders, Indianapolis. Minnesota Twins Frank Quilici, infielder; Sandy Valdespino, outfielder; Jim Ollom, pitcher, and purchased contracts of Rich Reese, first base, and Ron Clark, Denver; Jim Roland, pitcher, George Mitterwald, catcher, St. Cloud. | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/de-gaulle-and-johnson.html | De Gaulle and Johnson | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sad-spanish-movie-is-entry-at-venice.html | SAD SPANISH MOVIE IS ENTRY AT VENICE | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/paula-h-parks-is-the-fiancee-of-eric-gordon-dalrymple-jr.html | Paula H. Parks Is the Fiancee Of Eric Gordon Dalrymple Jr. | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/morris-j-mendelsohn-86-dies-commanded-jewish-veterans.html | Morris J. Mendelsohn, 86, Dies; Commanded Jewish Veterans | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/6-teams-in-each-league-to-discuss-world-series.html | 6 Teams in Each League To Discuss World Series | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/union-label-week-decreed.html | Union Label Week Decreed | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/truck-convoy-shattered.html | Truck Convoy Shattered | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/venezuela-minister-backs-oiltax-rise.html | VENEZUELA MINISTER BACKS OIL-TAX RISE | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/faller-mercier.html | Faller Mercier | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/prison-chaplain-of-the-year.html | Prison Chaplain of the Year | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/joseph-f-mmahon.html | JOSEPH F. M'MAHON | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/at-last-mayor-gets-a-little-city-hall.html | At Last, Mayor Gets a Little City Hall | True | By Alfred E. Clark | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/nurses-on-coast-halt-a-walkout.html | NURSES ON COAST HALT A WALKOUT | True | Vote to Accept New Offer on Pay in San FranciscoBy Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/handy-gains-quarterfinals-in-world-bicycling-contest.html | Handy Gains Quarter-Finals In World Bicycling Contest | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jersey-youth-holds-lead-in-national-junior-sailing.html | Jersey Youth Holds Lead In National Junior Sailing | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/british-pound-is-steady-here-canadian-dollar-shows-upturn.html | British Pound Is Steady Here; Canadian Dollar Shows Upturn | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/4-envoys-approved-for-posts-by-senate.html | 4 ENVOYS APPROVED FOR POSTS BY SENATE | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/rusk-and-senators-split-on-military-commitments-rusk-and-senate.html | Rusk and Senators Split On Military Commitments; Rusk and Senate Panel Split Over U.S. Military Commitments | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/study-of-power-lines-voted.html | Study of Power Lines Voted | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cummins-engine-acquires-essen-unit-of-fried-krupp.html | Cummins Engine Acquires Essen Unit of Fried, Krupp | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-road-racing-crown-goes-to-last-of-8-events-for-decision.html | U.S. Road Racing Crown Goes To Last of 8 Events for Decision | True | By Frank M. Blunk | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/dance-once-more-in-central-park-theater-free-and-full-for-harkness.html | Dance: Once More in Central Park; Theater Free and Full for Harkness Fete de Lavallade and Tetley Troupe Open Series | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/money.html | Money | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/outlook-at-a-glance.html | Outlook At a Glance | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/births-and-birth-rate-are-continuing-decline.html | Births and Birth Rate Are Continuing Decline | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/eisenhower-discusses-war-with-7-gop-candidates.html | Eisenhower Discusses War With 7 G.O.P. Candidates | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/fighting-erupts-close-to-saigon-enemy-attacks-militia-post-3-miles.html | FIGHTING ERUPTS CLOSE TO SAIGON; Enemy Attacks Militia Post 3 Miles From Capital | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/gop-seeks-to-link-federal-contracts-to-presidents-club.html | G.O.P. Seeks to Link Federal Contracts To President's Club | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/3-prosecutors-aid-horse-race-inquiry.html | 3 PROSECUTORS AID HORSE RACE INQUIRY | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/treasury-hints-a-tax-rise-move-at-this-session-aim-would-be-to-ease.html | TREASURY HINTS A TAX RISE MOVE AT THIS SESSION; Aim Would Be to Ease Rising Pressure on Interest Rate, Barr Tells House Panel VOTE ON SAVINGS IS SET Rules Panel Allows Choice Between 4 % Ceiling or Wider Reserve Power Treasury Hints Move for Tax Rise at This Session of Congress | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/american-express-in-deal.html | American Express in Deal | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/bucs-get-5-in-4th.html | Bucs Get 5 in 4th | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/abridged-text-of-chinese-communist-editorial-about-us-imperialism.html | Abridged Text of Chinese Communist Editorial About U.S. 'Imperialism' | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/red-sox-defeat-angels-76-with-5-runs-in-sixth-inning.html | Red Sox Defeat Angels, 7-6, With 5 Runs in Sixth Inning | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/land-acquisition-defeated.html | Land Acquisition Defeated | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/peking-promises-new-aid-to-hanoi-accord-presumed-to-cover-weapons.html | PEKING PROMISES NEW AID TO HANOI; Accord Presumed to Cover Weapons and Food | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/alan-kotliar-is-fiance-of-josephine-reader.html | Alan Kotliar Is Fiance Of Josephine Reader | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/price-will-analyze-convention-for-tv.html | PRICE WILL ANALYZE CONVENTION FOR TV | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/frances-e-sherer-smith-64-betrothed.html | Frances E. Sherer, Smith '64, Betrothed | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-snags-stall-newspaper-talks.html | NEW SNAGS STALL NEWSPAPER TALKS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/ford-leaving-hospital.html | Ford Leaving Hospital | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/negro-is-wounded-by-2-white-youths-in-michigan-town.html | Negro Is Wounded By 2 White Youths In Michigan Town | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/samuels-presses-his-campaign-in-face-of-oconnors-big-lead.html | Samuels Presses His Campaign In Face of O'Connor's Big Lead | True | By Terence Smith | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/kelly-thornburgh.html | Kelly Thornburgh | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jean-e-amatruda-to-be-the-bride-of-james-f-flint-62-connecticut.html | Jean E. Amatruda To Be the Bride Of James F. Flint; '62 Connecticut Alumna Fiancee of Physician, Harvard Graduate | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/2-west-coast-teams-lead-in-womens-sailing-tourney.html | 2 West Coast Teams Lead In Women's Sailing Tourney | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/claude-d-watts.html | CLAUDE D. WATTS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/welfare-protest-planned.html | Welfare Protest Planned | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/army-thrives-on-work-and-dirt-cadets-show-spirit-in-football-drills.html | Army Thrives on Work and Dirt; Cadets Show Spirit in Football Drills Under New Coach Cahill's Methods Are Hailed After Glory Days of Dietzel | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/allen-thiele.html | Allen Thiele | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/amateur-baseball.html | Amateur Baseball | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/snipers-disrupt-american-operation-near-saigon.html | Snipers Disrupt American Operation Near Saigon | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/transport-news-plane-ceiling-cut-operator-of-executive-craft-given.html | TRANSPORT NEWS: PLANE CEILING CUT; Operator of Executive Craft Given Lower Minimums | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/slaby-of-giants-among-regulars-released-from-football-rosters.html | Slaby of Giants Among Regulars Released From Football Rosters | | By William N. Wallace | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/vietcong-said-to-set-bounty-for-killings.html | VIETCONG SAID TO SET BOUNTY FOR KILLINGS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-guidelines-set-for-nursing-homes.html | U.S. GUIDELINES SET FOR NURSING HOMES | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jury-criticizes-vote-affidavits-says-many-puerto-ricans-should-have.html | JURY CRITICIZES VOTE AFFIDAVITS; Says Many Puerto Ricans Should Have Been Barred | | By Philip H. Dougherty | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/hazeltine-corp-elects.html | Hazeltine Corp. Elects | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jordan-ellyson.html | Jordan Ellyson | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/milwaukee-demonstrators-fail-to-gain-full-clerical-backing.html | Milwaukee Demonstrators Fail To Gain Full Clerical Backing | | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/yankee-records-batting-pitching.html | Yankee Records; BATTING PITCHING | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/daughter-to-mrs-savage.html | Daughter to Mrs. Savage | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/murphy-defends-title-at-ardmore-collegian-to-head-field-of-150.html | MURPHY DEFENDS TITLE AT ARDMORE; Collegian to Head Field of 150 Beman Worried by Year-Old Hand Injury | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/just-barely-willing.html | Just Barely Willing | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/transcript-of-johnson-address-to-american-legion.html | Transcript of Johnson Address to American Legion | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cleveland-museum-to-show-5million-art-purchases-cleveland-museum.html | Cleveland Museum to Show $5-Million Art Purchases; Cleveland Museum Buys $5-Million Art | True | By John Canaday | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/5-reported-dead-in-2copter-crash-craft-collide-in-los-angeles-near.html | 5 REPORTED DEAD IN 2-COPTER CRASH; Craft Collide in Los Angeles Near Dodger Stadium | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/trucking-prices-called-too-high-importers-call-for-review-of-port.html | TRUCKING PRICES CALLED TOO HIGH; Importers Call for Review of Port Operation Here | True | By Werner Bamberger | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/australian-assassin-gets-life.html | Australian Assassin Gets Life | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/as-top-yanks-41-on-a-0nehitter-odoro-yields-run-on-wild-pitch-maris.html | A'S TOP YANKS, 4-1, ON A 0NE-HITTER; Odoro Yields Run on Wild Pitch Maris Hits Double | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/thieves-strip-plumbing-from-ps-157.html | Thieves Strip Plumbing From P.S. 157 | True | By Homer Bigart | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sports-of-the-times-the-vulture.html | Sports of The Times; The Vulture | True | By Arthur Daley | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/unwed-parents-face-jeopardy-monmouth-may-prosecute-if-they-ask-aid.html | UNWED PARENTS FACE JEOPARDY; Monmouth May Prosecute if They Ask Aid for Children | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/some-firmness-is-shown-in-paris-trend-is-mixed-for-zurich-and.html | SOME FIRMNESS IS SHOWN IN PARIS; Trend Is Mixed for Zurich and Amsterdam Milan List Stages Rally | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-acts-to-curb-land-speculation-on-fire-island.html | U.S. Acts to Curb Land Speculation on Fire Island | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/football-player-17-dies.html | Football Player, 17, Dies | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/senators-hear-a-negro-praise-harlem.html | Senators Hear a Negro Praise Harlem | True | By Marjorie Hunter Special to the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/bullets-sign-marin-of-duke.html | Bullets Sign Marin of Duke | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/canada-may-ease-rail-strike-bill-unionists-hinting-defiance-of.html | CANADA MAY EASE RAIL STRIKE BILL; Unionists Hinting Defiance of Back-to-Work Move | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/holders-of-rust-craft-reject-boise-merger.html | Holders of Rust Craft Reject Boise Merger | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/vote-on-transport-unit.html | Vote on Transport Unit | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/benfica-tops-toronto-10.html | Benfica Tops Toronto, 1-0 | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/kaunda-declines-to-attend-commonwealth-talks-assails-wilsons.html | Kaunda Declines to Attend Commonwealth Talks; Assails Wilson's 'Lukewarm' Attitude Toward Rhodesia Warns That Zambia May Pull Out Unless Action Is Taken | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/banks-even-the-one-that-pays-no-interest-grow-in-pakistan-pakistan.html | Banks, Even the One That Pays No Interest, Grow in Pakistan; PAKISTAN BANKS EXPAND DEPOSITS | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/hurricane-veers-toward-coast-as-attempt-to-seed-it-is-put-off.html | Hurricane Veers Toward Coast As Attempt to Seed It Is Put Off | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sutton-robinson.html | Sutton Robinson | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sweet-briar-college-to-end-ban-on-negro-students.html | Sweet Briar College to End Ban on Negro Students | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/retired-navy-captain-given-a-shipping-post.html | Retired Navy Captain Given a Shipping Post | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/soviet-reproaches-thant-for-thaicambodian-move.html | Soviet Reproaches Thant For Thai-Cambodian Move | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/conferees-back-road-safety-bill-would-allocate-322million-for.html | CONFEREES BACK ROAD SAFETY BILL; Would Allocate $322-Million for Strong U.S. Programs | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/wagner-spurns-a-race-at-this-time.html | Wagner Spurns a Race 'at This Time' | True | By Clayton Knowles | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/elmer-a-wiener-58-music-press-agent.html | ELMER A. WIENER, 58, MUSIC PRESS AGENT | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/city-purchasing-voting-machines-900-will-cost-1552000-to-speed.html | CITY PURCHASING VOTING MACHINES; 900 Will Cost $1,552,000 To Speed November Vote | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/westec-removes-hall-as-officer-chairman-also-resigns-as-board.html | WESTEC REMOVES HALL AS OFFICER; Chairman Also Resigns as Board Begins Inquiry WESTEC REMOVES HALL AS OFFICER | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/books-authors-11-short-stories-and-a-novel-103d-edition-of-yearbook.html | Books Authors; 11 Short Stories and a Novel 103d Edition of Yearbook A Satire About Ivan About the East Village | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mets-records-batting.html | Mets Records; BATTING | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/ulysses-plans-mass-premieres-135-us-theaters-to-show-picture-just-3.html | 'ULYSSES PLANS MASS PREMIERES; 135 U.S. Theaters to Show Picture Just 3 Days | True | By Vincent Canby | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/ottawa-downs-toronto-240.html | Ottawa Downs Toronto, 24-0 | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/union-is-certified-for-city-hospitals.html | UNION IS CERTIFIED FOR CITY HOSPITALS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/suit-filed-in-montgomery.html | Suit Filed in Montgomery | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/argentine-unionists-press-for-amnesty.html | ARGENTINE UNIONISTS PRESS FOR AMNESTY | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/high-post-with-braves-reported-for-richards.html | High Post With Braves Reported for Richards | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/8-nuns-reach-hong-kong.html | 8 Nuns Reach Hong Kong | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/marchers-to-get-permit-in-cicero-guardsmen-to-be-asked-for-rights.html | MARCHERS TO GET PERMIT IN CICERO; Guardsmen to Be Asked for Rights Protest Sunday | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/wall-st-remembers-no-one-expects-1929-all-over-again-but-rates.html | Wall St. Remembers; No One Expects 1929 All Over Again, But Rates Surge Scares Old-Timers RATE RISE SCARES OLD-TIMERS HERE | True | By H. Erich Heinemann | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/kennedy-film-tied-to-partisan-tactics.html | KENNEDY FILM TIED TO PARTISAN TACTICS | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-08-31 | 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-rochelle-wins-right-to-tax-glen-island-casino.html | New Rochelle Wins Right To Tax Glen Island Casino | True | | 1994-06-13 | RE0000668575 | B00000296737 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/world-mark-set-for-total-time-kerry-way-wins-in-158-45-and-159-35.html | WORLD MARK SET FOR TOTAL TIME; Kerry Way Wins in 1:58 4/5 and 1:59 3/5 Polaris Is Second in Both Heats | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/dutch-liner-hits-rock-all-aboard-reported-safe.html | Dutch Liner Hits Rock; All Aboard Reported Safe | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/screen-one-more-tale-of-war-as-funits-what-did-y-ou-do-in-the-war.html | Screen: One More Tale of War as Fun;It's 'What Did You Do in the War, Daddy?' Norman Mailer's Story on View at Forum | True | By Bosley Crowther | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lindsay-urges-psc-suspend-con-edisons-electricity-rate-increases.html | Lindsay Urges P.S.C. Suspend Con Edison's Electricity Rate Increases and Hold Hearings on the Plan. | True | By Charles G. Bennett | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/british-pound-shows-advance-canadian-dollar-remains-firm.html | British Pound Shows Advance; Canadian Dollar Remains Firm | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/britain-is-offering-more-aid-to-zambia.html | BRITAIN IS OFFERING MORE AID TO ZAMBIA | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pretshold-feted-on-retirement.html | Pretshold Feted on Retirement | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/on-a-new-england-hilltop-the-fort-dix-of-the-peace-corps-provides-a.html | On a New England Hilltop, the Fort Dix of the Peace Corps Provides a Taste of Indian Village Life; South India Village in Vermont: Peace Corps Stressing Realism AN INDIAN VILLAGE BUILT IN VERMONT | True | By Thomas Buckley Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cincinnatians-play-in-bombay.html | Cincinnatians Play in Bombay | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-jersey-skipper-wins-us-junior-sailing-crown.html | New Jersey Skipper Wins U.S. Junior Sailing Crown | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/aflcio-claims-victory-on-farms-coast-teamsters-say-result-of.html | A.F.L-C.I.O. CLAIMS VICTORY ON FARMS; Coast Teamsters Say Result of Election Is in Doubt | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/queries-on-tax-inundate-city-on-eve-of-withholdings-start.html | Queries on Tax Inundate City On Eve of Withholding's Start | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/2-of-f0es-boats-blasted-in-gulf-navy-planes-destroy-one-pilot-in.html | 2 OF F0E'S BOATS BLASTED IN GULF; Navy Planes Destroy One Pilot in Crash Rescued | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/powell-defends-harlem.html | Powell Defends Harlem | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/namaths-status-still-uncertain-jets-star-may-not-appear-against.html | NAMATH'S STATUS STILL UNCERTAIN; Jets' Star May Not Appear Against Patriots Tonight | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/africans-rebuffed-in-cafe-get-apology-from-faubus.html | Africans, Rebuffed in Cafe, Get Apology From Faubus | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/ivy-wins-motorcycle-race.html | Ivy Wins Motorcycle Race | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/report-of-plan-for-long-war.html | Report of Plan for Long War | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/a-little-city-hall-is-not-a-clubhouse-procaccino-warns-mayor.html | A Little City Hall is Not a Clubhouse, Procaccino Warns Mayor | True | By Murray Schumach | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/50-cities-curbed-on-urban-plans-house-unit-drops-provision-for.html | 50 CITIES CURBED ON URBAN PLANS; House Unit Drops Provision for Special Treatment | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/dance-young-talent-in-central-park-harkness-festival-at-delacorte.html | Dance: Young Talent in Central Park; Harkness Festival at Delacorte Theater Works by Judith Willis and Gus Solomons Jr. | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/house-to-weigh-action-on-ethics-rules-committee-backs-bill-to.html | HOUSE TO WEIGH ACTION ON ETHICS; Rules Committee Backs Bill to Create New Group | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/the-senate-and-the-ghetto.html | The Senate and the Ghetto | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pet-lizard-fails-in-bid-for-freedom.html | Pet Lizard Fails in Bid for Freedom | True | By Alfred E. Clark | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/john-as-dunn.html | JOHN A.S. DUNN | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/dominicans-study-bill-on-campaigns.html | DOMINICANS STUDY BILL ON CAMPAIGNS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/students-and-police-clash-at-university-in-argentina.html | Students and Police Clash At University in Argentina | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/grace-r-mcgowan-prospective-bride.html | Grace R. McGowan Prospective Bride | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/de-gaulle-terms-us-pullout-key-to-vietnam-peace-he-tells-60000-in.html | DE GAULLE TERMS U.S. PULLOUT KEY TO VIETNAM PEACE; He Tells 60,000 in Cambodia Agreement on Withdrawal Must Precede a Parley DE GAULLE CALLS FOR U.S. PULLOUT | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/holiday-on-ice-no-22-at-the-garden-giant-production-and-some-good.html | 'Holiday on Ice' No. 22 at the Garden; Giant Production and Some Good Skating | True | By Vincent Canby | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cicero-permit-postponed.html | Cicero Permit Postponed | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/fulbright-plans-hearings-on-us-policy-in-thailand-fulbright-sets.html | Fulbright Plans Hearings On U.S. Policy in Thailand; Fulbright Sets Thailand Hearings Sept. 19 and Warns of Another Vietnam | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/heller-urges-a-tax-increase-to-fight-too-much-boom-tax-rise-is.html | Heller Urges a Tax Increase to Fight 'Too Much Boom'; TAX RISE IS URGED TO COOL ECOMOMY | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wood-field-and-stream-long-island-south-westchester-to-have-split.html | Wood, Field and Stream; Long Island, South Westchester to Have Split Season for Duck Hunting | True | By Oscar Godbout | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/senate-approves-food-aid-program-restricts-funds-to-5billion-for.html | SENATE APPROVES FOOD AID PROGRAM; Restricts Funds to $5-Billion for Two-Year Extension | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/67-dodge-shows-safety-features-dart-polara-and-monaco-get-styling.html | '67 DODGE SHOWS SAFETY FEATURES; Dart, Polara and Monaco Get Styling Changes | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/southern-pacific-co-fills-a-senior-vice-presidency.html | Southern Pacific Co. Fills A Senior Vice Presidency | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/traders-heartened-by-gains-in-bonds-but-the-market-is-called-thin.html | Traders Heartened By Gains in Bonds; BUT THE MARKET IS CALLED 'THIN' $175-Million Standard Oil of Indiana Debentures Are Quick Sellout | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/a-new-work-danced-by-festival-ballet.html | A NEW WORK DANCED BY FESTIVAL BALLET | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mine-safety-bill-passed-and-sent-to-the-president.html | Mine Safety Bill Passed and Sent to the President | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/fivenation-nato-force-begins-exercise-in-greece.html | Five-Nation NATO Force Begins Exercise in Greece | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-coffee-export-quota-seen-at-465-million-bags.html | New Coffee Export Quota Seen at 46.5 Million Bags | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/tv-miss-america-show-and-football-will-conflict-cbs-schedules-game.html | TV: Miss America Show and Football Will Conflict; C.B.S. Schedules Game as Counter to N.B.C. High Bid Gets Pageant to Change Networks | True | By Jack Gould | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-italian-ship-sails-from-genoa-245million-liner-goes-on-south.html | NEW ITALIAN SHIP SAILS FROM GENOA; $24.5-Million Liner Goes on South American Run | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/russell-rock.html | Russell Rock | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/murphy-leaves-hospital.html | Murphy Leaves Hospital | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/north-carolina-panel-asks-2cent-state-cigarette-tax.html | North Carolina Panel Asks 2-Cent State Cigarette Tax | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/owenscorning-elects-3.html | Owens-Corning Elects 3 | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pro-football-transactions-national-league.html | Pro Football Transactions; NATIONAL LEAGUE | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/snipers-fire-kills-negro-in-michigan.html | SNIPER'S FIRE KILLS NEGRO IN MICHIGAN | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/santana-opens-title-defense-today-tennis-stars-from-22-nations.html | Santana Opens Title Defense Today; Tennis Stars From 22 Nations Competing in U.S. Tournament Mrs. King Heads List in Women's Division at Forest Hills. | True | By Allison Danzig | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/miss-jean-a-augustine-married-to-a-physician.html | Miss Jean A. Augustine Married to a Physician | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/michigan-yachtsman-wins.html | Michigan Yachtsman Wins | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/allens-hits-help-rout-astros-105-phils-slugger-gets-homer-2-doubles.html | ALLEN'S HITS HELP ROUT ASTROS, 10-5; Phils' Slugger Gets Homer, 2 Doubles and a Single | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/vietcong-aide-on-american-tv-takes-harsh-line.html | Vietcong Aide, on American TV, Takes Harsh Line | True | By May Frankel Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/davis-shuman-54-of-juilliard-dies-his-trombone-recitals-won.html | DAVIS SHUMAN, 54, OF JUILLIARD DIES; His Trombone Recitals Won Admiration of Critics | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wieland-wagner-cancels-us-trip.html | Wieland Wagner Cancels U.S. Trip | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/morhouses-name-stricken-from-state-roll-of-lawyers.html | Morhouse's Name Stricken From State Roll of Lawyers | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/somaliland-talks-demanded.html | Somaliland Talks Demanded | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/roy-f-penman-69-a-retired-engineer.html | ROY F. PENMAN, 69, A RETIRED ENGINEER | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mrs-herman-b-levine-73-honored-for-social-service.html | Mrs. Herman B. Levine, 73; Honored for Social Service | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/british-cricket-results.html | British Cricket Results | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/edition-cost-11-a-copy.html | Edition Cost $11 a Copy | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/loading-fees-held-blow-to-port-as-exporting-leaves-new-york.html | Loading Fees Held Blow to Port As Exporting Leaves New York | True | By Werner Bamberger | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/stocks-on-amex-continue-climb-gain-broadest-since-may-glamour.html | STOCKS ON AMEX CONTINUE CLIMB; Gain Broadest Since May Glamour Issues Weak | True | By Alexander R. Hammer | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/war-picture-angers-french-at-festival.html | WAR PICTURE ANGERS FRENCH AT FESTIVAL | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/aid-due-for-study-of-warren-report.html | AID DUE FOR STUDY OF WARREN REPORT | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/powell-accuses-administration-of-flouting-the-law-on-poverty.html | Powell Accuses Administration Of Flouting the Law on Poverty; Charges Lack of Coordination in Program Repeats Bid for Shriver to Resign | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/utilities-discuss-a-merger-in-east-three-examine-possibility-of.html | UTILITIES DISCUSS A MERGER IN EAST; Three Examine Possibility of Creating Super-Entity for New England | True | By Gene Smith | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/plumbers-strike-snarls-moving-plans-for-many-new-buildings.html | Plumbers' Strike Snarls Moving Plans for Many; New Buildings Unfinished Because of Walkout by 6,200 Workers | True | By Peter Millones | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mays-hits-triple-scores-on-miscue-grotes-throw-to-3d-base-goes-wild.html | MAYS HITS TRIPLE, SCORES ON MISCUE; Grote's Throw to 3d Base Goes Wild Marichal Wins No. 20 Before 50,502 | True | By Joseph Durso | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mayor-raises-pay-of-a-wagner-aide-by-7500-a-year.html | Mayor Raises Pay Of a Wagner Aide By $7,500 a Year | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mrs-sabin-ruled-a-suicide.html | Mrs. Sabin Ruled a Suicide | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/13-senators-urge-europe-troop-cut-but-white-house-rebuffs-party.html | 13 SENATORS URGE EUROPE TROOP CUT; But White House Rebuffs Party Leaders' Plea | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/once-nearly-extinct-wolfhounds-now-total-500-in-united-states.html | Once Nearly Extinct, Wolfhounds Now Total 500 in United States | True | By Walter R. Fletcher | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/40-us-youths-build-childrens-park-and-playground-in-israel.html | 40 U.S. Youths Build Children's Park and Playground in Israel | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/utility-rift-solved-sec-plans-review.html | UTILITY RIFT SOLVED; S.E.C. PLANS REVIEW | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/richardson-confirms-its-his-last-season.html | Richardson Confirms It's His Last Season | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/tot-seymour-dies-wrote-song-lyrics.html | TOT SEYMOUR DIES; WROTE SONG LYRICS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sick-coast-nurses-back-at-their-jobs-after-mass-walkout.html | 'Sick' Coast Nurses Back at Their Jobs After Mass Walkout | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/saigon-woman-killed-by-gi-in-argument-on-street.html | Saigon Woman Killed by GI In Argument on Street | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/suspect-asks-longer-term.html | Suspect Asks Longer Term | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/fund-bill-voted.html | Fund Bill Voted | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/rail-wage-offer-raised-by-canada-18-increase-over-2-years-proposed.html | RAIL WAGE OFFER RAISED BY CANADA; 18% Increase Over 2 Years Proposed in Parliament | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/inventories-rise-at-us-factories-981million-surge-in-july-up.html | INVENTORIES RISE AT U.S. FACTORIES; $981-Million Surge in July Up Sharply From Pace in First Half of '66 MAJOR GAIN IN DURABLES Drop Shown in New Orders for Hard Goods but Tally Tops Earlier Report | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/books-and-authors-parkinson-offers-new-laws-scandinavian-literature.html | Books and Authors; Parkinson Offers New Laws Scandinavian Literature 2 in Spanish Civil War 'American Pastor in Rome' | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-will-send-3-string-players-to-music-festival-in-argentina.html | U.S. Will Send 3 String Players To Music Festival in Argentina | True | By Henry Raymont | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/storm-expected-to-miss-mainland-hurricane-veering-northeast-its.html | STORM EXPECTED TO MISS MAINLAND; Hurricane Veering Northeast Its Force Diminishes | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/nixon-tells-legion-convention-vietnam-war-may-last-5-years.html | Nixon Tells Legion Convention Vietnam War May Last 5 Years | True | By M.s. Handler Special to The New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-navy-air-chief-in-vietnam.html | New Navy Air Chief in Vietnam | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pennsy-to-honor-clement.html | Pennsy to Honor Clement | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/herb-alpert-buys-a-studio.html | Herb Alpert Buys a Studio | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/angels-set-back-yankees-52-as-chance-hurls-a-fivehitter.html | Angels Set Back Yankees, 5-2, As Chance Hurls a Five-Hitter | True | By Leonard Koppett Special to The New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/60-references-to-soviet.html | 60 References to Soviet | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pittsburgh-wins-with-4run-fifth-alleys-basesfilled-single-is-key.html | PITTSBURGH WINS WITH 4-RUN FIFTH; Alley's Bases-Filled Single Is Key Hit Willie Davis Connects With 2 On | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wba-honors-cokes.html | W.B.A. Honors Cokes | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/liberals-divided-on-state-nominee-roosevelt-favored-in-panel-talks.html | LIBERALS DIVIDED ON STATE NOMINEE; Roosevelt Favored in Panel Talks, But Opposition May Bring Convention Fight Liberals Split on Governor Candidate | True | By Peter Kihss | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sherman-advances-in-seniors-tennis.html | SHERMAN ADVANCES IN SENIORS TENNIS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/market-rallies-for-second-day-blue-chips-in-van-advance-broadens-as.html | MARKET RALLIES FOR SECOND DAY; BLUE CHIPS IN VAN Advance Broadens as Gains Top Losses by 988 to 281 MARKET RALLIES FOR SECOND DAY | True | By John J. Abele | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/johnson-favors-ending-7-credit-for-investment-tells-treasury-to.html | JOHNSON FAVORS ENDING 7% CREDIT FOR INVESTMENT; Tells Treasury to Draft Bill Suspending Tax Write-Off on Business Equipment FOWLER OPPOSES MOVE Moyers Says Final Decision Has Not Been Reached Senate Backing Seen Johnson Favors Ending 7% Tax Credit | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/student-unit-asks-us-abolish-draft-set-up-alternatives.html | Student Unit Asks U.S. Abolish Draft, Set Up Alternatives | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/julys-gold-loss-largest-of-year-us-drain-was-116million-france.html | JULY'S GOLD LOSS LARGEST OF YEAR; U.S. Drain Was $116-Million France Major Buyer | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/money.html | Money | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/negro-pupils-sign-in-perezs-parish-white-school-registers-five-in.html | NEGRO PUPILS SIGN IN PEREZ'S PARISH; White School Registers Five in Plaquemines, La. | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/personal-finance-savers-find-search-for-right-bank-often-rests-on.html | Personal Finance; Savers Find Search for Right Bank Often Rests on How Interest Is Paid Personal Finance: Banks Vary In Methods of Paying Interest | True | By Sal Nuccio | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/tuesday-night-fights.html | TUESDAY NIGHT FIGHTS | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/virgin-islands-bill-signed.html | Virgin Islands Bill Signed | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/harry-l-husson.html | HARRY L. HUSSON | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wilsons-union-gamble.html | Wilson's Union Gamble | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/taylor-is-expected-to-rush-for-title.html | Taylor Is Expected to Rush for Title | True | By William N. Wallace | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/survey-finds-computers-are-gaining-in-business.html | Survey Finds Computers Are Gaining in Business | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/nigeria-restores-federal-system.html | NIGERIA RESTORES FEDERAL SYSTEM | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lindsay-pleased-plans-to-enlarge-urban-corps-here.html | Lindsay, Pleased, Plans to Enlarge Urban Corps Here | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/chief-appeals-judge-sworn.html | Chief Appeals Judge Sworn | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/kansas-city-philharmonic-and-musicians-cant-agree.html | Kansas City Philharmonic And Musicians Can't Agree | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/li-church-fair-sept-10-to-have-a-gypsy-theme-sale-at-st-johns-of.html | L.I. Church Fair Sept. 10 to Have A Gypsy Theme; Sale at St. John's of Lattingtown to Aid Local Charities | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/kremlin-assails-china-on-vietnam-strong-russian-statement-charges.html | KREMLIN ASSAILS CHINA ON VIETNAM; Strong Russian Statement Charges Peking Undercuts Communist War Effort KREMLIN ASSAILS CHINA ON VIETNAM | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/counties-impose-fees-for-nurse-visits-to-obtain-funds-from-medicare.html | Counties Impose Fees for Nurse Visits to Obtain Funds From Medicare and Medicaid | True | By Natalie Jaffe | 1994-06-13 | RE000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sinclair-unit-names-officer.html | Sinclair Unit Names Officer | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wilcox-county-ala-gets-order-for-desegration.html | Wilcox County, Ala., Gets Order for Desegration | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/german-paper-gets-new-editor-shift-to-right-by-die-welt-seen.html | German Paper Gets New Editor; Shift to Right by Die Welt Seen | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/house-votes-197billion-in-federal-highway-grants.html | House Votes $19.7-Billion In Federal Highway Grants | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/summer-scandal-aqueduct-victor-outruns-my-boss-lady-by-1-lengths.html | SUMMER SCANDAL AQUEDUCT VICTOR; Outruns My Boss Lady by 1 Lengths and Pays $3 | True | By Joe Nichols | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/conferees-agree-on-minium-wage-administration-is-victor-on.html | CONFEREES AGREE ON MINIUM WAGE; Administration Is Victor on Effective Date of Rise CONFEREES AGREE ON MINIMUM WAGE | True | By John D. Morris Special To the New Yort Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/adventuresome-course-arts-endowments-bold-new-grants-show-a.html | Adventuresome Course; Arts Endowment's Bold, New Grants Show a Willingness to Take Chances | True | By Howard Taubman | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-government-and-agency-bonds.html | U.S. Government and Agency bonds | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/2-telephone-concerns-swap-operating-units.html | 2 Telephone Concerns Swap Operating Units | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/john-david-allen.html | JOHN DAVID ALLEN | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/nagle-gains-lead-in-carling-golf-australian-shoots-68-for-twostroke.html | NAGLE GAINS LEAD IN CARLING GOLF; Australian Shoots 68 for Two-Stroke Margin | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wistful-city-tax-vista.html | Wistful City Tax Vista | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/observer-reorganizing-the-stages-of-man.html | Observer: Reorganizing the Stages of Man | True | By Russell Baker | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/orioles-turn-back-indians-51-twins-win-112-for-kaats-21st.html | Orioles Turn Back Indians, 5-1; Twins Win, 11-2, for Kaat's 21st | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mrs-lili-e-peller-psychoanalyst-68.html | MRS. LILI E. PELLER, PSYCHOANALYST, 68 | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/david-earle-whitney-fiance-of-miss-sheila-merrill-melum.html | David Earle Whitney Fiance Of Miss Sheila Merrill Melum | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/prices-continue-upturn-on-london-stock-exchange-market-in-paris.html | Prices Continue Upturn on London Stock Exchange; MARKET IN PARIS SHOWS FIRM TONE Significant Gains Scored in Brussels Advances Noted in Amsterdam | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/protest-by-west-germany.html | Protest by West Germany | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/in-the-nation-accent-on-the-negative.html | In The Nation: Accent on the Negative | True | By Arthur Krock | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sba-to-raise-ceilings-on-loans-to-businesses.html | S.B.A. to Raise Ceilings On Loans to Businesses | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/negroes-disrupt-a-racial-hearing-in-milwaukee-2d-judges-dwelling.html | Negroes Disrupt a Racial Hearing in Milwaukee; 2d Judge's Dwelling Picketed New Protest May Be Held Today at Governor's Home | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/grand-jury-hears-racing-officials-other-witnesses-also-testify-at.html | GRAND JURY HEARS RACING OFFICIALS; Other Witnesses Also Testify at Harness Track Inquiry | True | By David Anderson | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/citys-top-investigator.html | City's Top Investigator | True | Arnold Guy Fraiman | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/fiveyear-warranties.html | Five-Year Warranties | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/report-on-greek-red-exiles-doubted-by-athens-sources.html | Report on Greek Red Exiles Doubted by Athens Sources | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/ter-bush-powell-elects.html | Ter Bush & Powell Elects | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/humble-oil-maps-new-coast-plant-site-shifted-from-monterey-after.html | HUMBLE OIL MAPS NEW COAST PLANT; Site Shifted From Monterey After Conservation Fight | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lowery-suspends-12-fire-inspectors-in-payoff-inquiry-electrical.html | LOWERY SUSPENDS 12 FIRE INSPECTORS IN 'PAYOFF' INQUIRY; Electrical Aides and Eight Concerns Accused After Fraiman Investigation 20-YEAR PRACTICE SEEN No Indication Is Found of Faulty Fire Protection in Hospitals or Schools LOWERY SUSPENDS 12 CIVILIAN AIDES | True | By Bernard Weinraub | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/james-fleming.html | JAMES FLEMING | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/chess-how-spassky-clinched-title-in-piatigorsky-cup-tourney.html | Chess:; How Spassky Clinched Title In Piatigorsky Cup Tourney | True | By Al Horowitz | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/two-warnings-sounded-on-us-economy-roosa-bids-reserve-move.html | Two Warnings Sounded on U.S. Economy; Roosa Bids Reserve Move 'Delicately' in Tightening Credit ROOSA CAUTIONS ON CREDIT MOVES | True | By H. Erich Heinemann | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-amateur-golf-scores.html | U.S. Amateur Golf Scores | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/the-warren-report-is-barred-in-soviet-warren-report-barred-in.html | The Warren Report Is Barred in Soviet; WARREN REPORT BARRED IN SOVIET | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sugar-refiners-increase-prices-advance-at-consumer-level-is.html | SUGAR REFINERS INCREASE PRICES; Advance at Consumer Level Is Uncertain at Present | True | By James J. Nagle | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/salt-for-roads-developed-that-does-not-rust-cars.html | Salt for Roads Developed That Does Not Rust Cars | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/food-aid-policy.html | Food Aid Policy | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/saxon-and-reserve-at-odds-on-checks.html | SAXON AND RESERVE AT ODDS ON CHECKS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/senate-confirms-mckee-as-seaway-board-member.html | Senate Confirms McKee As Seaway Board Member | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/peking-cautions-youths-on-force-lin-piao-hails-red-guards-but-urges.html | PEKING CAUTIONS YOUTHS ON FORCE; Lin Piao Hails Red Guards But Urges Use of Reason | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/kings-point-men-backed-by-study-alumni-findings-show-they-do-go.html | KINGS POINT MEN BACKED BY STUDY; Alumni Findings Show They Do Go Down to the Sea | True | By George Horne | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/communist-china-aids-archeology-seminar-on-coast-is-told-of-new.html | COMMUNIST CHINA AIDS ARCHEOLOGY; Seminar on Coast Is Told of New Museums and Finds | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/acquisition-moves-delayed-by-westec-westec-delays-10-acquisitions.html | Acquisition Moves Delayed by Westec; WESTEC DELAYS 10 ACQUISITIONS | True | By Richard Phalon | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/glens-falls-gets-us-funds.html | Glens Falls Gets U.S. Funds | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-suspends-aid-to-hue-university-us-stops-aiding-hue-university.html | U.S. Suspends Aid To Hue University; U.S. STOPS AIDING HUE UNIVERSITY | True | By R.w. Apple Jr. Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/medicare-to-result-in-some-rate-cuts-in-2-health-plans.html | Medicare to Result In Some Rate Cuts In 2 Health Plans | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/noroton-skipper-paces-6th-and-2d-scores-45-points-to-43-for.html | NOROTON SKIPPER PACES 6TH AND 2D; Scores 45 Points to 43 for McNamara Botterell, Eising Notch Victories | True | By John Rendel Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/news-of-realty-deal-for-motel-labor-group-said-to-seek-holiday-inn.html | NEWS OF REALTY: DEAL FOR MOTEL; Labor Group Said to Seek Holiday Inn on 9th Ave. | True | By Lawrence O'Kane | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lame-department.html | Lame Department | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/briggs-manufacturing-elects.html | Briggs Manufacturing Elects | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/paper-box-makers-agree-on-contract.html | PAPER BOX MAKERS AGREE ON CONTRACT | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/slander-in-moscow.html | Slander in Moscow | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/a-memorable-picnic-on-the-rolling-dunes.html | A Memorable Picnic on the Rolling Dunes | True | By Craig Claiborne Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/president-may-visit-south-on-saturday.html | PRESIDENT MAY VISIT SOUTH ON SATURDAY | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/halfcent-increase-in-milk-price-seen-for-consumers-here.html | Half-Cent Increase In Milk Price Seen For Consumers Here | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/deaths.html | Deaths | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/two-new-yorkers-killed-in-car-crash-3d-critical.html | Two New Yorkers Killed In Car Crash, 3d Critical | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/prices-decline-as-orders-climb-october-sugar-dips-to-low-just-set.html | PRICES DECLINE AS ORDERS CLIMB; October Sugar Dips to Low Just Set Other Months Fall to New Levels | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/apples-coated-with-poison-are-found-by-maine-police.html | Apples Coated With Poison Are Found by Maine Police | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/oshea-hicks.html | O'Shea Hicks | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/daughter-to-mrs-propp.html | Daughter to Mrs. Propp | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/musical-to-extol-a-long-marriage-show-by-exdisk-jockey-due-off.html | MUSICAL TO EXTOL A LONG MARRIAGE; Show by Ex-Disk Jockey Due Off Broadway Oct. 10 | True | By Sam Zolotow | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/insurer-joins-board-at-union-camp-corp.html | Insurer Joins Board At Union Camp Corp. | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/parochial-funds-approval-by-city-dispute-goes-on-over-help-to.html | PAROCHIAL FUNDS APPROVED BY CITY; Dispute Goes on Over Help to Disadvantaged Pupils | True | By M.a. Farber | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/senate-in-alabama-passes-school-bill.html | SENATE IN ALABAMA PASSES SCHOOL BILL | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/the-old-passeth-on-madison-ave-a-swinger-clientele-draws-more.html | THE OLD PASSETH ON MADISON AVE.; A Swinger Clientele Draws More Modern Shops to Fashionable Street RENTS BRING VACANCIES Some of the Stores Move, Others Close Because of Increased Charges | True | By William Robbins | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cab-owners-ask-a-5camile-rise-say-higher-fare-is-needed-to-offset.html | CAB OWNERS ASK A 5C-A-MILE RISE; Say Higher Fare is Needed to Offset Wage Increase and Interest Rates CAB OWNERS ASK 5C-A-MILE RAISE | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/party-group-drops-kennedy-film-plan.html | PARTY GROUP DROPS KENNEDY FILM PLAN | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/miss-jane-smith-engaged-to-wed-louis-pataki-jr-64-wellesley-alumna.html | Miss Jane Smith Engaged to Wed Louis Pataki Jr.; '64 Wellesley Alumna Is Betrothed to Yale Doctoral Candidate | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/house-panel-votes-curb-on-war-foes.html | HOUSE PANEL VOTES CURB ON WAR FOES | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/reds-top-cubs-75-on-shamskys-drive-for-eighth-straight.html | Reds Top Cubs, 7-5, On Shamsky's Drive For Eighth Straight | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/india-arrests-2000-in-goa-as-political-agitators-they-protest-plan.html | India Arrests 2,000 in Goa as Political Agitators; They Protest Plan to Merge With Neighboring State Local Government Is Seeking Union With Maharashtra | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sociologist-is-honored.html | Sociologist Is Honored | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/2-trucks-full-of-shoes-stolen.html | 2 Trucks Full of Shoes Stolen | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/elaine-e-graifer-wed-to-louis-o-schwartz.html | Elaine E. Graifer Wed To Louis O. Schwartz | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/index-of-commodity-prices-shows-drop-of-04-to-1087.html | Index of Commodity Prices Shows Drop of 0.4, to 108.7 | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cartwright-of-navy-gets-fullspeedahead-sign-quarterback-to-be.html | Cartwright of Navy Gets Full-Speed-Ahead Sign; Quarterback to Be Allowed to Call His Own Plays Coach Will Stop Sending In Strategy From Bench | True | By Gordon S. White Jr. Special To The New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pat-mcnamara-building-voted.html | Pat McNamara Building Voted | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/yugoslav-aide-slain-by-exile-in-munich.html | YUGOSLAV AIDE SLAIN BY EXILE IN MUNICH | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/bridge-defenders-vexed-if-declarer-plays-well-for-wrong-reason.html | Bridge; Defenders Vexed if Declarer Plays Well for Wrong Reason | True | By Alan Truscott | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/jean-gear-married-to-sh-gillespie-3d.html | Jean Gear Married To S.H. Gillespie 3d | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/television.html | Television | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cbs-will-examine-economic-situation.html | C.B.S. WILL EXAMINE ECONOMIC SITUATION | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/books-of-the-times-along-the-howling-corridors-of-flight.html | Books of The Times; Along the Howling Corridors of Flight | True | By Charles Poore | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/text-of-soviet-statement.html | Text of Soviet Statement | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/utility-report.html | UTILITY REPORT | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/nugents-arrive-in-austin.html | Nugents Arrive in Austin | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/thant-back-decision-due-on-another-term-today.html | Thant Back; Decision Due On Another Term Today | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/de-gaulle-sees-hanoi-aide.html | De Gaulle Sees Hanoi Aide | True | By Seymour Topping Special To The New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/commodities-heavy-volume-of-orders-for-cocoa-sets-record-for.html | Commodities: Heavy Volume of Orders for Cocoa Sets Record for Trading Session | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sports-of-the-times-is-it-farewell.html | Sports of The Times; Is It Farewell? | True | By Arthur Daley | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/li-bank-is-robbed-of-6000.html | L.I. Bank Is Robbed of $6,000 | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-director-named-by-seagram-sons.html | New Director Named By Seagram & Sons | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/gimbel-profits-up-in-second-quarter-companies-issue-earnings.html | Gimbel Profits Up In Second Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mcmanus-leads-us-golf-ohioan-with-69-paces-amateurs-cerrudo.html | McManus Leads U.S. Golf; OHIOAN, WITH 69, PACES AMATEURS Cerrudo, Greenbaum in Tie for 2d With 70's Eight at'71 Cole Cards 80 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-sets-curfew-for-vietnam-vote-americans-to-be-confined-to.html | U.S. SETS CURFEW FOR VIETNAM VOTE; Americans to Be Confined to Quarters for 34 Hours | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/clergymen-polled-on-red-china-issue.html | CLERGYMEN POLLED ON RED CHINA ISSUE | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/dancers-reject-contract-offer-ballet-theater-and-union-at-stalemate.html | DANCERS REJECT CONTRACT OFFER; Ballet Theater and Union at Stalemate Over Wages | True | By Clive Barnes | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/uniserv-elects-president.html | Uni-Serv Elects President | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-aid-held-up-in-brazil.html | U.S. Aid Held Up in Brazil | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mrs-richard-e-mark.html | MRS. RICHARD E. MARK | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/frank-s-grey-dead-detective-30-years.html | FRANK S. GREY DEAD; DETECTIVE 30 YEARS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/the-united-states-nears-speed-mark.html | THE UNITED STATES NEARS SPEED MARK | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/ind-train-delayed-in-queens.html | IND Train Delayed in Queens | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mental-reforms-for-city-outlined-experts-propose-programs-for.html | MENTAL REFORMS FOR CITY OUTLINED; Experts Propose Programs for Psychiatric Services | True | By Martin Tolchin | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/miss-bianco-is-bride-of-gerard-d-robilotti.html | Miss Bianco Is Bride Of Gerard D. Robilotti | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/miss-janet-i-smith-fiancee-of-a-cleric.html | Miss Janet I. Smith Fiancee of a Cleric | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/bill-on-auto-safety-is-sent-t0-johnson.html | BILL ON AUTO SAFETY IS SENT T0 JOHNSON | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/outlook-at-a-glance.html | OUTLOOK AT A GLANCE | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/warren-to-speak-at-rutgers.html | Warren to Speak at Rutgers | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/bill-on-sbic-curb-advances-in-senate.html | BILL ON S.B.I.C. CURB ADVANCES IN SENATE | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pravda-gives-data-on-luna-11-engines.html | PRAVDA GIVES DATA ON LUNA 11 ENGINES | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/market-place-margin-calls-warning-flag.html | Market Place; Margin Calls Warning Flag | True | By Robert Metz | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/naacp-proposes-florida-rights-law.html | N.A.A.C.P PROPOSES FLORIDA RIGHTS LAW | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/negro-editor-scores-segregated-texts.html | NEGRO EDITOR SCORES 'SEGREGATED' TEXTS. | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/burundi-mapping-new-tie-to-peking-signs-security-treaty-with-congo.html | BURUNDI MAPPING NEW TIE TO PEKING; Signs Security Treaty With Congo and Rwanda | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/tape-watchers-mood-is-amiable-stoicism-tape-watchers-show-stoicism.html | Tape Watchers' Mood Is Amiable Stoicism; TAPE WATCHERS SHOW STOICISM | True | By Elizabeth M. Fowler | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/east-germans-protest.html | East Germans Protest | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/experts-criticize-new-math-trend-but-general-idea-is-backed-at.html | EXPERTS CRITICIZE 'NEW MATH' TREND; But General Idea Is Backed at Rutgers Symposium on Mathematics Education LANGUAGE QUESTIONED Use of Abstractions Is Held Excessive Poor Training of Some Teachers Seen | True | By Harry Schwartz Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/a-private-program-to-organize-poor-in-south-is-planned.html | A Private Program To Organize Poor In South is Planned | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/ford-released-by-hospital.html | Ford Released by Hospital | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/amaz-accused-of-assault.html | Amaz Accused of Assault | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mrs-ra-stephenson.html | MRS. R.A. STEPHENSON | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/electricity-output-rose-73-in-week.html | ELECTRICITY OUTPUT ROSE 7.3% IN WEEK | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/ruling-sought-on-merger-of-2-philadelphia-banks.html | Ruling Sought on Merger Of 2 Philadelphia Banks | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/british-airliner-with-117-crashes-in-yugoslav-field-more-than-70.html | British Airliner With 117 Crashes in Yugoslav Field; More Than 70 Feared Dead as Turboprop Carrying Vacationers Falls 2 Miles From Airport at Ljubljana | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/40aweek-briton-who-bet-52c-wins-947000-in-a-soccer-pool-40aweek.html | $40-a-Week Briton Who Bet 52c Wins $947,000 in a Soccer Pool; $40-a-Week Briton Who Bet 52c Wins Tax-Free $947,000 in Pool | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/col-eo-howell-80-a-backer-of-wilson.html | COL. E.O. HOWELL, 80, A BACKER OF WILSON | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/animal-books-for-a-child.html | Animal Books for a Child | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/times-mirror-co-sets-stock-split-2for1-proposal-and-a-rise-in.html | TIMES MIRROR CO. SETS STOCK SPLIT; 2-for-1 Proposal and a Rise in Dividend Are Voted | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/white-sox-take-2-peters-down-to-188-on-earnedrun-list.html | White Sox Take 2; Peters Down to 1.88 On Earned-Run List | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/rustin-appeals-for-racial-unity-deplores-black-power-idea.html | RUSTIN APPEALS FOR RACIAL UNITY; Deplores Black Power Idea Sociologist Disagrees | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/jersey-standard-leads-in-tankers-companys-142-ships-top-other-world.html | JERSEY STANDARD LEADS IN TANKERS; Company's 142 Ships Top Other World Fleets | True | By Edward A. Morrow | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/10-caddie-fee-remains-despite-amateurs-cries.html | $10 Caddie Fee Remains Despite Amateurs' Cries | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/photograph-taken-of-orbiting-cloud.html | PHOTOGRAPH TAKEN OF ORBITING 'CLOUD' | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-york-women-second-in-north-american-sailing.html | New York Women Second In North American Sailing | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/and-now-its-cosmo-7.html | And Now It's 'Cosmo 7' | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/rev-john-mccormack-elected-superior-general-of-maryknoll.html | Rev. John McCormack Elected Superior General of Maryknoll | True | | 1994-06-13 | RE000668577 | B00000296739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/harlems-artists-tell-of-problems-call-area-creative-reservoir-but.html | HARLEM'S ARTISTS TELL OF PROBLEMS; Call Area Creative Reservoir but Say Buyers Are Few | True | By Thomas A. Johnson | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/kentucky-backs-delaware-on-electoral-college-shift.html | Kentucky Backs Delaware On Electoral College Shift | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/landlord-72-gets-10-days-in-22-tenement-violations.html | Landlord, 72, Gets 10 Days In 22 Tenement Violations | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/poland-captures-l00meter-dashes-maniak-is-first-at-budapest-ewa.html | POLAND CAPTURES 100-METER DASHES; Maniak Is First at Budapest Ewa Klobukowska Victor | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-partners-admitted-by-2-firms.html | New Partners Admitted by 2 Firms | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-bars-jet-sale-to-south-africans.html | U.S. BARS JET SALE TO SOUTH AFRICANS | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/union-carbide-expands-unit.html | Union Carbide Expands Unit | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/december-nuptials-set-by-elaine-leshnower.html | December Nuptials Set By Elaine Leshnower | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/teddy-roy-jazz-pianist-played-at-eddie-condons.html | Teddy Roy, Jazz Pianist, Played at Eddie Condon's | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/fans-fight-at-soccer-game.html | Fans Fight at Soccer Game | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-customs-judge-retires-here-oct-1.html | U.S. CUSTOMS JUDGE RETIRES HERE OCT. 1 | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/nancy-gore-married.html | Nancy Gore Married | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-hampshire-milk-ruling.html | New Hampshire Milk Ruling | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/walter-johnson-news-executive-retired-officer-of-southern.html | WALTER JOHNSON, NEWS EXECUTIVE; Retired Officer of Southern Publishers' Unit Dies at 88 | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-president-elected-at-john-c-paige-co.html | New President Elected At John C. Paige & Co. | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/advertising-filter-study-inspires-drive.html | Advertising Filter Study Inspires Drive | True | By Walter Carlson | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/schriever-retires-as-an-air-general.html | SCHRIEVER RETIRES AS AN AIR GENERAL | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/walter-saul-85-led-school-board-philadelphian-who-favored.html | WALTER SAUL, 85, LED SCHOOL BOARD; Philadelphian Who Favored Specialized Training Dies | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lotus-land-offers-view-of-far-east.html | Lotus Land Offers View Of Far East | True | By Nan Ickeringill | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/stephen-smith-due-for-a-leading-role-in-oconnors-race-smith-due-to.html | Stephen Smith Due For a Leading Role In O'Connor's Race; SMITH DUE TO AID O'CONNOR'S DRIVE | True | By Terence Smith | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/flood-waters-from-mekong-advancing-across-vientiane.html | Flood Waters From Mekong Advancing Across Vientiane | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/new-paper-calls-meeting-for-today-with-all-10-unions.html | New Paper Calls Meeting For Today With All 10 Unions | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/trips-falls-on-knife-and-dies.html | Trips, Falls on Knife and Dies | True | | 1994-06-13 | RE0000668577 | B00000296739 | | | |
| 1966-09-01 | 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/louis-eg-langheinz.html | LOUIS E.G. LANGHEINZ | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/royall-smith-ad-man-49-dies-lennen-newell-vice-president.html | Royall Smith, Ad Man, 49, Dies; Lennen & Newell Vice President | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/cox-on-his-fifth-attempt-wins-north-american-sailing-title.html | Cox, on His Fifth Attempt, Wins North American Sailing Title | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/thant-declares-he-will-not-seek-second-un-term-he-cites-pain-over.html | THANT DECLARES HE WILL NOT SEEK SECOND U.N. TERM; He Cites Pain Over Vietnam in Statement to Missions His 5 Years End Nov. 3 DRAFT CALLED POSSIBLE Friends Say That Secretary General Might Agree to Serve a Limited Time. THANT WON'T SEEK SECOND U.N. TERM | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/moscow-rebuffs-plea-by-johnson-labels-his-call-for-joint-endeavors.html | MOSCOW REBUFFS PLEA BY JOHNSON; Labels His Call for 'Joint Endeavors' Hypocritical MOSCOW REBUFFS PLEA BY JOHNSON | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/20221-bribe-bid-nets-heroin-ring-bronx-factory-raided-after-offer.html | $20,221 BRIBE BID NETS HEROIN RING; Bronx 'Factory' Raided After Offer to Two Agents | True | By Martin Arnold | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/beman-shoots-a-67-and-takes-4stroke-lead-in-us-amateur-golf.html | Beman Shoots a 67 and Takes 4-Stroke Lead in U.S. Amateur Golf With 136; M'MANUS, LEWISTIC FOR SECOND PLACE Beman; With 32 on Back 9, Leads After 36 Holes Cole Survives Cut With Rally | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/95-britons-are-dead-in-plane-crash-in-yugoslavia-22-aboard-craft.html | 95 Britons Are Dead in Plane Crash in Yugoslavia; 22 Aboard Craft Carrying Vacationists Survive Turboprop Hit Trees and Burned Cause Unknown | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/liberals-to-consult-roosevelt-about-candidacy-for-governor.html | Liberals to Consult Roosevelt About Candidacy for Governor | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/stocks-continue-to-move-upward-but-turnover-shrinks-as-advances.html | STOCKS CONTINUE TO MOVE UPWARD; But Turnover Shrinks as Advances Exceed Drops by a Margin of 162 VOLUME IS 6.25 MILLION Blue Chips Again Provide Leadership Glamour Group Shows Losses STOCKS CONTINUE TO MOVE UPWARD | True | By John J. Abele | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bill-on-foreign-aid-approved-by-house.html | BILL ON FOREIGN AID APPROVED BY HOUSE | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/iris-e-chuven-married-to-alan-d-freeman.html | Iris E. Chuven Married To Alan D. Freeman | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/tuemmler-victor-over-jazy-in-1500-west-german-does-3419-at-european.html | TUEMMLER VICTOR OVER JAZY IN 1,500; West German Does 3:41.9 at European Championships | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/3-suffolk-weeklies-to-be-bought-to-clear-way-for-cowles-daily.html | 3 Suffolk Weeklies to Be Bought To Clear Way for Cowles Daily | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/consecutive-double-driven-by-tagariello-at-freehold.html | Consecutive Double Driven By Tagariello at Freehold | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/irish-soccer-results.html | Irish Soccer Results | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/federal-reserve-acts-to-restrict-loans-to-business-letter-to-all.html | FEDERAL RESERVE ACTS TO RESTRICT LOANS TO BUSINESS; Letter to All Member Banks Calls for Restraint--Rise in Such Lending Noted INDUSTRY TAX RISE SEEN Johnson Move to Suspend or End Investment Credit Is Believed to Be Near RESERVE SEEKING A CURB ON LOANS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/90-of-cabs-here-below-standard-police-say-stocksize-taxis-dont-meet.html | 90% OF CABS HERE BELOW STANDARD; Police Say Stock-Size Taxis Don't Meet the Rules for Comfort and Safety ALLOW SOME VARIANCE Only a Specially Built Auto Could Fill Specifications, Official Declares | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/business-opposes-ban-on-tax-credit-leaders-critical-of-report.html | BUSINESS OPPOSES BAN ON TAX CREDIT; Leaders Critical of Report Johnson Will Seek It | True | By Douglas W. Cray | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/soviet-revises-aid.html | Soviet Revises Aid | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/earnings-raised-by-airline-in-july-americans-profits-put-at.html | EARNINGS RAISED BY AIRLINE IN JULY; American's Profits Put at $7.9-Million in Period | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/paris-confused-on-phrase.html | Paris Confused on Phrase | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/campaign-swings-set-by-humphrey-he-is-to-visit-3538-states-kennedy.html | CAMPAIGN SWINGS SET BY HUMPHREY; He Is to Visit 35-38 States Kennedy Disavows Race | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/british-choose-yacht.html | British Choose Yacht | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/business-loans-show-new-drop-reserve-bank-here-reports-decline-of.html | BUSINESS LOANS SHOW NEW DROP; Reserve Bank Here Reports Decline of $152-Million as Restraints Take Hold | True | By H. Erich Heinemann | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/leader-of-the-legion-john-edward-davis.html | Leader of the Legion; John Edward Davis | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/curtis-publishing-to-meet-interest.html | CURTIS PUBLISHING TO MEET INTEREST | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/quebec-may-begin-vast-power-deal-expected-to-announce-plans-for.html | QUEBEC MAY BEGIN VAST POWER DEAL; Expected to Announce Plans for Churchill Falls Job | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/state-will-grant-textbook-funds-advises-schools-to-apply-despite.html | STATE WILL GRANT TEXTBOOK FUNDS; Advises Schools to Apply Despite Court Invalidation | True | By M.a. Farber | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/miss-mcnamara-barry-e-carter-marry-in-capital-daughter-of-secretary.html | Miss McNamara, Barry E. Carter Marry in Capital; Daughter of Secretary of Defense Wed to Stanford Alumnus | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/state-labor-post-filled.html | State Labor Post Filled | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/assignments.html | ASSIGNMENTS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/road-safety-bill-passed.html | Road Safety Bill Passed | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/250-drivers-halt-work-at-united-parcel-center.html | 250 Drivers Halt Work At United Parcel Center | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/10-are-entered-in-sweepstakes-race.html | 10 Are Entered in Sweepstakes Race | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/seixas-43-defeats-smith-in-5-sets-to-outshine-seeded-stars-in-us.html | Seixas, 43, Defeats Smith in 5 Sets to Outshine Seeded Stars in U.S. Tennis; ROCHE, DRYSDALE, SANTANA ADVANCE 20-Year-Old Smith Loses, 6-3, 6-4, 2-6, 2-6, 6-4 Ashe and Miss Richey Gain | True | By Allison Danzig | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dr-rusk-is-honored-at-medical-parley.html | DR. RUSK IS HONORED AT MEDICAL PARLEY | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-hm-siegler-has-son.html | Mrs. H.M. Siegler Has Son | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/injured-crewman-taken-off-shalom.html | INJURED CREWMAN TAKEN OFF SHALOM | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/michaels-stars-as-colts-win-200-kicks-two-field-goals-in-triumph.html | MICHAELS STARS AS COLTS WIN, 20-0; Kicks Two Field Goals in Triumph Over Lions | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/george-f-everson-scribners-officer.html | GEORGE F. EVERSON, SCRIBNER'S OFFICER | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/a-weekly-consultation-on-wall-st-pulse-bache-staff-covers-all.html | A Weekly Consultation on Wall St. Pulse; Bache Staff Covers All Markets in a 40-Minute Session BROKERS BRIEFED ON MARKET PULSE | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/advertising-marschalks-nonce-is-born.html | Advertising Marschalk's 'Nonce' Is Born | True | By Walter Carlson | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ship-lines-to-get-us-fee-increase-maritime-unit-grants-rise-to-125.html | SHIP LINES TO GET U.S. FEE INCREASE; Maritime Unit Grants Rise to $125 a Day for Operating | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rolvaag-leading-minnesota-polls-governor-is-now-favored-to-win.html | ROLVAAG LEADING MINNESOTA POLLS; Governor Is Now Favored to Win Primary on Sept. 13 | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/profit-taking-cuts-advance-on-amex-index-unchanged.html | Profit Taking Cuts Advance on Amex; Index Unchanged | True | By Alexander R. Hammer | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/tribe-in-vietnam-joins-in-election-montagnards-exrebels-to-run-on.html | TRIBE IN VIETNAM JOINS IN ELECTION; Montagnards, Ex-Rebels, to Run on Sept. 11 Ballot | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/summaries-at-forest-hills.html | Summaries at Forest Hills | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/carol-goodz-bride-of-lewis-r-kaster.html | Carol Goodz Bride Of Lewis R. Kaster | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/25000-pace-won-by-cardigan-bay-dancer-scores-at-yonkers-to-cap-his.html | $25,000 PACE WON BY CARDIGAN BAY; Dancer Scores at Yonkers to Cap His 'Greatest Day' | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mississippi-hospital-is-sued-by-the-us-over-discrimination.html | Mississippi Hospital Is Sued by the U.S. Over Discrimination | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/hentel-leads-crackdown-on-gypsy-cabs-at-kennedy.html | Hentel Leads Crackdown On Gypsy Cabs at Kennedy | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rail-tonmileage-shows-65-rise-truck-volume-climbs-56-from-last.html | RAIL TON-MILEAGE SHOWS 6.5% RISE; Truck Volume Climbs 5.6% From Last Year's Level | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/de-gaulle-holds-us-would-gain-if-it-quit-vietnam-in-speech-in.html | DE GAULLE HOLDS U.S. WOULD GAIN IF IT QUIT VIETNAM; In Speech in Cambodia, He Bids Washington Emulate His Example in Algeria DE GAULLE URGES U.S. WITHDRAWAL | True | By Seymour Topping Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/shah-of-iran-visits-bulgaria.html | Shah of Iran Visits Bulgaria | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fiddler-in-hebrew-ends-longest-run-in-tel-aviv.html | 'Fiddler' in Hebrew Ends Longest Run in Tel Aviv | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dr-frederick-siegal-weds-marta-gurtoff.html | Dr. Frederick Siegal Weds Marta Gurtoff | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/a-new-key-to-treasures-is-ready-for-historians-index-makes-all-the.html | A New Key to Treasures Is Ready for Historians; Index Makes All the News of The Times for 1863-74 Period Easy to Find | True | By Harry Gilroy | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/suits-for-divorce-predominate-in-test-of-legal-aid-for-poor.html | Suits for Divorce Predominate In Test of Legal Aid for Poor | True | By Fred P. Graham Special To The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/2-bandits-kill-jersey-doctor.html | 2 Bandits Kill Jersey Doctor | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/calling-a-spade-an-earthmover.html | Calling a Spade an Earthmover | True | By Tom Wicker | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/humphrey-to-aid-state-democrats-will-address-convention-in-buffalo.html | HUMPHREY TO AID STATE DEMOCRATS; Will Address Convention in Buffalo Thursday After Candidate Is Chosen HUMPHREY TO AID STATE DEMOCRATS | True | By Richard Witkin | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/jersey-teamsters-endorse-wilentz-in-race-for-senate.html | Jersey Teamsters Endorse Wilentz in Race for Senate | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/u-thants-withdrawal.html | U Thant's Withdrawal | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/exmarine-slain-firing-at-police-wounds-policeman-in-head-at-east.html | EX-MARINE SLAIN FIRING AT POLICE; Wounds Policeman in Head at East Side Apartment | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sec-westec-ban-may-be-extended-wall-street-sees-suspension-going-be.html | S.E.C. WESTEC BAN MAY BE EXTENDED; Wall Street Sees Suspension Going Beyond Sept. 7 | True | By Richard Phalon | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/nun-buried-in-kowloon.html | Nun Buried in Kowloon | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/new-coach-new-offense-give-new-hope-to-maryland-eleven.html | New Coach, New Offense Give New Hope to Maryland Eleven | True | By Gordon S. White Jr. Special To The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/legion-can-admit-vietnam-veterans.html | LEGION CAN ADMIT VIETNAM VETERANS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/conferees-back-wage-bill-setting-160anhour-floor.html | Conferees Back Wage Bill Setting $1.60-an-Hour Floor | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bank-seeking-25-of-a-reputed-michelangelo-acts-to-collect-debt-owed.html | Bank Seeking 25% of a Reputed Michelangelo; Acts to Collect Debt Owed by Dealer Who Owns Interest in Painting | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/text-of-the-federal-reserves-letter.html | Text of the Federal Reserve's Letter | True | Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/peking-supports-hanoi-cautiously-note-praising-ally-seen-as-new.html | PEKING SUPPORTS HANOI CAUTIOUSLY; Note Praising Ally Seen as New Sign of Reluctance to Intervene in Fighting PEKING SUPPORTS HANOI CAUTIOUSLY | True | Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/indians-homers-down-orioles41-sims-and-alvis-connect-to-back.html | INDIANS' HOMERS DOWN ORIOLES,4-1; Sims and Alvis Connect to Back Siebert's 5-Hitter | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/european-track.html | European Track | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/phelps-dodge-sets-copper-ore-project.html | PHELPS DODGE SETS COPPER ORE PROJECT | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/housing-bias-curb-backed-in-senate-broad-rights-bill-voted-by.html | HOUSING BIAS CURB BACKED IN SENATE; Broad Rights Bill Voted by Judiciary Subcommittee | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/celtics-acquire-bullets-howell-counts-7footer-is-traded-for.html | CELTICS ACQUIRE BULLETS' HOWELL; Counts, 7-Footer, Is Traded for High-Scoring Forward | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/65-football-candidates-report-at-columbia-camp.html | 65 Football Candidates Report at Columbia Camp | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-drayton-remarried.html | Mrs. Drayton Remarried | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/riccitelli-wins-decision.html | Riccitelli Wins Decision | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/study-of-yugoslavs-death-set.html | Study of Yugoslav's Death Set | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/region-names-delegate.html | Region Names Delegate | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/traffic-deaths-in-july-a-record.html | Traffic Deaths in July a Record | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rank-raises-profit-sets-84c-dividend.html | RANK RAISES PROFIT; SETS 8.4c DIVIDEND | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/joseph-van-horn-president-of-3-telephone-companies.html | Joseph Van Horn, President Of 3 Telephone Companies | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/noble-victory-sets-world-mile-trotting-record-of-155-35-at-du-quoin.html | Noble Victory Sets World Mile Trotting Record of 1:55 3-5 at Du Quoin; STALLION LOWERS SPEEDY SCOT MARK Betters 1:56 4/5 Set in '63 Bonjour Hanover Paces to Two Filly Records | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/serena-russell-wed-to-rs-salant-jr-southampton-bridal-for.html | Serena Russell Wed to R.S. Salant Jr.; Southampton Bridal for Marlborough's Granddaughter | True | By Enid Nemy Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/manuel-diaz-gets-post-in-job-opportunity-agency.html | Manuel Diaz Gets Post In Job Opportunity Agency | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-plywood-and-champion-agree-on-terms-for-a-merger.html | U.S. Plywood and Champion Agree on Terms for a Merger | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rail-strike-curb-voted-in-canada-backtowork-order-gets-approval-in.html | RAIL STRIKE CURB VOTED IN CANADA; Back-to-Work Order Gets Approval in Parliament | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-cukierski-is-victor-in-golf-on-match-of-cards.html | Mrs. Cukierski Is Victor in Golf on Match of Cards | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/edinburgh-festival-enlivened-by-california-student-actors.html | Edinburgh Festival Enlivened By California Student Actors | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/directory-to-dining.html | Directory to Dining | True | By Craig Claiborne | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/thants-achievement-a-mild-mans-barbed-candor-in-crises-helped-win.html | Thant's Achievement; A Mild Man's Barbed Candor in Crises Helped Win Support in a 'Killing Job' | True | By Kathleen Teltsch Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/contracts-signed-for-electronic-traffic-controls.html | Contracts Signed for Electronic Traffic Controls | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/british-pound-drops-sharply-canadian-dollar-also-declines.html | British Pound Drops Sharply; Canadian Dollar Also Declines | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/higher-wage-floor.html | Higher Wage Floor | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/weiss-to-report-to-76ers.html | Weiss to Report to 76ers | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/venice-festival-sees-chappaqua-story-of-a-narcotics-addict-us-films.html | VENICE FESTIVAL SEES 'CHAPPAQUA'; Story of a Narcotics Addict U.S. Films of 20's Are Hits | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ford-sales-up-14-for-10day-period-ford-sales-show-advance-of-14.html | Ford Sales Up 14% For 10-Day Period; FORD SALES SHOW ADVANCE OF 14% |  |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bill-would-halt-redwood-cutting-johnson-seeks-to-block-man-from.html | BILL WOULD HALT REDWOOD CUTTING; Johnson Seeks to Block Man From Felling Own Trees | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/belgium-cautions-the-congo-on-aid.html | BELGIUM CAUTIONS THE CONGO ON AID | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/house-votes-food-for-needy-pupils.html | HOUSE VOTES FOOD FOR NEEDY PUPILS | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/gop-leader-suggests-party-back-levitt-to-neutralize-post.html | G.O.P. Leader Suggests Party Back Levitt to 'Neutralize' Post | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/text-of-de-gaulles-speech-in-cambodia.html | Text of de Gaulle's Speech in Cambodia | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/deaths.html | Deaths | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/senate-bloc-assails-troop-cut-proposal-senators-divide-over-call.html | Senate Bloc Assails Troop Cut Proposal; Senators Divide Over Call for U.S. Troop Reduction in Europe | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/san-francisco-wooing-troupe-to-replace-actors-workshop.html | San Francisco Wooing Troupe To Replace Actor's Workshop | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/state-police-sought-by-shop-owners-for-bronx-patrols.html | State Police Sought By Shop Owners For Bronx Patrols | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/radio.html | Radio | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/10-prisoners-seize-guards-and-escape-from-canada-jail.html | 10 Prisoners Seize Guards and Escape From Canada Jail | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rain-brings-ukraine-floods.html | Rain Brings Ukraine Floods | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/voter-enrolling-far-short-of-goal-9651-registered-in-first-9-of.html | VOTER ENROLLING FAR SHORT OF GOAL; 9,651 Registered in First 9 of 12-Day Program | True | By Thomas A. Johnson | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/man-ruled-insane-in-1940-after-a-murder-is-freed.html | Man Ruled Insane in 1940 After a Murder Is Freed | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/changes-urged-for-kings-point-board-of-trustees-proposed-at.html | CHANGES URGED FOR KINGS POINT; Board of Trustees Proposed at Merchant Marine School | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/debutantes-presented-to-cardinal-spellman.html | Debutantes Presented To Cardinal Spellman | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/congress-considers-cuts-in-states-medicaid-funds-congress-weighs.html | Congress Considers Cuts In State's Medicaid Funds; CONGRESS WEIGHS MEDICAID CHANGE | True | By Martin Tolchin | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/cunard-shifts-representatives.html | Cunard Shifts Representatives | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/cats-cause-tenants-eviction.html | Cats Cause Tenant's Eviction | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/katherine-graubard-is-wed-to-dr-williams-calvin-here.html | Katherine Graubard Is Wed To Dr. William Calvin Here | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/general-accuses-bonn-on-report-panitzki-says-it-watered-down.html | GENERAL ACCUSES BONN ON REPORT; Panitzki Says It Watered Down Starfighter Views | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-peter-esty-has-son.html | Mrs. Peter Esty Has Son | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/a-new-vice-president-elected-by-xerox-corp.html | A New Vice President Elected by Xerox Corp. | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ghana-ends-cable-censorship.html | Ghana Ends Cable Censorship | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/postal-law-backed-in-senate.html | Postal Law Backed in Senate | True |  | 1994-06-13 | RE0000668576 | B00000296738 |  |  |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/naacp-expands-club-bias-attack-wisconsin-protest-extended-to-7.html | N.A.A.C.P. EXPANDS CLUB BIAS ATTACK; Wisconsin Protest Extended to 7 Other Midwest States | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bridge-knickerbocker-tournament-4day-event-opens-today.html | Bridge; Knickerbocker Tournament, 4-Day Event, Opens Today | True | By Alan Truscott | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/astros-recall-pitcher.html | Astros Recall Pitcher | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/control-in-south-claimed.html | Control in South Claimed | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/the-citys-summer-was-hottest-ever-labor-day-weekend-is-due-to-be.html | THE CITYS SUMMER WAS HOTTEST EVER; Labor Day Weekend Is Due to Be Fair and Warm | True | By Will Lissner | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/tests-at-new-met-show-its-acoustics-area-a-full-success-new-met.html | Tests at New Met Show Its Acoustics Are a Full Success; NEW MET PASSES ACOUSTICAL TESTS | True | By Harold C. Schonberg | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fairlys-hit-caps-4to3-triumph-los-angeles-victory-keeps-pittsburgh.html | FAIRLY'S HIT CAPS 4-TO-3 TRIUMPH; Los Angeles Victory Keeps Pittsburgh From Taking First Law Is Loser | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/university-lecturer-held-by-the-police-in-rhodesia.html | University Lecturer Held By the Police in Rhodesia | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dutch-to-debate-monarchys-cost-parliament-asked-to-raise-royal.html | DUTCH TO DEBATE MONARCHY'S COST; Parliament Asked to Raise Royal Family's Income | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/pope-reveres-hermit-pontiff.html | Pope Reveres 'Hermit' Pontiff | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/test-is-set-for-miniskirt.html | Test Is Set for Miniskirt | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/communists-stage-new-delhi-protest.html | COMMUNISTS STAGE NEW DELHI PROTEST | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/john-j-fitzgibbons-76-canadas-mr-movie-dies.html | John J. Fitzgibbons, 76, Canada's 'Mr. Movie,' Dies | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/popularity-puts-a-sidewalk-cafe-into-soup-as-neighbors-complain.html | Popularity Puts a Sidewalk Cafe Into Soup as Neighbors Complain | True | By Maurice Carroll | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/three-looks-for-fall-from-leslie-morris.html | Three Looks for Fall From Leslie Morris | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-fisheries-posts-filled.html | U.S. Fisheries Posts Filled | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/urban-america-names-a-division-executive.html | Urban America Names A Division Executive | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/jersey-ceasefire-halts-use-of-cannon-scarecrow.html | Jersey Cease-Fire Halts Use of Cannon Scarecrow | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/money.html | Money | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/chuvalo-to-fight-avery.html | Chuvalo to Fight Avery | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/wholesale-prices-for-ground-coffee-cut-by-processors-wholesale.html | Wholesale Prices For Ground Coffee Cut by Processors; WHOLESALE PRICE OF COFFEE IS CUT | True | By James J. Nagle | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/nbc-plans-5play-tv-drama-festival-for-spring.html | N.B.C. Plans 5-Play TV Drama Festival for Spring | True | By Val Adams | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/crossing-this-bridge-could-be-a-problem.html | Crossing This Bridge Could Be a Problem | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/hungary-convicts-2-who-fled.html | Hungary Convicts 2 Who Fled | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-store-sales-rise.html | U.S. Store Sales Rise | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/music-group-cites-schonberg.html | Music Group Cites Schonberg | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/gi-is-held-in-fatal-shooting-of-vietnamese-woman.html | G.I. Is Held in Fatal Shooting of Vietnamese Woman | True | Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/myron-j-schloss.html | MYRON J. SCHLOSS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/overly-high-tide-spurs-cry-for-aid-by-fire-islanders.html | Overly High Tide Spurs Cry For Aid By Fire Islanders | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/foremost-seeks-mkesson-block-solicits-tenders-of-550000-shares-at.html | FOREMOST SEEKS M'KESSON BLOCK; Solicits Tenders of 550,000 Shares at $53 Each | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/guard-is-called-in-dayton-rioting-strife-erupts-in-negro-area-after.html | GUARD IS CALLED IN DAYTON RIOTING; Strife Erupts in Negro Area After a Fatal Shooting 23 Persons Are Hurt Guardsmen Called Into Dayton To Quell Rioting in Negro Area | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/commodities-prices-fall-daily-limit-as-sell-orders-flood-the-cocoa.html | Commodities: Prices Fall Daily Limit as Sell Orders Flood the Cocoa Exchange; BIG CANDY MAKERS ARE HEAVY BUYERS Volume Climbs to a Record Total of 5,874 Contracts Crop News Awaited | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/miss-mann-leads-golf-world-series.html | MISS MANN LEADS GOLF WORLD SERIES | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/oneman-grand-jury-selected.html | One-Man Grand Jury Selected | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/amateur-baseball.html | Amateur Baseball | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/miss-moench-is-bride-of-dr-alvin-goodman.html | Miss Moench Is Bride Of Dr. Alvin Goodman | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/2-democrats-win-in-appeals-court.html | 2 DEMOCRATS WIN IN APPEALS COURT | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/foreign-indicators.html | FOREIGN INDICATORS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/met-to-dedicate-sculpture-in-recognition-of-bonn-gift.html | Met to Dedicate Sculpture In Recognition of Bonn Gift | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/senate-unit-seeks-curbs-on-sbics.html | SENATE UNIT SEEKS CURBS ON S.B.I.C.'S | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/florida-told-to-show-cause-of-death-in-coppolino-case.html | Florida Told to Show Cause Of Death in Coppolino Case | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/hoist-him-aboard-wins-at-aqueduct-triumphs-by-5-lengths-on.html | HOIST HIM ABOARD WINS AT AQUEDUCT; Triumphs by 5 Lengths on Steeplechase Course | True | By Gerald Eskenazi | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-steel-adds-two-to-its-board.html | U.S. Steel Adds Two to Its Board | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sports-of-the-times-learning-the-hard-way.html | Sports of The Times; Learning the Hard Way | True | By Arthur Daley | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-johnson-coming-to-met-with-marcoses-for-opening.html | Mrs. Johnson Coming to Met With Marcoses for Opening | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/stock-prices-on-the-london-market-show-a-moderate-gain-after-seesaw.html | Stock Prices on the London Market Show a Moderate Gain After Seesaw Session; UPTURN FOLLOWS WALL ST. RALLY But Profit Taking Narrows Advance Frankfurt and Paris Lists Decline | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/frazier-drills-upstate.html | Frazier Drills Upstate | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ribant-is-victor-with-a-5hitter-perry-suffers-3d-setback-in-row.html | RIBANT IS VICTOR WITH A 5-HITTER; Perry Suffers 3d Setback in Row Bressoud Bats In Both Met Runs in 2d Winning Form at Shea: Ribant Stops the Giants | True | By Joseph Durso | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/lau-taken-off-disabled-list.html | Lau Taken Off Disabled List | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/latin-dance-finals-tonight.html | Latin Dance Finals Tonight | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/scientists-breed-a-diabetic-mouse-new-strain-is-expected-to-open.html | SCIENTISTS BREED A DIABETIC MOUSE; New Strain is Expected to Open Avenues of Research | True | By Jane E. Brody | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/taliaferros-3-scoring-passes-help-jets-down-patriots-41-to-3.html | Taliaferro's 3 Scoring Passes Help Jets Down Patriots, 41 to 3 | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/new-york-police-scored-at-inquiry-they-avoid-involvement-professor.html | NEW YORK POLICE SCORED AT INQUIRY; They Avoid Involvement, Professor Tells Senators | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/drrobert-randall-geography-leader.html | DR.ROBERT RANDALL, GEOGRAPHY LEADER | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dance-the-best-things-free-harkness-series-in-park-continues-to.html | Dance: The Best Things; Free Harkness Series in Park Continues to Offer Sumptuous Performances | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/kauffmann-gets-a-literary-post-times-critic-to-become-an-editor-of.html | KAUFFMANN GETS A LITERARY POST; Times Critic to Become an Editor of New Republic | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/house-unit-votes-bill-to-aid-cities-11billion-program-similar-to.html | HOUSE UNIT VOTES BILL TO AID CITIES; $1.1-Billion Program Similar to Senate Measure | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/hj-heitz-appoints-senior-vice-president.html | H.J. Heitz Appoints Senior Vice President | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/price-for-copper-expected-to-rise-move-by-producers-in-us-appears.html | PRICE FOR COPPER EXPECTED TO RISE; Move by Producers in U.S. Appears to Be Imminent but Industry Is Wary COST PRESSURE IS CITED Demand Factor Also Said to Outweigh Washington Support of 36c Level | True | By Robert A. Wright | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/office-in-ecuador-stored.html | Office in Ecuador Stored | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/run-as-a-conservative-court-tells-republican.html | Run as a Conservative, Court Tells Republican | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/television.html | Television | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-cralle-scores-an-81-to-take-windle-cup-golf.html | Mrs. Cralle Scores an 81 To Take Windle Cup Golf | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/liner-berlin-the-former-gripsholm-makes-last-trip-to-city.html | Liner Berlin, the Former Gripsholm, Makes Last Trip to City | True | By Werner Bamberger | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/study-finds-banks-in-us-bar-jews-from-executive-positions.html | Study Finds Banks in U.S. Bar Jews From Executive Positions | True | By Irving Spiegel | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/debris-thrown-at-police-and-firemen-in-brooklyn.html | Debris Thrown at Police And Firemen in Brooklyn | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/showcase-school-sets-off-dispute-parents-in-east-harlem-call-for.html | SHOWCASE SCHOOL SETS OFF DISPUTE; Parents in East Harlem Call for Bused Integration or Right to Run It LEGAL OBSTACLE CITED Board Says Law Bars Shift in Control and It Will Not Bring Distant Pupils Newly Built School in East Harlem Is Center of Controversy Between Parents and Board of Education SHOWCASE SCHOOL SETS OFF DISPUTE | | By Leonard Buder | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/2-pacts-reached-with-new-paper-printers-and-stereotypers-agree-to.html | 2 PACTS REACHED WITH NEW PAPER; Printers and Stereotypers Agree to Settlement | True | By Damon Stetson | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/an-israeli-in-search-of-us-customers-amos-bengurion-is-developing.html | An Israeli in Search of U.S. Customers; Amos Ben-Gurion Is Developing Market for Apparel Lines ISRAELI IN SEARCH FOR BUYERS HERE | True | By Leonard Sloane | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/off-broadway-producers-reveal-some-fall-plans.html | Off Broadway Producers Reveal Some Fall Plans | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/showdown-near-on-nigerian-unity-economic-reason-may-yield-to.html | SHOWDOWN NEAR ON NIGERIAN UNITY; Economic Reason May Yield to Regional Pride | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/benjamin-shanefield.html | BENJAMIN SHANEFIELD | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/lacavazzi-savidge-to-coach.html | lacavazzi, Savidge to Coach | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/news-of-realty-3-unusual-deals-aid-catholic-group.html | News of Realty: 3 Unusual Deals Aid Catholic Group | True | By William Robbins | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/prisoners-test-phoneforbail-they-are-allowed-to-call-friends.html | PRISONERS TEST PHONE-FOR-BAIL; They Are Allowed to Call Friends Outside Tombs | True | By Bernard Weinraub | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/teachers-set-conference.html | Teachers Set Conference | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/jailed-syrian-expremier-makes-escape-to-lebanon.html | Jailed Syrian Ex-Premier Makes Escape to Lebanon | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/benton-harbor-uneasy.html | Benton Harbor Uneasy | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-lew-l-callaway.html | MRS. LEW L. CALLAWAY | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/held-wins-final-sears-race-after-clinching-sailing-title.html | Held Wins Final Sears Race After Clinching Sailing Title | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/all-the-citys-a-stage-and-mayor-is-the-mc.html | All the City's a Stage, And Mayor Is the M.C. | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/royal-typewriter-aims-point-blank-at-competitor.html | Royal Typewriter Aims Point Blank at Competitor | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fbi-harassment-charged-by-nevada-nevada-charges-us-harassment.html | F.B.I. Harassment Charged by Nevada; NEVADA CHARGES U.S. HARASSMENT | True | Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/text-of-thant-statement-of-withdrawal.html | Text of Thant Statement of Withdrawal | True | Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/market-place-a-few-gainers-on-august-list.html | Market Place; A Few Gainers On August List | True | By Robert Metz. | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/yankees-triumph-over-angels-52-with-early-surge.html | Yankees Triumph Over Angels, 5-2, With Early Surge | True | By Leonard Koppett Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bond-prices-continue-to-rally-curb-on-certificate-rate-urged-us.html | Bond Prices Continue to Rally; Curb on Certificate Rate Urged; U.S. Issues Are Strong Bonds: U.S. Securities and Corporate Issues Rise Sharply in Early Trading RALLY CONTINUES IN ACTIVE SESSION Advance Falters Slightly Near Midday, but Picks Up Again at Close Thrift Group Favors Bill | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/yancey-cards-141-for-carling-lead-shoots-68-in-second-round-nagle.html | YANCEY CARDS 141 FOR CARLING LEAD; Shoots 68 in Second Round Nagle One Shot Back | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/melon-bomb-injures-driver.html | Melon 'Bomb' Injures Driver | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/saigon-candidate-talks-about-aims-rich-young-entry-hopes-for.html | SAIGON CANDIDATE TALKS ABOUT AIMS; Rich Young Entry Hopes for Coalition and Stability | True | By R.w. Apple Jr. Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dance-impasse-in-an-unusual-labor-dispute-performers-of-ballet.html | Dance: Impasse in an Unusual Labor Dispute; Performers of Ballet Theater Talk Strike $37,000 Divides Union and Management | True | By Clive Barnes | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/move-against-inflation.html | Move Against Inflation | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/balloon-taking-a-jaunt.html | Balloon Taking a Jaunt | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mine-for-standard-metals.html | Mine for Standard Metals | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/pacing-upset-is-scored-by-strawberry-ridge.html | Pacing Upset Is Scored By Strawberry Ridge | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/phils-are-victors-over-astros-31-with-2run-sixth.html | Phils Are Victors Over Astros, 3-1, With 2-Run Sixth | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/miss-dunnock-set-to-open-theater-repertory-stage-in-oakland-calif.html | MISS DUNNOCK SET TO OPEN THEATER; Repertory Stage in Oakland, Calif., Lists Four Plays | True | By Sam Zolotow | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/vietcong-terror-continues-in-drive-to-block-election.html | Vietcong Terror Continues In Drive to Block Election | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/germans-in-italian-tyrol-favor-offered-autonomy.html | Germans in Italian Tyrol Favor Offered Autonomy | True | By Robert C. Doty Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/guatemala-guerrillas-free-2-officials-held-4-months.html | Guatemala Guerrillas Free 2 Officials Held 4 Months | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mexican-president-asserts-us-isnt-meeting-latins-aspirations.html | Mexican President Asserts U.S. Isn't Meeting Latins' Aspirations | True | By Henry Giniger Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/world-softball.html | WORLD SOFTBALL | True | | | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/johnson-schedules-4-labor-day-talks.html | JOHNSON SCHEDULES 4 LABOR DAY TALKS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-christopher-morley-dies.html | Mrs. Christopher Morley Dies | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/jazz-at-museum-over-for-summer-booker-ervins-quartet-ends-the.html | JAZZ AT MUSEUM OVER FOR SUMMER; Booker Ervin's Quartet Ends the Series in Style | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/redwoods-showdown.html | Redwoods Showdown | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/commodities-index-registers-a-05-dip.html | COMMODITIES INDEX REGISTERS A 0.5 DIP | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/reuther-asks-inquiry-into-price-of-car-safety-items.html | Reuther Asks Inquiry Into Price of Car Safety Items | True | Special to The New York Times | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rhode-island-veterans-want-cohan-birthplace-preserved.html | Rhode Island Veterans Want Cohan Birthplace Preserved | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/singapore-newsmen-strike.html | Singapore Newsmen Strike | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sherman-beats-galloway-to-keep-senior-net-title.html | Sherman Beats Galloway To Keep Senior Net Title | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-amateur-golf-qualifiers.html | U.S. Amateur Golf Qualifiers | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fishing-reports.html | Fishing Reports | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/cairo-executions-assailed.html | Cairo Executions Assailed | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/coast-nightclub-books-an-episcopal-chaplain.html | Coast Nightclub Books An Episcopal Chaplain | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/pound-circulation-fell-585million-in-the-week.html | Pound Circulation Fell 5.85-Million in the Week | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bronx-soldier-dies-in-vietnam.html | Bronx Soldier Dies in Vietnam | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/up-with-taxi-fares.html | Up With Taxi Fares? | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/earthquake-in-greece-causes-wide-damage.html | Earthquake in Greece Causes Wide Damage | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/louis-j-richards.html | LOUIS J. RICHARDS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-beckermrs-kilpatrick-card-76-to-win-by-3-shots.html | Mrs. Becker-Mrs. Kilpatrick Card 76 to Win by 3 Shots | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/malverne-schools-reject-state-fund.html | MALVERNE SCHOOLS REJECT STATE FUND | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fiery-run-va-johnson-from-another-angle.html | Fiery Run, Va.: Johnson From Another Angle | True | By James Reston | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sylvia-epner-is-married.html | Sylvia Epner Is Married | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 MAJOR N.Y. BANKS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/new-president-chosen-at-the-vendo-company.html | New President Chosen At the Vendo Company | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/edmund-e-field.html | EDMUND E. FIELD | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ward-foods-selects-a-new-vice-president.html | Ward Foods Selects A New Vice President | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ban-on-dangerous-toys-is-approved-by-senate.html | Ban on Dangerous Toys Is Approved by Senate | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/adams-educator-in-governor-race-upstate-dean-seeks-to-head.html | ADAMS, EDUCATOR, IN GOVERNOR RACE; Upstate Dean Seeks to Head Conservatives' Ticket | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/house-panel-limits-trips-to-red-lands.html | HOUSE PANEL LIMITS TRIPS TO RED LANDS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/louis-sees-trouble-for-clay-against-german-southpaw-foe.html | Louis Sees Trouble for Clay Against German Southpaw Foe | True | By Lloyd E. Millegan | 1994-06-13 | RE0000668576 | B00000296738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/celtics-sign-kc-jones.html | Celtics Sign K.C. Jones | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/miss-clark-captures-title-in-north-american-sailing.html | Miss Clark Captures Title In North American Sailing | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/house-committee-approves-businesstax-reform-bill.html | House Committee Approves Business-Tax Reform Bill | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mrs-joseph-king-74-a-teacher-50-years.html | MRS. JOSEPH KING, 74, A TEACHER 50 YEARS | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/negro-and-white-gangs-clash-in-wide-open-riot-in-michigan.html | Negro and White Gangs Clash In 'Wide Open Riot' in Michigan | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rescue-plane-and-transport-reach-stormbattered-tanker.html | Rescue Plane and Transport Reach Storm-Battered Tanker | True | By Michael Stern | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/books-of-the-times-whats-in-a-name-or-where-is-the-train.html | Books of The Times; What's in a Name? Or, Where Is the Train? | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/martin-goldstein.html | Martin Goldstein | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/like-mother-like-daughter-after-a-fashion.html | Like Mother, Like Daughter After a Fashion | True | By Enid Nemy | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/exbasketball-star-in-prison-moved-here-for-questioning.html | Ex-Basketball Star in Prison Moved Here for Questioning | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/us-force-in-war-raised-to-303000-3000-landed-this-week-combat.html | U.S. FORCE IN WAR RAISED TO 303,000; 3,000 Landed This Week Combat Deaths at 4,889 | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sales-are-ahead-for-area-stores-gain-is-10-for-leading-department.html | SALES ARE AHEAD FOR AREA STORES; Gain Is 10% for Leading Department Outlets | True | By Herbert Koshetz | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/firemen-called-split-on-strike.html | Firemen Called Split on Strike | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-02 | 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/house-republican-scores-mcnamara-over-german-gun.html | House Republican Scores McNamara Over German Gun | True | | 1994-06-13 | RE0000668576 | B00000296738 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/crash-kills-pilot-of-us-navy-stunt-team-at-toronto.html | Crash Kills Pilot of U.S. Navy Stunt Team at Toronto | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/harding-suspension-remains.html | Harding Suspension Remains | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/coed-sues-to-get-an-f-in-english-raised-to-b.html | Coed Sues to Get an-F In English Raised to 'B' | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/raiders-triumph-in-afl-opener-dolphins-defeated-2314-before-26777.html | RAIDERS TRIUMPH IN A.F.L. OPENER; Dolphins Defeated, 23-14, Before 26,777 in Miami | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/walston-selects-vice-presidents.html | Walston Selects Vice Presidents | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/contract-award.html | CONTRACT AWARD | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/greek-bishops-fight-church-reform-bill.html | GREEK BISHOPS FIGHT CHURCH REFORM BILL | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/merchants-win-police-protection-officials-assign-new-patrols-to.html | Merchants Win Police Protection; Officials Assign New Patrols to Bronx Crime Area Pledge Comes After Threat to Set Up Vigilante Squad | True | By Jacques Nevard | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/swedish-entry-is-screened-at-venice.html | Swedish Entry Is Screened at Venice | True | By Thomas Quinn Curtiss Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/kidnapped-woman-leaps-out-of-car.html | KIDNAPPED WOMAN LEAPS OUT OF CAR | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/tangled-medicaid.html | Tangled Medicaid | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/aussie-is-victor-at-forest-hills-tops-el-shafei-63-97-97-osuna.html | AUSSIE IS VICTOR AT FOREST HILLS; Tops El Shafei, 6-3, 9-7, 9-7 Osuna Beats Barnes in 5 Sets Ralston Wins | True | By Allison Danzig | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dodger-homers-topple-reds-61-parker-and-fairly-connect-osteen-wins.html | DODGER HOMERS TOPPLE REDS, 6-1; Parker and Fairly Connect Osteen Wins No. 14 | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/credit-cut-urged-to-halt-rate-rise-official-bids-reserve-try-an.html | CREDIT CUT URGED TO HALT RATE RISE; Official Bids Reserve Try an Unorthodox Solution Reserve Aide Urges Credit Curb to Halt Rate Rise | True | By H. Erich Heinemann | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/new-director-named-by-west-side-savings.html | New Director Named By West Side Savings | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/guard-called-for-cicero-tomorrow.html | Guard Called for Cicero Tomorrow | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/yarmouth-claims-total-59-million.html | YARMOUTH CLAIMS TOTAL $59-MILLION | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/lady-pitt-heads-field-of-10-in-57300-gazelle-swinging-mood-and.html | Lady Pitt Heads Field of 10 in $57,300 Gazelle; Swinging Mood and Natashka Will Also Run at Aqueduct | True | By Joe Nichols | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-in-new-caledonia.html | De Gaulle in New Caledonia | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/orioles-defeated-by-white-sox-98-miller-hits-2-men-in-11th-forcing.html | ORIOLES DEFEATED BY WHITE SOX, 9-8; Miller Hits 2 Men in 11th, Forcing In Winning Run | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/canada-lists-budget-deficit.html | Canada Lists Budget Deficit | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/embry-is-second-royal-to-retire-this-season.html | Embry Is Second Royal To Retire This Season | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/trains-run-again-on-canadas-lines-but-some-strikers-demur-on-law.html | TRAINS RUN AGAIN ON CANADA'S LINES; But Some Strikers Demur on Law Ending Tie-up | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/3-groups-claim-victory-drop-ps-175-boycott-harlem-parents-say.html | 3 Groups Claim Victory, Drop P.S. 175 Boycott; Harlem Parents Say School Will Teach African and U.S. Negro History | True | By Thomas A. Johnson | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/william-j-cassano.html | WILLIAM J. CASSANO | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/outdoor-display-opens-in-village-9000-works-adorn-streets-for-shows.html | OUTDOOR DISPLAY OPENS IN 'VILLAGE'; 9,000 Works Adorn Streets for Show's Fall Edition | True | By Dan Sullivan | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dr-lawrence-winkelstein-57-gynecologist-and-professor-dies.html | Dr. Lawrence Winkelstein, 57; Gynecologist and Professor, Dies | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/school-councilman-named.html | School Councilman Named | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/auto-sales-pace-shows-an-upturn-combined-volume-for-final-10day.html | AUTO SALES PACE SHOWS AN UPTURN; Combined Volume for Final 10-Day Span of August Up by 2% to 218,534 ONLY G.M. FAILS TO GAIN Full Month Industry's Best Since March, With Tally Just Below '65 Peak AUTO SALES PACE SHOWS AN UPTURN | True | By William D. Smith | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/stock-decline-ends-3-days-of-advances-on-american-list.html | Stock Decline Ends 3 Days of Advances On American List | True | BY Alexander R. Hammer | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/irt-power-plant-tests-start.html | IRT Power Plant Tests Start | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/blin-fights-draw-with-rinaldi.html | Blin Fights Draw With Rinaldi | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/seaway-toll-rise-undecided.html | Seaway Toll Rise Undecided | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/robert-i-white-sr.html | ROBERT I. WHITE SR. | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/verwoerd-confers-with-the-leader-of-a-black-state-verwoerd-meets.html | Verwoerd Confers With the Leader of a Black State; VERWOERD MEETS BASUTOLAND CHIEF | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/stanley-kramer-weds-actress.html | Stanley Kramer Weds Actress | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/lunar-11-signals-received.html | Lunar 11 Signals Received | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/copper-declines-after-small-rise-no-improvement-is-reported-in.html | COPPER DECLINES AFTER SMALL RISE; No Improvement Is Reported in Zambian Dispute, but Metal Is Being Moved | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/nmu-rejects-us-training-aid-calls-government-neglectful-of-future.html | N.M.U. REJECTS U.S. TRAINING AID; Calls Government Neglectful of Future Maritime Needs | True | By Werner Bamberger | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/cash-prices.html | Cash Prices | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/apartment-robber-kidnaps-policeman-youth-and-motorist.html | Apartment Robber Kidnaps Policeman, Youth and Motorist | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/post-office-to-end-leasing-of-foreignmade-vehicles.html | Post Office to End Leasing Of Foreign-Made Vehicles | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/ford-studies-plant-in-france.html | Ford Studies Plant in France | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/chamber-musics-joys-400000-national-grant-encourages-friends-of-the.html | Chamber Music's Joys; $400,000 National Grant Encourages Friends of the Most Intimate of Arts | True | By Howard Taubman | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/carrier-returns-spacecraft.html | Carrier Returns Spacecraft | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/ginsberg-goldstein.html | Ginsberg Goldstein | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/plane-crash-in-yugoslavia-attributed-to-low-approach.html | Plane Crash in Yugoslavia Attributed to Low Approach | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/6-canada-convicts-held-after-escape.html | 6 CANADA CONVICTS HELD AFTER ESCAPE | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/miss-lisa-kirkland-wed-in-wellesley.html | Miss Lisa Kirkland Wed in Wellesley | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/museum-exhibit-shows-the-behavior-of-invertebrates.html | Museum Exhibit Shows the Behavior of Invertebrates | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/picture-recorder-frozen-on-us-weather-satellite.html | Picture Recorder Frozen On U.S. Weather Satellite | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/clemente-gets-his-2000th-hit-pirate-star-smacks-3run-drive-cards.html | CLEMENTE GETS HIS 2,000TH HIT; Pirate Star Smacks 3-Run Drive Cards Win, 6-5, Drop Giants to 2d | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/consumers-installment-credit-shows-advance-for-the-month-total-is.html | Consumers' Installment Credit Shows Advance for the Month; Total Is Increased in July by $564-Million Prices at Wholesale Decline CONSUMER CREDIT SHOWS AN UPTURN | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/sharon-l-gross-is-future-bride-of-mark-sabin-barnard-alumna-and-a.html | Sharon L. Gross Is Future Bride Of Mark Sabin; Barnard Alumna and a Graduate of Columbia Law School Engaged | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/two-kinds-of-arab-unity-faisal-and-nasser-are-defining-split.html | Two Kinds of Arab Unity; Faisal and Nasser Are Defining Split Between Conservatives and Leftists | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/arthur-treble-76-exbook-publisher.html | ARTHUR TREBLE, 76, EX-BOOK PUBLISHER | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/city-acts-to-draw-film-units-here-local-producers-and-unions-join.html | CITY ACTS TO DRAW FILM UNITS HERE; Local Producers and Unions Join Mayor in Efforts | True | By Vincent Canby | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/with-all-the-dramatics-of-a-shakespearean-tragedy.html | With All the Dramatics of a Shakespearean Tragedy | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/girl-dies-in-rte-385-crash.html | Girl Dies in Rte. 385 Crash | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/stock-prices-slip-as-pace-slackens-volume-totaling-608-million.html | STOCK PRICES SLIP AS PACE SLACKENS; Volume, Totaling 6.08 Million Shares, Falls for 3d Day to Lowest in a Month 619 ISSUES SHOW A DIP Chrysler Rallies Late in Day to Close Down Slightly G.M. Is Also Active STOCK PRICES SLIP AS PACE SLACKENS | True | By John J. Abele | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/television.html | Television | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/atlanta-firemen-start-new-strike-walk-out-2d-time-after-city.html | ATLANTA FIREMEN START NEW STRIKE; Walk Out 2d Time After City Refuses to Increase Pay | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/alabama-rejects-school-guideline-wallace-signs-law-defying-us-on.html | ALABAMA REJECTS SCHOOL GUIDELINE; Wallace Signs Law Defying U.S. on Desegregation | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/luftwaffes-new-pilot-johannes-steinhoff.html | Luftwaffe's New Pilot; Johannes Steinhoff | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/fire-island-erosion-disputed.html | Fire Island Erosion Disputed | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/tigers-top-indians-in-10-innings-75-after-42-triumph.html | Tigers Top Indians In 10 Innings, 7-5, After 4-2 Triumph | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/anne-daugherty-a-bride.html | Anne Daugherty a Bride | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/hostile-indian-maneuvers-are-charged-by-pakistan.html | Hostile Indian Maneuvers Are Charged by Pakistan | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bucknell-will-rely-on-marks-an-ace-back-and-electronics.html | Bucknell Will Rely on Marks, An Ace Back, and Electronics | True | By Gordon S. White Jr. Special To The New York Times | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/arnold-shamaskin-specialist-in-tb-83.html | ARNOLD SHAMASKIN, SPECIALIST IN TB, 83 | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/enka-lifts-price-on-rayon-yarns-rise-is-effective-oct-1-moves-set.html | ENKA LIFTS PRICE ON RAYON YARNS; Rise Is Effective Oct. 1 Moves Set on Other Items PRICE MOVES SET ON KEY PRODUCTS | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/private-school-set-in-perezs-exhome.html | PRIVATE SCHOOL SET IN PEREZ'S EX-HOME | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/gold-shares-rise-on-london-board-industrial-stocks-are-also-strong.html | GOLD SHARES RISE ON LONDON BOARD; Industrial Stocks Are Also Strong Brussels Weak | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/fast-study-vowed-on-medical-costs-head-of-johnsons-panel-on-fees.html | FAST STUDY VOWED ON MEDICAL COSTS; Head of Johnson's Panel on Fees Denies Witch Hunt | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/saturn-blast-laid-to-lax-procedures.html | SATURN BLAST LAID TO LAX PROCEDURES | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/rhodesian-leaders-warn-against-terrorist-raids.html | Rhodesian Leaders Warn Against Terrorist Raids | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/science-called-peril-to-frogs-in-britain.html | Science Called Peril to Frogs in Britain | True | By Joseph Lelyveld Special To The New York Times | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/girard-college-open-to-negroes-us-judge-declares-school-in.html | GIRARD COLLEGE OPEN TO NEGROES; U.S. Judge Declares School in Philadelphia Is Covered by State's Bias Law GIRARD COLLEGE OPEN TO NEGROES | True | By William G. Weart Special to the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/st-louis-1967-bowling-site.html | St. Louis 1967 Bowling Site | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/truck-containing-150000-in-razors-is-hijacked.html | Truck Containing $150,000 In Razors Is Hijacked | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dane-chapman-scott-to-wed-miss-goebel.html | Dane Chapman Scott To Wed Miss Goebel | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/roosevelt-agrees-to-meet-liberals-party-heads-call-him-only.html | ROOSEVELT AGREES TO MEET LIBERALS; Party Heads Call Him Only Candidate They Will See | True | By Richard Reeves | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/irina-kirichenko-regains-world-cycling-sprint-title.html | Irina Kirichenko Regains World Cycling Sprint Title | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/football-transactions-national-league.html | Football Transactions; NATIONAL LEAGUE | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/eneephalitis-cases-rise.html | Eneephalitis Cases Rise | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/employment-up-but-so-is-number-of-negro-jobless-nonwhites-fail-to.html | EMPLOYMENT UP, BUT SO IS NUMBER OF NEGRO JOBLESS; Nonwhites Fail to Get Share of an Increase in Jobs of 2.1 Million in a Year JOBLESSNESS UP AMONG NEGROES | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/new-delhi-ends-curb-on-gold-in-ornaments.html | New Delhi Ends Curb On Gold in Ornaments | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/negro-democrats-seek-2d-place-on-state-ticket-committee-here.html | Negro Democrats Seek 2d Place on State Ticket; Committee Here Rejects Idea of Nomination for Attorney General NEGROES DEMAND 2D SPOT ON TICKET | True | By Richard Witkin | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/british-soccer-results.html | British Soccer Results | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/smith-bagley-to-rewed.html | Smith Bagley to Rewed | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bill-on-redwoods-assailed-on-coast.html | BILL ON REDWOODS ASSAILED ON COAST | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/pilot-error-blamed-in-allegheny-crash.html | PILOT ERROR BLAMED IN ALLEGHENY CRASH | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/isolde-l-priebe-bride-of-lloyd-david-feld.html | Isolde L. Priebe Bride Of Lloyd David Feld | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/output-moves-ahead.html | Output Moves Ahead | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-believed-seeking-role-as-future-mediator-on-vietnam.html | De Gaulle Believed Seeking Role As Future Mediator on Vietnam | True | By David Halberstam Special to the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/94-yachts-start-238mile-sail-in-32d-vineyard-trophy-race.html | 94 Yachts Start 238-Mile Sail in 32d Vineyard Trophy Race | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/du-quoin-pace-to-king-noble.html | Du Quoin Pace to King Noble | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/us-planes-bomb-in-hanoi-region-heavy-attacks-are-focused-on-oil.html | U.S. PLANES BOMB IN HANOI REGION; Heavy Attacks Are Focused on Oil Dumps and Railway | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/insko-drives-winner.html | Insko Drives Winner | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/j-howard-mcgrath-exattorney-general-dies-ousted-by-truman-following.html | J. Howard McGrath, Ex-Attorney General, Dies; Ousted by Truman Following Newbold Morris Dismissal Was Rhode Island's Governor and Senator in the 1940's | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/nam-bids-johnson-retain-tax-credit.html | N.A.M. BIDS JOHNSON RETAIN TAX CREDIT | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/morton-fund-names-chief.html | Morton Fund Names Chief | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/picketing-in-milwaukee.html | Picketing in Milwaukee | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/30500-raised-by-pasadena-playhouse-fund-financially-troubled.html | $30,500 Raised by Pasadena Playhouse Fund; Financially Troubled Theater Aims for $150,000 by Oct. 1 Season to Open Sept. 27 | True | By Nancy J. Adler Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bike-riding-days-added-t0-2-parks-city-expands-sunday-ban-on-cars.html | BIKE RIDING DAYS ADDED T0 2 PARKS; City Expands Sunday Ban on Cars to Staten Island and Queens Areas BARNES IN AGREEMENT Mayor Urges New Yorkers to Attend Planned Park Activities This Holiday | True | By Charles G. Bennett | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/ballet-theater-will-not-strike-dancers-agree-to-contract-giving-30.html | BALLET THEATER WILL NOT STRIKE; Dancers Agree to Contract Giving 30% Increase | True | By Clive Barnes | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/russian-ousted-by-us-as-a-spy-diplomat-said-to-have-paid-5000-to.html | RUSSIAN OUSTED BY U.S. AS A SPY; Diplomat Said to Have Paid $5,000 to F.B.I. Informer for 'Secret' Space Data U.S. Orders Soviet Diplomat Expelled as a Spy | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/intrauterine-birthcarb-devices-reported-successful-for-3-of-4.html | Intrauterine Birth-Curb Devices Reported Successful for 3 of 4 | True | By Jane E. Brody | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/magnuson-rejects-auto-price-inquiry.html | MAGNUSON REJECTS AUTO PRICE INQUIRY | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/books-and-authors-addresses-by-wyszynski-story-of-picture-postcards.html | Books and Authors; Addresses By Wyszynski Story of Picture Postcards Monty's View of Children Gaugin And His Art | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/religious-books.html | Religious Books | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/new-wnyc-antenna-is-dedicated-by-mayor.html | New WNYC Antenna Is Dedicated by Mayor | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/cowboys-triumph-over-vikings-2824.html | COWBOYS TRIUMPH OVER VIKINGS, 28-24 | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/anne-graham-daughter-of-billy-graham-wed.html | Anne Graham, Daughter Of Billy Graham, Wed | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/malverne-is-told-to-integrate-now-dr-allen-says-li-board-must.html | MALVERNE IS TOLD TO INTEGRATE NOW; Dr. Allen Says L.I. Board Must Balance Schools | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/familiar-singers-at-park-festival.html | FAMILIAR SINGERS AT PARK FESTIVAL | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/3-top-japanese-papers-defend-us-security-pact.html | 3 Top Japanese Papers Defend U.S. Security Pact | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bridge-cool-heads-needed-when-bidding-reaches-grand-slam.html | Bridge:; Cool Heads Needed When Bidding Reaches Grand Slam | True | By Alan Truscott | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/as-top-red-sox-51-move-to-9th-place.html | A'S TOP RED SOX, 5-1; MOVE TO 9TH PLACE | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/nielsen-drops-its-suit-over-rigged-ratings.html | Nielsen Drops Its Suit Over 'Rigged' Ratings | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/jersey-man-freed-in-death-of-louisiana-congressman.html | Jersey Man Freed in Death Of Louisiana Congressman | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/delay-is-forecast-on-soviet-airliner.html | DELAY IS FORECAST ON SOVIET AIRLINER | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/5-countries-win-titles-in-track-east-german-pole-vaulter-sets.html | 5 COUNTRIES WIN TITLES IN TRACK; East German Pole Vaulter Sets Europe Meet Mark | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/amberoid-buffle-52-favorites.html | Amberoid, Buffle 5-2 Favorites | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/lincoln-sidelined-with-injury.html | Lincoln Sidelined With Injury | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/leary-denies-police-turn-backs-on-trouble-but-others-disagree-leary.html | Leary Denies Police Turn Backs On Trouble, but Others Disagree; Leary Denies Police Turn Backs On Trouble, but Others Disagree | True | By Bernard Weinraub | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/aflcio-chosen-by-grape-pickers-coast-union-is-named-agent-teamsters.html | A.F.L.-C.I.O. CHOSEN BY GRAPE PICKERS; Coast Union Is Named Agent Teamsters Defeated | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/monroerenda-pair-wins-coakley-memorial-golf.html | Monroe-Renda Pair Wins Coakley Memorial Golf | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-insists-that-acts-of-war-halt-in-vietnam-bids-world.html | DE GAULLE INSISTS THAT ACTS OF WAR HALT IN VIETNAM; Bids World Powers Join in Pledge of Noninterference in 'Internal Affairs' VISIT TO CAMBODIA ENDS Communique, Signed Also by Sihanouk, Omits Mention of Infiltration by North DE GAULLE INSISTS ACTS OF WAR HALT | True | By Seymour Topping Special To The New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/basketball-fixer-aids-race-inquiry-molinas-gives-information-in.html | BASKETBALL FIXER AIDS RACE INQUIRY; Molinas Gives Information in Harness Investigation | True | By Charles Grutzner | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/thai-scores-proposal.html | Thai Scores Proposal | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/fund-release-asked-in-brazil.html | Fund Release Asked in Brazil | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/hope-harbison-engaged-to-wed-richard-pullen-u-of-tampa-alumna-to.html | Hope Harbison Engaged to Wed Richard Pullen; U. of Tampa Alumna to Become Bride of Air Force Lieutenant | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dutch-name-home-minister.html | Dutch Name Home Minister | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/wholesale-prices-show-01-decline.html | WHOLESALE PRICES SHOW 0.1% DECLINE | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/sweepstakes-field.html | Sweepstakes Field | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/topics-fathers-thoughts-at-a-summers-end.html | Topics: Father's Thoughts at a Summer's End | True | By George A. Woods | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/joseph-i-chernow.html | JOSEPH I. CHERNOW | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/stalin-is-praised-in-zhukovs-wartime-memoirs-general-hails.html | Stalin Is Praised in Zhukov's Wartime Memoirs; General Hails Dictator's Role as Commander-in-Chief Khrushchev Is Contradicted on the Defense of Moscow | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/new-hunter-unit-gets-us-aid.html | New Hunter Unit Gets U.S. Aid | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/court-of-appeals-backs-nov-8-vote-on-police-board-pba-and-the.html | COURT OF APPEALS BACKS NOV. 8 VOTE ON POLICE BOARD; P.B.A. and the Conservative Party Upheld in Effort to Abolish Review Agency A SETBACK FOR LINDSAY 5-2 Decision Holds Charter Is Involved in Reducing Commissioner's Power COURT OF APPEALS BACKS BOARD VOTE | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/pittsburgh-plate-sets-expansion-at-louisiana-chemical-facilities.html | Pittsburgh Plate Sets Expansion At Louisiana Chemical Facilities; COMPANIES SLATE EXPANSION MOVES | True | By David Dworsky | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/delay-explained-in-dodd-hearings-senators-cite-wide-scope-80.html | DELAY EXPLAINED IN DODD HEARINGS; Senators Cite 'Wide Scope' 80 Subpoenas Issued | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/onganias-says-argentina-supports-press-freedom.html | Ongania Says Argentina Supports Press Freedom | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/pro-football-shrine-to-get-bust-of-kiesling-sept-17.html | Pro Football Shrine to Get Bust of Kiesling Sept. 17 | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/final-mass-trek-of-season-begins-millions-away-for-labor-day.html | FINAL MASS TREK OF SEASON BEGINS; Millions Away for Labor Day Weekend Be Cautious, the President Urges | True | By Murray Schumach | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/miss-wrights-136-wins-by-4-strokes.html | MISS WRIGHT'S 136 WINS BY 4 STROKES | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/mayor-bids-public-report-cases-of-school-vandalism.html | Mayor Bids Public Report Cases of School Vandalism | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/response-to-de-gaulle.html | Response to de Gaulle | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/standard-is-cut-by-35-of-second-ervin-drives-bret-to-mark-speedy.html | STANDARD IS CUT BY 3/5 OF SECOND; Ervin Drives Bret to Mark Speedy Rodney Breaks World Trot Record | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/walter-shweder.html | Walter Shweder | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/company-reports.html | COMPANY REPORTS | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/labor-is-warned-on-negros-rights-catholic-conference-finds-rift-is.html | LABOR IS WARNED ON NEGRO'S RIGHTS; Catholic Conference Finds Rift Is Widening | True | By George Dugan | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/jill-english-married.html | Jill English Married | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/us-denies-buying-substandard-gun-pentagon-calls-findley-in-error-on.html | U.S. DENIES BUYING SUBSTANDARD GUN; Pentagon Calls Findley in Error on Bonn Transaction | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/angels-top-senators-65-on-adcocks-pinch-homer.html | Angels Top Senators, 6-5, On Adcock's Pinch Homer | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/israelis-temper-freeze-proposal-parties-back-economic-plan-far.html | ISRAELIS TEMPER FREEZE PROPOSAL; Parties Back Economic Plan Far Short of Eshkol's | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/american-football-league.html | American Football League | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/yasuji-okamura-82-japanese-general.html | YASUJI OKAMURA, 82, JAPANESE GENERAL | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/new-farbsteinweiss-ballot-definitely-set-for-sept-20.html | New Farbstein-Weiss Ballot Definitely Set for Sept. 20 | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/johnson-urged-by-nam-not-to-suspend-tax-credit.html | Johnson Urged by N.A.M. Not to Suspend Tax Credit | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/finn-fisher.html | Finn Fisher | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/the-dance-escorting-the-children-to-potluck-in-park.html | The Dance; Escorting the Children to 'Potluck' in Park | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/knifewielding-man-shot-to-death-by-patrolman.html | Knife-Wielding Man Shot To Death by Patrolman | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/soviet-will-pay-for-missing-meet-poland-also-to-compensate-los.html | SOVIET WILL PAY FOR MISSING MEET; Poland Also to Compensate Los Angeles Organizers | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-stand-irks-us-officials-they-feel-generals-appeal-is.html | DE GAULLE STAND IRKS U.S. OFFICIALS; They Feel General's Appeal Is Unfair in Not Calling for a Withdrawal by Hanoi DE GAULLE STAND IRKS U.S. OFFICIALS | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/world-bank-head-in-ethiopia.html | World Bank Head in Ethiopia | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/job-agencies-to-meet-with-us-aide.html | Job Agencies to Meet With U.S. Aide | True | By Will Lissner | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/summary-of-the-day-new-york-exchange.html | Summary of the Day; NEW YORK EXCHANGE | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/east-side-cantor-named.html | East Side Cantor Named | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/4-extend-blood-bank-shelflife-biochemical-norm-is-restored-by-ion.html | 4 Extend Blood Bank Shelf-Life; Biochemical Norm Is Restored by Ion Exchange Resins Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/feature-matches-today.html | Feature Matches Today | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/paulist-ceremony-thursday.html | Paulist Ceremony Thursday | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/color-telecasts-begun-by-canada-quality-of-reception-called-as-good.html | COLOR TELECASTS BEGUN BY CANADA; Quality of Reception Called as Good as That of U.S. | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dr-king-backs-rent-strike.html | Dr. King Backs Rent Strike | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/teamsters-threaten-strike-against-citys-22-hospitals.html | Teamsters Threaten Strike Against City's 22 Hospitals | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/the-new-math-reconsidered.html | The 'New Math' Reconsidered | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/cocoa-trade-has-a-busy-august-too-much-too-fast-leaves-exchange.html | Cocoa Trade Has a Busy August; 'Too Much Too Fast' Leaves Exchange Members Weary TRADERS IN COCOA HAVE BUSY AUGUST | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/charlton-hestons-father-dies.html | Charlton Heston's Father Dies | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/tennis-stars-of-tomorrow-get-pointers-from-tennis-stars-of-today.html | Tennis Stars of Tomorrow Get pointers From Tennis Stars of Today | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/latin-dance-fete-attracts-750-to-carl-schurz-park.html | Latin Dance Fete Attracts 750 to Carl Schurz Park | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/luftwaffe-gets-a-new-chief-von-hassel-accepts-his-terms-luftwaffe.html | Luftwaffe Gets a New Chief; Von Hassel Accepts His Terms; LUFTWAFFE GETS NEW COMMANDER | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/milt-jackson-gets-bigsound-backing.html | MILT JACKSON GETS BIG-SOUND BACKING | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/us-asks-burmese-to-go-after-issuing-visa-in-error.html | U.S. Asks Burmese to Go After Issuing Visa in Error | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/wirtz-says-trainee-repays-us-outlay-in-income-taxes.html | Wirtz Says Trainee Repays U.S. Outlay In Income Taxes | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/spad-opposes-move-to-endorse-levitt.html | SPAD OPPOSES MOVE TO ENDORSE LEVITT | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/george-wofford-3d-weds-ann-mattoon.html | George Wofford 3d Weds Ann Mattoon | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/mrs-isadore-eisner.html | MRS. ISADORE EISNER | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/largo-lad-wins-feature.html | Largo Lad Wins Feature | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/group-hears-music-by-czechoslovaks.html | GROUP HEARS MUSIC BY CZECHOSLOVAKS | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/unused-property-found-in-harlem-buildings-and-lots-termed.html | UNUSED PROPERTY FOUND IN HARLEM; Buildings and Lots Termed Redevelopment Targets | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/money.html | Money | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/fayette-r-plumb-exhead-of-hand-tool-company-89.html | Fayette R. Plumb, Ex-Head Of Hand Tool Company, 89 | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/woman-killed-3-are-hurt-as-autos-crash-on-bridge.html | Woman Killed, 3 Are Hurt As Autos Crash on Bridge | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/nagles-215-leads-on-english-links-casper-trails-by-a-stroke-after.html | NAGLE'S 215 LEADS ON ENGLISH LINKS; Casper Trails by a Stroke After 4-Under-Par 69 | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/2-li-restaurateurs-held-after-finding-of-a-body.html | 2 L.I. Restaurateurs Held After Finding of a Body | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/british-reserves-register-decline-dip-placed-at-532million-but.html | BRITISH RESERVES REGISTER DECLINE; Dip Placed at $53.2-Million but Cynics Automatically Believe It Is Worse | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/notre-dame-game-sold-out.html | Notre Dame Game Sold Out | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/javits-governor-split-on-medicaid-senator-is-for-a-curb-but.html | JAVITS, GOVERNOR SPLIT ON MEDICAID; Senator Is for a Curb, but Rockefeller Says No | True | By Martin Tolchin | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/new-paper-presses-talks-with-unions.html | NEW PAPER PRESSES TALKS WITH UNIONS | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/collection-of-jazz-recordings-and-writings-given-to-rutgers.html | Collection of Jazz Recordings And Writings Given to Rutgers | True | By John S. Wilson Special To The New York Times | 1994-06-13 | RE000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/powell-vs-the-poor.html | Powell vs. the Poor | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/antiques-renaissance-of-renaissance-massive-italian-pieces-appeal.html | Antiques; Renaissance of Renaissance; Massive Italian Pieces Appeal to Intellectuals | True | By Marvin D. Schwartz | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/falls-corduroy-crop-is-bountiful-and-fashion-reaps-the-harvest.html | Fall's Corduroy Crop Is Bountiful And Fashion Reaps the Harvest | True | By Enid Nemy | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/treasury-bill-rates-advance-to-record-levels-at-auction.html | Treasury Bill Rates Advance To Record Levels at Auction | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/san-marino-seeks-regime.html | San Marino Seeks Regime | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/starters-in-vineyard-trophy-race.html | Starters in Vineyard Trophy Race | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/exus-aide-denies-charges-by-nevada.html | EX-U.S. AIDE DENIES CHARGES BY NEVADA | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/ralph-tarshis.html | RALPH TARSHIS | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/burnside-value-official-of-nra-deputy-administrator-dies-exarmy.html | BURNSIDE VALUE, OFFICIAL OF N.R.A.; Deputy Administrator Dies Ex-Army Engineer | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/indonesians-visit-canceled-by-soviet.html | INDONESIAN'S VISIT CANCELED BY SOVIET | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bond-market-ends-busy-week-with-sharp-gains-in-all-sectors-reserve.html | Bond Market Ends Busy Week With Sharp Gains in All Sectors; RESERVE WARNING TERMED A FACTOR Municipals Seen Recording Best Day in 4 Years as Individuals Buy Heavily | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/the-scores.html | The Scores | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/market-place-profit-picture-dips-sighted.html | Market Place: Profit Picture: Dips Sighted | True | By Robert Metz | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/miss-pamela-s-brewster-betrothed-to-robert-f-porter.html | Miss Pamela S. Brewster Betrothed to Robert F. Porter | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/racial-violence-is-curbed-in-dayton.html | Racial Violence Is Curbed in Dayton | True | By Walter Rugaber Special To The New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/germans-future-may-have-2-fords-british-unit-and-krupp-study-truck.html | GERMANS FUTURE MAY HAVE 2 FORDS; British Unit and Krupp Study Truck Sales Venture GERMANS FUTURE MAY HAVE 2 FORDS | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/us-and-soviet-meet-at-un-on-problem-of-thant-successor-us-and.html | U.S. and Soviet Meet At U.N. on Problem Of Thant Successor; U.S. AND RUSSIANS CONFER ON THANT | True | By Kathleen Teltsch Special To The New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/alibi-offered-in-east-new-york-childs-murder-indicted-youth-said-to.html | Alibi Offered in East New York Child's Murder; Indicted Youth Said to Have Been at Home on Night of Killing Last July | True | By David Anderson | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/heublein-inc-names-a-new-board-member.html | Heublein, Inc., Names A New Board Member | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/chileans-attack-us-consulate.html | Chileans Attack U.S. Consulate | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/johnson-sees-rusk-and-luce.html | Johnson Sees Rusk and Luce | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/anderson-retains-his-lead-in-lightning-class-sailing.html | Anderson Retains His Lead In Lightning Class Sailing | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/us-foods-exhibit-goes-to-hong-kong-hong-kong-gets-us-foods-show.html | U.S. Foods Exhibit Goes to Hong Kong; HONG KONG GETS U.S. FOODS SHOW | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/president-sets-up-panel-on-libraries.html | PRESIDENT SETS UP PANEL ON LIBRARIES | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/tax-office-assures-gis-in-vietnam.html | TAX OFFICE ASSURES G.I.'S IN VIETNAM | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/pearson-aide-reassigned.html | Pearson Aide Reassigned | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/prohibitionists-score-shriver.html | Prohibitionists Score Shriver | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/japan-silk-exports-lag.html | Japan Silk Exports Lag | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/danish-princess-plans-to-be-betrothed-soon.html | Danish Princess Plans To Be Betrothed Soon | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/britain-insistent-on-rhine-cutback-says-pullout-is-necessary-if-us.html | BRITAIN INSISTENT ON RHINE CUTBACK; Says Pullout Is Necessary if U.S. Doesn't Share Cost | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/peak-wheat-crop-for-canada-seen-peak-wheat-crop-for-canada-seen.html | Peak Wheat Crop For Canada Seen; PEAK WHEAT CROP FOR CANADA SEEN | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/rumanian-premier-ends-greek-visit-with-accords.html | Rumanian Premier Ends Greek Visit With Accords | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/kennedy-poll-a-joke-it-was-in-this-case.html | Kennedy Poll a Joke? It Was in This Case | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/klan-to-picket.html | Klan to Picket | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/thieu-wont-seek-the-presidency-implies-that-south-vietnam-should.html | THIEU WON'T SEEK THE PRESIDENCY; Implies That South Vietnam Should Elect a Civilian | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/savings-and-loan-league-backs-interestceiling-bill.html | Savings and Loan League Backs Interest-Ceiling Bill | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/allegorical-play-praised-in-london.html | ALLEGORICAL PLAY PRAISED IN LONDON | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/noontime-in-the-financial-district-a-little-lunch-and-a-lot-of.html | Noontime in the Financial District: A Little Lunch and a Lot of Shopping | True | By Angela Taylor | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/president-is-selected-for-motorola-institute.html | President Is Selected For Motorola Institute | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bridal-in-november-for-louise-baskind.html | Bridal in November For Louise Baskind | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/susan-coster-married-to-arthur-maksin-jr.html | Susan Coster Married To Arthur Maksin Jr. | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/william-g-fishman.html | WILLIAM G. FISHMAN | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/st-barnabas-director-chosen.html | St. Barnabas Director Chosen | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/marinated-pork-provides-variety-for-outdoor-grill.html | Marinated Pork Provides Variety for Outdoor Grill | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/kasimir-edschmid-is-dead-german-writer-was-75.html | Kasimir Edschmid Is Dead; German Writer Was 75 | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/dealer-arrested-by-fbi-for-having-stolen-stamps.html | Dealer Arrested by F.B.I. For Having Stolen Stamps | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/france-picks-moscow-envoy.html | France Picks Moscow Envoy | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/books-of-the-times-yum-yum-first-american-edition-famous-dishes.html | Books of The Times; Yum, Yum First American Edition Famous Dishes Presented End Papers | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/avondale-claims-competitive-edge-new-orleans-yard-backlog-is-put-at.html | AVONDALE CLAIMS COMPETITIVE EDGE; New Orleans Yard Backlog Is Put at $500-Million | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/rhodena-ann-dalsemer-honored-at-a-tea-dance.html | Rhodena Ann Dalsemer Honored at a Tea Dance | True | | 1994-06-13 | RE0000668579 | B00000296741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/robert-f-six-of-continental-sells-20542-shares-of-line.html | Robert F. Six of Continental Sells 20,542 Shares of Line | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/plumbing-pacts-canceled-in-strikedelayed-schools-schools-cancel.html | Plumbing Pacts Canceled In Strike-Delayed Schools; SCHOOLS CANCEL PLUMBING PACTS | True | By Natalie Jaffe | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/mayor-is-hostile-to-cab-fare-rise.html | MAYOR IS HOSTILE TO CAB FARE RISE | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/italian-line-sets-7month-mark-in-eastbound-passenger-traffic.html | Italian Line Sets 7-Month Mark In Eastbound Passenger Traffic; Company's New Executive Here Sees Trend Toward Mediterranean Ports | True | By George Horne | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/12-in-turf-race-at-atlantic-city-imasmartee-heads-field-in.html | 12 IN TURF RACE AT ATLANTIC CITY; Imasmartee Heads Field in Kelly-Olympic Today | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/british-pound-holds-steady-canadian-dollar-shows-gain.html | British Pound Holds Steady; Canadian Dollar Shows Gain | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/jet-pilots-to-get-new-landing-aid-automatic-system-to-guide-planes.html | JET PILOTS TO GET NEW LANDING AID; Automatic System to Guide Planes on the Runways | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/the-frenchcambodian-communique.html | The French-Cambodian Communique | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/unions-on-the-farm-meany-says-grape-pickers-vote-to-organize-opens.html | Unions on the Farm; Meany Says Grape Pickers' Vote To Organize Opens Up a New Era | True | By Damon Stetson | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/13-hits-by-twins-beat-yanks-by-85-minnesotas-defense-helps-grant.html | 13 HITS BY TWINS BEAT YANKS BY 8-5; Minnesota's Defense Helps Grant Gain Victory | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/balaguers-two-months.html | Balaguer's Two Months | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/reconstructed-saloon-recalls-the-klondike-gold-rush-arizona.html | Reconstructed Saloon Recalls the Klondike Gold Rush; Arizona Charlie's Saloon As Klondike Gold Fades, Canada Tries to Preserve Yukon's Glitter | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-03 | 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/mackenzie-joins-ohio-u-press.html | MacKenzie Joins Ohio U. Press | True | | 1994-06-13 | RE000668579 | B00000296741 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/civil-rights-unit-in-milwaukee-calls-off-protests-for-one-week.html | Civil Rights Unit in Milwaukee Calls Off Protests for One Week | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/engagements.html | Engagements | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/advertising-extra-to-sell-newspaper-role-publishers-to-stress.html | Advertising 'Extra' to Sell Newspaper Role; Publishers to Stress Creativity in Vast One-Shot Drive | True | By Walter Carlson | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ellyn-j-morgenstern-wed-to-barry-broden.html | Ellyn J. Morgenstern Wed to Barry Broden | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/life-in-harlem-view-from-the-back-street.html | Life in Harlem: View From the Back Street | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/robert-vaughan-and-diane-wise-marry-in-jersey-an-army-private-weds.html | Robert Vaughan And Diane Wise Marry in Jersey; An Army Private Weds Vassar Graduate of '66 in Red Bank | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/out-of-the-deep.html | Out of the Deep | True | By Craig Claiborne | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/lynda-johnson-in-wisconsin.html | Lynda Johnson in Wisconsin | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/vaux-sollins.html | Vaux Sollins | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/science-a-new-test-is-set-on-how-to-tame-a-hurricane.html | Science; A New Test Is Set on How to Tame a Hurricane | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/police-scored-on-questioning-methods.html | Police Scored on Questioning Methods | True | By Paul Hofmann | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/oilers-trounce-broncos-45-to-7-blanda-passes-for-3-scores-as-clubs.html | OILERS TROUNCE BRONCOS, 45 TO 7; Blanda Passes for 3 Scores as Clubs Open Season | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rebels-strike-in-mozambique.html | Rebels Strike in Mozambique | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/british-soccer-star-dies.html | British Soccer Star Dies | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rummler-warnock.html | Rummler Warnock | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ev-ponders-a-new-switcheroo.html | 'Ev' Ponders a New Switcheroo | True | By E.w. Kenworthy Special to The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-merchants-view-impact-of-inflation-on-buying-power-is-assessed.html | The Merchant's View; Impact of Inflation on Buying Power Is Assessed | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/paperbacks-best-sellers.html | PAPERBACKS; Best Sellers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/army-to-call-back-and-destroy-70000-radioactive-compasses.html | Army to Call Back and Destroy 70,000 Radioactive Compasses | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/tv-lives-with-two-addicts.html | TV Lives With Two Addicts | True | By Steven V. Roberts | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/guard-detachment-in-dayton-reduced.html | GUARD DETACHMENT IN DAYTON REDUCED | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/frank-h-weir.html | FRANK H. WEIR | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/columbias-seasoned-backfield-may-prove-lions-major-asset.html | Columbia's Seasoned Backfield May Prove Lions' Major Asset | True | By Deane McGowen Special To The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pressed-steel-names-aides.html | Pressed Steel Names Aides | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nyac-takes-title-in-metropolitan-rowing-regatta-victory-clinched-by.html | N.Y.A.C. Takes Title in Metropolitan Rowing Regatta; VICTORY CLINCHED BY 8-OARED SHELL Penn A.C. Comes In Second and Potomac Third on Orchard Beach Course | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-first-of-38-speedy-cutters-ready-for-coast-guard-in-fall.html | The First of 38 Speedy Cutters Ready for Coast Guard in Fall | True | By John C. Devlin | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-pilgrim-season.html | The Pilgrim Season | True | By Tom Wicker | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dallas-retail-volume-in-texas-sets-record-in-july.html | DALLAS; Retail Volume in Texas Sets Record in July | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/star-drivers-set-for-southern-500.html | STAR DRIVERS SET FOR SOUTHERN 500 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/margin-3-lengths-amberoid-2d-to-buffle-at-rockingham-park-deck-hand.html | MARGIN 3 LENGTHS; Amberoid 2d to Buffle at Rockingham Park Deck Hand 3d BUFFLE IS FIRST IN SWEEPS RACE | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/tire-concerns-truck-around-in-advisory-role-penskes-company-is.html | Tire Concerns Truck Around in Advisory Role; Penske's Company Is Third to Service Racing Cars | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/its-gogo-time-in-dog-world-six-shows-in-nineday-period.html | It's Go-Go Time in Dog World; Six Shows in Nine-Day Period | True | By Walter R. Fletcher | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/playoff-on-today-beman-takes-a-6-on-18th-to-drop-into-a-deadlock-at.html | PLAYOFF ON TODAY; Beman Takes a 6 on 18th to Drop Into a Deadlock at 285 BEMAN AND COWAN IN GOLF PLAYOFF | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/in-and-out-of-books-malamud.html | IN AND OUT OF BOOKS; Malamud | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/francesca-draper-introduced-on-li.html | Francesca Draper Introduced on L.I. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/9-are-attendants-of-ann-standish-at-her-wedding-she-is-bride-of.html | 9 Are Attendants Of Ann Standish At Her Wedding; She Is Bride of Robert Mueller 3d, Alumnus of Princeton U. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/richmond-virginia-joins-the-states-that-levy-sales-tax.html | RICHMOND, Virginia Joins the States That Levy Sales Tax | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/qa.html | Q&A | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/suffolk-studying-land-condemning-revision-sought-in-county-law-to.html | SUFFOLK STUDYING LAND CONDEMNING; Revision Sought in County Law to Improve Relations | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rockingham-to-hold-twin-bill-tomorrow.html | Rockingham to Hold Twin Bill Tomorrow | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/vietcong-shell-airmobile-base-mortar-fire-hits-quarters-of-a-first.html | VIETCONG SHELL AIRMOBILE BASE; Mortar Fire Hits Quarters of a First Cavalry Unit | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/prince-cancels-polo-trip.html | Prince Cancels Polo Trip | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/agi-school-has-shootback-targets.html | A.G.I. School Has 'Shoot-Back' Targets | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/opinion-at-home-and-abroad-de-gaulles-trip.html | Opinion; at Home and Abroad DE GAULLE'S TRIP | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/aline-j-massey-alumna-of-smith-wed-to-lawyer-62-debutante-bride-of.html | Aline J. Massey, Alumna of Smith, Wed to Lawyer; '62 Debutante Bride of Robert H. Weisman, Cornell Graduate | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/road-to-the-ice-age-in-wisconsin.html | ROAD TO THE ICE AGE IN WISCONSIN | True | By Charles R. Phillips | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/griffith-signs-to-defend-title-will-oppose-archer-again-at-garden.html | GRIFFITH SIGNS TO DEFEND TITLE; Will Oppose Archer Again at Garden Oct. 21 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-container-system.html | New Container System | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/barbara-heeter-1961-debutante-bride-in-georgia-briarcliff-alumna.html | Barbara Heeter, 1961 Debutante, Bride in Georgia; Briarcliff Alumna Wed to William Crow 3d, Princeton Graduate | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/city-school-plan-is-called-unfair-private-institutions-favored.html | CITY SCHOOL PLAN IS CALLED UNFAIR; Private Institutions Favored, Jewish Congress Contends | True | By Irving Spiegel | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/art-small-museum-big-problem.html | Art; Small Museum, Big Problem | True | By John Canaday | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mary-beth-tietze-is-wed.html | Mary Beth Tietze Is Wed | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/argentine-amity-perplexes-jews-absence-of-antisemitism-in-regime-is.html | ARGENTINE AMITY PERPLEXES JEWS; Absence of Anti-Semitism in Regime Is a Surprise | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/programs.html | Programs | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/patricia-a-patterson-wed-to-jj-kaufman.html | Patricia A. Patterson Wed to J.J. Kaufman | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/archetype-and-enigma.html | Archetype and Enigma | True | By Saul Maloff | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/selective-help-in-africa-backed-report-to-johnson-stresses-economic.html | SELECTIVE HELP IN AFRICA BACKED; Report to Johnson Stresses Economic Regionalism | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/why-the-red-guard.html | Why The Red Guard | True | By Ian Stewart Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/detroit-backing-art-education-3year-project-to-be-aided-by-90000.html | DETROIT BACKING ART EDUCATION; 3-Year Project to Be Aided by $90,000 Federal Grant | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rail-service-uneven-in-canada-some-workers-defy-new-law.html | Rail Service Uneven in Canada; Some Workers Defy New Law | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/brazil-study-chief-named.html | Brazil Study Chief Named | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/union-and-paper-battle-19-years-new-presses-may-intensify-colorado.html | UNION AND PAPER BATTLE 19 YEARS; New Presses May Intensify Colorado Springs Fight | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/race-in-maryland-focuses-on-rights-open-housing-is-top-issue-in.html | RACE IN MARYLAND FOCUSES ON RIGHTS; Open Housing Is Top Issue in Democratic Primary | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/wood-field-and-stream-on-decoys-ibm-show-lures-hunters-here.html | Wood, Field and Stream: On Decoys; I.B.M. Show Lures Hunters Here | True | By Oscar Godbout | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/personality-rural-upbringing-termed-help-president-of-ford-says-it.html | Personality: Rural Upbringing Termed Help; President of Ford Says It Gave Him Self-Assurance Arjay Miller Expert at Combining the Vast Operations | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/fluoridation-foe-finds-new-perils-cites-chemicals-presence-in-citys.html | FLUORIDATION FOE FINDS NEW PERILS; Cites Chemical's Presence in City's Air and Food | True | By Peter Kihss | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/arts-center-set-in-virgin-islands-construction-in-st-croix-may.html | ARTS CENTER SET IN VIRGIN ISLANDS; Construction in St. Croix May Start in 6 Months | True | By Dan Sullivan | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/wynne-of-us-is-first-in-torquay-boat-race.html | Wynne of U.S. Is First In Torquay Boat Race | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/medicaid-triggers-an-anesthesia-row.html | MEDICAID TRIGGERS AN ANESTHESIA ROW | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/connecticut-church-shaped-like-omega-catholic-structure-is-being.html | Connecticut Church Shaped Like Omega; Catholic Structure Is Being Built in New Canaan | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mail-bag-a-bit-of-a-fuss-about-art-centers.html | Mail Bag A Bit of a Fuss About Art Centers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/slowpitch-softball.html | SLOW-PITCH SOFTBALL | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/novotny-gedney.html | Novotny Gedney | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | By Joseph Bennett | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/italy-drops-coach-of-world-cup-team.html | ITALY DROPS COACH OF WORLD CUP TEAM | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/once-a-movie-star-wife-of-mao-takes-role-in-leadership-maos-wife.html | Once a Movie Star, Wife of Mao Takes Role in Leadership; MAO'S WIFE TAKES LEADERSHIP ROLE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sheepdog-takes-honors-in-jersey-raggedy-andy-picked-best-in-show-at.html | SHEEPDOG TAKES HONORS IN JERSEY; Raggedy Andy Picked Best in Show at Newtown | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mira-femme-first-in-226525-lassie-mira-femme-first-in-226525-lassie.html | Mira Femme First In $226,525 Lassie; MIRA FEMME FIRST IN $226,525 LASSIE | True | By United Press International | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sylvester-a-ryan.html | SYLVESTER A. RYAN | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/stratford-wins-softball-title.html | Stratford Wins Softball Title | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/4000-gypsies-throng-a-tiny-french-town-for-church-revival-meeting.html | 4,000 Gypsies Throng a Tiny French Town for Church Revival Meeting | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/americanists-hold-congress.html | Americanists Hold Congress | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sobells-charge-of-a-frameup-in-spy-case-contested-by-us.html | Sobell's Charge of a Frame-Up In Spy Case Contested by U.S. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/schools-still-fight-fridays-tv-games.html | SCHOOLS STILL FIGHT FRIDAY'S TV GAMES | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/political-stakes-are-large.html | Political Stakes Are Large | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/look-back-at-horror.html | Look Back At Horror | True | By Gertrude Samuels | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-singers-added-to-the-met-roster.html | New Singers Added to the Met Roster | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/union-of-asian-legislators-maps-aid-to-south-vietnam.html | Union of Asian Legislators Maps Aid to South Vietnam | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/powell-confers-on-black-power-holds-closed-session-with-advocates.html | POWELL CONFERS ON 'BLACK POWER'; Holds Closed Session With Advocates at the Capitol | True | By John D. Morris Special To The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-beats-france-3-to-1-for-2d-volleyball-victory.html | U.S. Beats France, 3 to 1, For 2d Volleyball Victory | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nebraska-jailbreakers-recaptured-in-colorado.html | Nebraska Jail-Breakers Recaptured in Colorado | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/kenya-is-reported-seeking-disposal-of-american-corn.html | Kenya Is Reported Seeking Disposal of American Corn | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nestbury-to-face-jericho-today-in-6goal-polo-final.html | Nestbury to Face Jericho Today in 6-Goal Polo Final | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/in-the-nation-posttime-for-the-four-horsemen.html | In the Nation; Post-Time for the Four Horsemen | True | By Arthur Krock | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yacht-race-won-by-thunderbird-takes-narrasketuck-class-in-bellport.html | YACHT RACE WON BY THUNDERBIRD; Takes Narrasketuck Class in Bellport Regatta | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-farbsteinweiss-ballot-definitely-set-for-sept-27.html | New Farbstein-Weiss Ballot Definitely Set for Sept. 27 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/drive-to-register-new-voters-ends.html | Drive to Register New Voters Ends | True | By Robert E. Dallos | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/farmington-bridal-for-pamela-graves.html | Farmington Bridal For Pamela Graves | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/drapkin-horsburgh.html | Drapkin Horsburgh | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/junior-jumpers-resurgence-credited-to-instructors-zeal.html | Junior Jumpers' Resurgence Credited to Instructors' Zeal | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ha-meadowlands-scores.html | H.A. Meadowlands Scores | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-family-find-an-unspoiled-beach-nearby.html | A FAMILY FIND AN UNSPOILED BEACH NEARBY | True | By Ray Warner | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/3-die-in-kansas-plane-crash.html | 3 Die in Kansas Plane Crash | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nancy-everill-bride-of-neil-p-hoffmann.html | Nancy Everill Bride Of Neil P. Hoffmann | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/undersea-studies-spurred-by-navy-1billion-budget-asked-for-research.html | UNDERSEA STUDIES SPURRED BY NAVY; $1-Billion Budget Asked for Research Projects by 1970 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/twa-to-purchase-28-jet-airliners-for-410million-order-to-boeing.html | T.W.A. TO PURCHASE 28 JET AIRLINERS FOR $410-MILLION; Order to Boeing Includes 12 Giant 747's on Seat 325 on Overseas Flights T.W.A. IS ORDERING 28 JET AIRLINERS | True | By Paul L. Montgomery | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/parley-of-17-campus-chaplains-calls-for-sharing-of-communion.html | Parley of 17 Campus Chaplains Calls for Sharing of Communion | True | By John Cogley | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/exstate-department-aide-to-head-car-industry-unit.html | Ex-State Department Aide To Head Car Industry Unit | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sammartino-and-pugliese-in-mat-events-at-jamaica.html | Sammartino and Pugliese In Mat Events at Jamaica | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/gary-police-seize-canada-fugitives-4-men-caught-in-gun-duels-after.html | GARY POLICE SEIZE CANADA FUGITIVES; 4 Men Caught in Gun Duels After Landing in Indiana in a Stolen Plane GARY POLICE SEIZE CANADA FUGITIVES | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/koy-of-giants-receives-oct-6-induction-notice.html | Koy of Giants Receives Oct. 6 Induction Notice | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/tropical-storm-n-atlantic.html | Tropical Storm n Atlantic | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/keep-7-credit-businessmen-say-private-economists-oppose-suspension.html | 'KEEP 7% CREDIT,' BUSINESSMEN SAY; Private Economists Oppose Suspension of the Spur to Expansion of Plants SOME PREFER TAX RISE Timing of U.S. Move Called Poor and a Hardship to the Work in Progress 'KEEP 7% CREDIT,' BUSINESSMEN SAY | True | By Robert Metz | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/woman-elected-alumni-head.html | Woman Elected Alumni Head | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/1-rise-is-predicted-for-wool-production.html | 1% Rise Is Predicted For Wool Production | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dollin-elwell-win-y-n-races-stems-are-also-victors-in-regatta-off.html | DOLLIN, ELWELL WIN Y.R.A. RACES; Stems Are Also Victors in Regatta Off Larchmont | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/announcements.html | Announcements | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/talks-under-way-on-a-un-leader-thant-decision-stirs-effort-by.html | TALKS UNDER WAY ON A U.N. LEADER; Thant Decision Stirs Effort by Africans and Asians | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/atlantic-city-track-moves-first-post-time-to-130-pm.html | Atlantic City Track Moves First Post Time to 1:30 P.M. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/standards-institute-is-formed-to-expand-voluntary-program-donald-l.html | Standards Institute Is Formed To Expand Voluntary Program; Donald L. Peyton, a Former Aide for U.S. Chamber of Commerce, Named Chief | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/south-african-radio-to-us.html | South African Radio to U.S. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/macmillan-recalls-close-kennedy-link.html | MACMILLAN RECALLS CLOSE KENNEDY LINK | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/johnson-wildnauer.html | Johnson Wildnauer | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/horace-w-leet.html | HORACE W. LEET | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/observer-save-us-from-we-love-ringo-boulevard.html | Observer: Save Us From We Love Ringo Boulevard | True | By Russell Baker | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/thailand-officially-nothing-is-happening-there.html | Thailand: Officially, Nothing Is Happening There | True | By Harrison E. Salisbury | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bretons-boast-la-plus-belle-plage-in-europe.html | BRETONS BOAST 'LA PLUS BELLE PLAGE' IN EUROPE | True | By Kathleen Teltsch | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nato-and-our-boys-the-debate-sharpens.html | NATO and 'Our Boys': The Debate Sharpens | True | By Hanson Baldwin | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/queens-soccer-team-opens-against-brooklyn-sept-28.html | Queens Soccer Team Opens Against Brooklyn Sept. 28 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/scooter-makers-to-stress-safety-sales-show-strong-gains-but.html | SCOOTER MAKERS TO STRESS SAFETY; Sales Show Strong Gains, but Accidents Climb, Too | True | By Alexander R. Hammer | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pakistans-arms-a-cause-of-concern.html | Pakistan's Arms a Cause of Concern | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/remembering-mr-maugham-remembering-w-somerset-maugham.html | Remembering Mr. Maugham; Remembering W. Somerset Maugham | True | By Garson Kanin | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/reds-lampooned-in-a-cairo-drama-allegory-by-nasser-aide-is-popular.html | REDS LAMPOONED IN A CAIRO DRAMA; Allegory by Nasser Aide Is Popular Despite Criticism | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hacks-hate.html | Hacks & Hate | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dont-write-that-down-yes-do-dont-write-down-yes-do.html | 'Don't Write That Down! Yes, Do!'; 'Don't Write That Down! Yes, Do!' | True | By Joan Barthel | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/steamship-lines-are-helping-to-spur-us-exports.html | Steamship Lines Are Helping to Spur U.S. Exports | True | By Edward A. Morrow | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/counter-market-extends-declines-but-midweek-rally-pares-the-losses.html | COUNTER MARKET EXTENDS DECLINES; But Mid-Week Rally Pares the Losses Amex Down | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hall-of-fame-week-set-for-oct-1522.html | HALL OF FAME WEEK SET FOR OCT. 15-22 | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/22000-pilots-aid-tracking-system-watch-the-skies-for-meteors-and.html | 22,000 PILOTS AID TRACKING SYSTEM; Watch the Skies for Meteors and Re-entering Satellites | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ginger-fizz-beats-assagai-by-a-nose-takes-35150-handicap-on-turf-at.html | GINGER FIZZ BEATS ASSAGAI BY A NOSE; Takes $35,150 Handicap on Turf at Atlantic City | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jon-farris-marries-dagmar-e-carlson.html | Jon Farris Marries Dagmar E. Carlson | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/graduates-spel-out-choises.html | GRADUATES SPEL OUT CHOISES | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/fall-kills-vatican-worker.html | Fall Kills Vatican Worker | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/greek-quake-cost-17million.html | Greek Quake Cost $17-Million | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/finest-hour.html | Finest Hour | True | By Cornelius Ryan | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/anne-mcclanahan-planning-nuptials.html | Anne McClanahan Planning Nuptials | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/derr-stockcar-race-victor.html | Derr Stock-Car Race Victor | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/buffalo-man-shoots-4-persons-in-tavern.html | BUFFALO MAN SHOOTS 4 PERSONS IN TAVERN | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/marcia-gumz-is-bride-of-robert-h-devlin-jr.html | Marcia Gumz Is Bride Of Robert H. Devlin Jr. | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/10story-structure-joins-one-next-door-creating-one-unit-two.html | 10-Story Structure Joins One Next Door Creating One Unit; TWO STRUCTURES WILL BECOME ONE | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/katherine-bannon-wed.html | Katherine Bannon Wed | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/military-hopes-to-help-rejects-services-back-mcnamaras-plan-but.html | MILITARY HOPES TO HELP REJECTS; Services Back McNamara's Plan but Await Details | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/atlanta-firemen-defy-strike-ban-court-order-ignored-by-most-of-500.html | ATLANTA FIREMEN DEFY STRIKE BAN; Court Order Ignored by Most of 500 in Walkout | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/payment-by-the-hour-the-week-the-year-for-life-payment-for-life.html | Payment by the Hour? The Week? The Year? For Life?; Payment for Life? | True | By A.h. Raskin | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/world-journal-expects-to-publish-sept-12-6-more-unions-settle.html | World Journal Expects to Publish Sept. 12; 6 More Unions Settle | True | By Emanuel Perlmutter | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nuptials-on-dec-29-for-mary-e-james.html | Nuptials on Dec. 29 For Mary E. James | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/america-discovers-colombo.html | America Discovers Colombo | True | By Barbara Plumb | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/coneys-triumphs-in-cow-bay-sail-scores-in-resolute-class-miller.html | CONEYS TRIUMPHS IN COW BAY SAIL; Scores in Resolute Class Miller Also Victor | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/armour-to-lease-plant.html | Armour to Lease Plant | True | | 1994-06-13 | RE0000296578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cruising-along-the-scenic-connecticut-river.html | CRUISING ALONG THE SCENIC CONNECTICUT RIVER | True | By Bernard J. Malahan | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/septembers-schedules-begin.html | September's Schedules Begin | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/miss-elisabeth-woodman-hull-affianced-to-russell-hume-jr.html | Miss Elisabeth Woodman Hull Affianced to Russell Hume Jr. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/north-dakota-nevada-and-iowa-to-vote-tuesday.html | North Dakota, Nevada and Iowa to Vote Tuesday | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hope-springs-again-for-air-fare-reductions-hope-for-fare-reductions.html | HOPE SPRINGS AGAIN FOR AIR FARE REDUCTIONS; HOPE FOR FARE REDUCTIONS | True | By David Gollan | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-community-wants-in.html | A Community Wants In | True | By Leonard Buder | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yanks-score-74-after-61-defeat-tresh-belts-2-homers-in-night.html | YANKS SCORE, 7-4 AFTER 6-1 DEFEAT; Tresh Belts 2 Homers in Night Contest Twins Win Day Game on Grand Slam YANKS SCORE, 7-4, AFTER 6-1 DEFEAT | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/apollo-reactivation-begun.html | Apollo Reactivation Begun | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/daughter-to-mrs-sandler.html | Daughter to Mrs. Sandler | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/father-escorts-gale-schippers-at-her-nuptials-alumna-of-colby.html | Father Escorts Gale Schippers At Her Nuptials; Alumna of Colby Junior College Is Married to Ens. Steven Sigloch | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/miss-kohn-is-betrothed-to-morton-schwimmer.html | Miss Kohn Is Betrothed To Morton Schwimmer | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/packers-trounce-giants-in-last-exhibition-3710-giants-defeated-by.html | Packers Trounce Giants In Last Exhibition, 37-10; GIANTS DEFEATED BY PACKERS, 37-10 | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-travel-rules-will-be-appealed-conferences-will-contest-2.html | U.S. TRAVEL RULES WILL BE APPEALED; Conferences Will Contest 2 Maritime Unit Decisions | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/anniversary-is-marked.html | Anniversary Is Marked | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/madeleine-stovel-wed.html | Madeleine Stovel Wed | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/barbara-j-scholl-denison-alumna-is-wed-in-jersey-1962-debutante-is.html | Barbara J. Scholl, Denison Alumna, Is Wed in Jersey; 1962 Debutante Is Bride of Thomas S. Baker, Theology Student | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/disease-takes-toll-congolese-protest.html | DISEASE TAKES TOLL; CONGOLESE PROTEST | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/massachusetts-industrial-facility-includes-employes-swimming-pool.html | Massachusetts Industrial Facility Includes Employes' Swimming Pool | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jets-will-conduct-drills-at-st-johns-4-weeks.html | Jets Will Conduct Drills At St. John's 4 Weeks | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/thousands-in-laos-flee-mekong-flood.html | THOUSANDS IN LAOS FLEE MEKONG FLOOD | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-blamed-for-thant-decision.html | U.S. Blamed for Thant Decision | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/katherine-b-smith-married-to-student.html | Katherine B. Smith Married to Student | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cleveland-20million-cargo-center-is-being-planned.html | CLEVELAND, $20-Million Cargo Center Is Being Planned | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/microwave-applications-expand-new-microwave-applications-building.html | Microwave Applications Expand; New Microwave Applications Building Industry's Markets GROWTH SPURRED BY VIETNAM WAR Commercial Security Items Among the Products That Defense Needs Created | True | By Gene Smith | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hugill-merritt.html | Hugill Merritt | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-lessons-of-chicago.html | The Lessons of Chicago | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/music-programs.html | Music Programs | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/traffic-jam-in-the-taxi-industry-traffic-jam-in-the-taxi-industry.html | Traffic Jam in the Taxi; Industry Traffic Jam in the Taxi Industry | True | By Tom Buckley | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/isabel-m-combs-bride-in-raleigh-eight-attend-her-duke-alumna.html | Isabel M. Combs Bride in Raleigh; Eight Attend Her; Duke Alumna Married to William H. Stuebe of the Chase Bank | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/de-gaulles-solution.html | De Gaulle's Solution | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/doctors-report-finding-equipment-old-in-soviet.html | Doctors Report Finding Equipment Old in Soviet | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/lieut-jk-crane-weds-margaret-r-donahue.html | Lieut. J.K. Crane Weds Margaret R. Donahue | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/televisions-football-foray.html | Television's Football Foray | True | By Val Adams | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/moscow-protests-a-visit-by-us-ship-in-black-sea.html | Moscow Protests a Visit By U.S. Ship in Black Sea | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mrs-john-j-irish-has-son.html | Mrs. John J. Irish Has Son | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/samuelson-and-friedman-to-write-for-newsweek.html | Samuelson and Friedman To Write for Newsweek | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/western-oil-shale-meeting.html | Western Oil Shale Meeting | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/job-corps-trains-2-to-process-data-welder-and-a-dropout-to-get.html | JOB CORPS TRAINS 2 TO PROCESS DATA; Welder and a Dropout to Get $6,000-a-Year Contracts | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/penn-state-possesses-urge-to-win-paterno-to-continue-in-the.html | Penn State Possesses Urge to Win; Paterno to Continue in the Tradition of Rip Engle Nittany Lions Lack Depth but Are Set for Good Year | True | By Gordon S. White Jr. Special to The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yakovs-ordeal-yakovs-ordeal-yakovs-ordeal.html | YAKOV'S ORDEAL; Yakov's Ordeal Yakov's Ordeal | True | By George P. Elliott | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/girl-18-flies-15-minutes-clinging-to-tail-of-plane.html | Girl, 18, Flies 15 Minutes, Clinging to Tail of Plane | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-radio-patrols-dont-have-radios-and-police-explain.html | New Radio Patrols Don't Have Radios, And Police Explain | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/coins-spotlight-falls-on-2-bills.html | Coins; Spotlight Falls on $2 Bills | True | By Herbert C. Bardes | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/so-what-happens-after-happenings-after-happenings-what.html | So What Happens After Happenings?; After Happenings, What? | True | By Elenore Lester | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/boy-upsets-memphis-court-by-roaming-city-sewers.html | Boy Upsets Memphis Court By Roaming City Sewers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/five-harrier-tests-approved-by-aau.html | FIVE HARRIER TESTS APPROVED BY A.A.U | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/kashmir-the-unforgotten-war.html | Kashmir: The Unforgotten War | True | By J. Anthony Lukas Special to The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/samuel-palley-weds-miss-julie-r-kardon.html | Samuel Palley Weds Miss Julie R. Kardon | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/education-drives-for-reform-seem-eased-in-the-new-school-year.html | Education; Drives for Reform Seem Eased in the New School Year | True | By Fred M. Hechinger | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/son-to-mrs-roy-felsher.html | Son to Mrs. Roy Felsher | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/and-now-make-room-for-marlo.html | And Now Make Room for Marlo | True | By Judy Stone | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/florida-downs-appoints-plattner-general-manager.html | Florida Downs Appoints Plattner General Manager | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/air-passenger-miles-off-12-for-july.html | AIR PASSENGER MILES OFF 12% FOR JULY | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/susan-c-coffin-becomes-bride-in-morristown-bennett-alumna-is-wed-to.html | Susan C. Coffin Becomes Bride In Morristown; Bennett Alumna Is Wed to William H. Old Jr. of Potomac School | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/japans-tallest-office-building-is-a-tower-of-glass-a-tower-of-glass.html | Japan's Tallest Office Building Is a Tower of Glass; A TOWER OF GLASS IS BUILT IN JAPAN Inclined Beams Shave Cost of New Campus Center | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/religion-billy-graham-vs-the-social-activists.html | Religion; Billy Graham vs. the Social 'Activists' | True | By John Cogley | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mrs-samuel-dichter.html | MRS. SAMUEL DICHTER | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/calamita-jansen.html | Calamita Jansen | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/miss-katherine-e-garvey-engaged-to-james-grossman.html | Miss Katherine E. Garvey Engaged to James Grossman | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bookbinders-union-ratifies-2year-printing-contract.html | Bookbinders Union Ratifies 2-Year Printing Contract | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/johnson-gets-bill-to-keep-ship-subsidy-at-55-per-cent.html | Johnson Gets Bill to Keep Ship Subsidy at 55 Per Cent | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cicero-issues-permit-for-march-today.html | Cicero Issues Permit for March Today | True | By Donald Janson Special to The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/actions-reported.html | Actions Reported | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/movies-dancing-up-the-down-staircase.html | Movies; Dancing 'Up the Down Staircase' | True | By Ronald Gold | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/stamford-harbor-in-connecticut-is-scene-of-the-last-of-the-seasons.html | Stamford Harbor in Connecticut Is Scene of the Last of the Season's Distance Races | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/theodora-hoe-is-married-to-william-leroy-reynolds.html | Theodora Hoe Is Married To William Leroy Reynolds | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-law-judicare-or-how-to-get-a-free-divorce.html | The Law; Judicare or How to Get a Free Divorce | True | By Fred P. Graham Special to The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yugoslav-plane-toll-up-to-96.html | Yugoslav Plane Toll Up to 96 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/gi-toll-is-heavy-on-us-highways-refresher-courses-urged-for.html | G.I. TOLL IS HEAVY ON U.S. HIGHWAYS; Refresher Courses Urged for Returning Servicemen | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/three-who-were-bears-early-in-1966-remain-cautious-early-66-bears.html | Three Who Were Bears Early in 1966 Remain Cautious; EARLY-'66 BEARS REMAIN CAUTIOUS | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pacaero-aide-is-promoted.html | PacAero Aide Is Promoted | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sacred-image-of-madonna-is-removed-from-warsaw.html | Sacred Image of Madonna Is Removed From Warsaw | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/state-raises-aid-for-tax-victims-compensates-owners-who-win-court.html | STATE RAISES AID FOR TAX 'VICTIMS'; Compensates Owners Who Win Court Fight on Rate, Then Face New Increase SCHEDULES ARE LISTED Views Differ on Whether Realty Here Is Subject to 'Harassing' Tactics STATE RAISES AID TO TAX 'VICTIMS' | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-royal-boost-for-a-tiny-caribbean-island.html | A ROYAL BOOST FOR A TINY CARIBBEAN ISLAND | True | By Theodore S. Sweedy | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/naples-boat-kills-us-man.html | Naples Boat Kills U.S. Man | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/anniversaries.html | Anniversaries | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sandra-sunderland-bride-of-james-lash.html | Sandra Sunderland Bride of James Lash | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/child-to-the-james-mooneys.html | Child to the James Mooneys | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/negroes-in-poll-ask-more-police-many-in-harlem-and-watts-are-found-to.html | NEGROES IN POLL ASK MORE POLICE; Many in Harlem and Watts Are Found to Sympathize With Force's Problems NEGROES IN POLL ASK MORE POLICE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/newton-cogdill.html | Newton Cogdill | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mets-new-shortstop-learning-fast-harrelson-receives-intensive.html | Mets' New Shortstop Learning Fast; Harrelson Receives Intensive Course in Batting Cage | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-velvet-touch.html | The Velvet Touch | True | By Patricia Peterson | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ellen-kirschman-bride-of-james-h-anderson.html | Ellen Kirschman Bride Of James H. Anderson | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/boston-business-outlays-rose-to-peak-in-6-months.html | BOSTON; Business Outlays Rose to Peak in 6 Months | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/elkhart-500-contest-today-will-determine-1966-driving-champion-40.html | Elkhart 500 Contest Today Will Determine 1966 Driving Champion; 40 CARS TO START OVER HILL COURSE Only Parsons, Fulp, Hudson in Running for Crown 50,000 Fans Expected | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/greekamericans-gather.html | Greek-Americans Gather | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/horse-show-title-to-hidden-hollow-farms-entry-takes-zone-junior.html | HORSE SHOW TITLE TO HIDDEN HOLLOW; Farms' Entry Takes Zone Junior Jumper Honors | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pace-at-freehold-to-meadow-ruby-81-long-shot-sets-record-of-204-25.html | PACE AT FREEHOLD TO MEADOW RUBY; 8-1 Long Shot Sets Record of 2:04 2/5 for Half Mile | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rudolph-a-prosswimmer-retired-bank-executive.html | Rudolph A. Prosswimmer, Retired Bank Executive | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/computer-that-calls-itself-ace-helps-analysts-make-decisions.html | Computer That Calls Itself 'Ace' Helps Analysts Make Decisions; Computer Named 'Ace' Helps Analysts | True | By William D. Smith | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/american-football-league.html | American Football League | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/anne-robertson-married-on-li-7-are-attendants-bride-of-walter-meier.html | Anne Robertson Married on L.I.; 7 Are Attendants; Bride of Walter Meier, Dentistry Student, in Cold Spring Harbor | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/lynn-friedman-bride-of-martin-g-plotkin.html | Lynn Friedman Bride Of Martin G. Plotkin | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/feature-matches-today.html | Feature Matches Today | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/favored-native-honey-wins-59255-del-mar-stakes.html | Favored Native Honey Wins $59,255 Del Mar Stakes | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/li-youth-14-sought-after-sailboat-capsizes.html | L.I. Youth, 14, Sought After Sailboat Capsizes | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rediscovering-vermont-on-quiet-backcountry-roads.html | REDISCOVERING VERMONT ON QUIET, BACK-COUNTRY ROADS | True | By Paula Cronin | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/farnborough-show-will-include-planes-built-outside-britain.html | Farnborough Show Will Include Planes Built Outside Britain | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/president-calls-100nation-talks-on-lack-of-water-says-in-west.html | PRESIDENT CALLS 100-NATION TALKS ON LACK OF WATER; Says in West Virginia That Conference in Spring Must Stop 'Race With Disaster' LAUDS THE SMALL TOWN On Pennsylvania Leg of His Third Weekend Trip, He Deplores Rush to Cities PRESIDENT CALLS PARLEY ON WATER | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/testimony-invited-on-state-charter.html | TESTIMONY INVITED ON STATE CHARTER | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hempt-named-head-of-trotting-group.html | HEMPT NAMED HEAD OF TROTTING GROUP | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jets-drop-three-players-reducing-squad-to-40-men.html | Jets Drop Three Players, Reducing Squad to 40 Men | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/kings-lists-notre-dame-on-basketball-schedule.html | King's Lists Notre Dame On Basketball Schedule | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/knicks-training-begins-wednesday.html | KNICKS TRAINING BEGINS WEDNESDAY | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/richard-scarlet-weds-miss-virginia-bradley.html | Richard Scarlet Weds Miss Virginia Bradley | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jean-de-luca-a-bride.html | Jean De Luca a Bride | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sports-and-fitness-program-for-youths-announced-by-mayor.html | Sports and Fitness Program For Youths Announced by Mayor | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jersey-robberkidnapper-eludes-13state-police-net.html | Jersey Robber-Kidnapper Eludes 13-State Police Net | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/malcolm-parish-becomes-fiance-of-diana-crane-former-miami-student.html | Malcolm Parish Becomes Fiance Of Diana Crane; Former Miami Student Will Wed Aide of Ad Agency on Oct. 1 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/casinos-in-nevada-ask-state-control.html | CASINOS IN NEVADA ASK STATE CONTROL | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/art-preview-to-benefit-murrow-fund-works-by-vlaminck-and-whitneys.html | Art Preview to Benefit Murrow Fund; Works by Vlaminck and Whitneys to Be Shown Oct. 6 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yugoslavs-trust-is-issue-for-tito-marshal-seems-on-defensive-on.html | YUGOSLAVS' TRUST IS ISSUE FOR TITO; Marshal Seems on Defensive on Confidence Question | True | By David Binder Special to The New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/gettel-tryon.html | Gettel Tryon | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-for-the-home.html | New For the Home | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jane-cauvets-nuptials.html | Jane Cauvet's Nuptials | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/alice-loughlin-married.html | Alice Loughlin Married | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-nonalcoholic-brew-reported-in-australia.html | A Nonalcoholic Brew Reported in Australia | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/news-of-the-rialto-don-quixote-goes-abroad-don-quixote-goes-abroad.html | News of the Rialto; Don Quixote Goes Abroad Don Quixote Goes Abroad | True | By Lewis Funke | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/slumlords-face-dunning-by-city-repair-committee-will-seek-almost.html | SLUMLORDS FACE DUNNING BY CITY; Repair Committee Will Seek Almost $800,000 Spent on Decrepit Buildings SOME FUNDS RECOVERED Part Will Not Be Repaid, as Structures Involved Were Taken in Receivership SLUMLORDS FACE DUNNING BY CITY | True | By Lawrence O'Kane | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/de-gaulle-hears-mass-in-noumea-he-visits-cathedral-built-by.html | DE GAULLE HEARS MASS IN NOUMEA; He Visits Cathedral Built by Convicts 70 Years Ago | | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jakarta-students-protest-on-trial-of-sukarno-aide.html | Jakarta Students Protest on Trial of Sukarno Aide | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-patrician-lady-with-a-full-social-schedule.html | A Patrician Lady With a Full Social Schedule | True | By Stephen R. Conn | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nuptials-for-leslie-grant.html | Nuptials for Leslie Grant | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/manitoba-is-struggling-to-find-workers-to-support-expansion.html | Manitoba Is Struggling to Find Workers to Support Expansion | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nice-to-their-niece.html | Nice to Their Niece | True | By Edward C. Kirkland | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/due-this-week.html | DUE THIS WEEK | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nancy-clooney-married.html | Nancy Clooney Married | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/zambian-strike-worsens.html | Zambian Strike Worsens | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/standing-of-the-leaders.html | STANDING OF THE LEADERS | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/philadelphia-marina-is-being-planned-at-cost-of-12million.html | PHILADELPHIA; Marina Is Being Planned at Cost of $12-Million | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/indian-congress-party-sets-poll-on-the-future-of-goa.html | Indian Congress Party Sets Poll on the Future of Goa | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/copter-saves-us-pilot-at-haiphong-copter-saves-us-pilot-at-haiphong.html | Copter Saves U.S. Pilot at Haiphong; Copter Saves U.S. Pilot at Haiphong | | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/coach-voices-satisfaction-after-rutgers-scrimmage.html | Coach Voices Satisfaction After Rutgers' Scrimmage | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/west-germans-plan-paper-in-5-tongues.html | WEST GERMANS PLAN PAPER IN 5 TONGUES | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/truth-about-babi-yar.html | Truth About Babi Yar | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yankees-recall-10-farm-players-three-others-are-purchased-six-join.html | YANKEES RECALL 10 FARM PLAYERS; Three Others Are Purchased Six Join Club This Week | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/can-clay-outbox-a-southpaw-mildenberger-says-champion-cannot-adapt.html | Can Clay Outbox a Southpaw?; Mildenberger Says Champion Cannot Adapt to Style | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/samuels-at-upstate-rally-calls-on-incurable-optimists-to-unite.html | Samuels at Upstate Rally Calls On 'Incurable Optimists' to Unite | True | By Thomas Buckley Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/television-forecast-brighter-season-ahead.html | Television; Forecast: Brighter Season Ahead? | True | By Jack Gould | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/article-4-no-title.html | Article 4 -- No Title | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sidewalk-repairs-sought-by-city-property-owners-urged-to-eliminate.html | SIDEWALK REPAIRS SOUGHT BY CITY; Property Owners Urged to Eliminate Safety Hazards | | By Murray Schumach | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/chicago-development-of-project-set-for-southern-illinois.html | CHICAGO; Development of Project Set for Southern Illinois | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/senator-bids-us-stop-luring-talented-from-poorer-nations.html | Senator Bids U.S. Stop Luring Talented From Poorer Nations | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/foreign-flavor-visitors-from-abroad-invade-miami-beach.html | FOREIGN FLAVOR; Visitors From Abroad Invade Miami Beach | True | By Jay Clarke | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/reagans-margin-declines-in-poll-actor-leads-brown-46-to-43-in-coast.html | REAGAN'S MARGIN DECLINES IN POLL; Actor Leads Brown 46% to 43% in Coast Check | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bartlett-named-chairman-of-merchant-marine-panel.html | Bartlett Named Chairman Of Merchant Marine Panel | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/margaret-renshaw-wed.html | Margaret Renshaw Wed | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/worcester-wins-2-and-assumes-lead-in-moth-class-sail.html | Worcester Wins 2 And Assumes Lead In Moth Class Sail | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pool-with-a-roof-planned-for-apartment-building.html | Pool With a Roof Planned for Apartment Building | True | By William Robbins | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-wind-of-polyhymnia.html | The Wind Of Polyhymnia | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/recommended-new-titles.html | Recommended New Titles | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/merchant-reported-killed.html | Merchant Reported Killed | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nowak-oconnell.html | Nowak O'Connell | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/babert-v-brooks-sr.html | BABERT V. BROOKS SR. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bolero-wins-nina-trophy-in-stanford-ycvineyard-race-yacht-is-leader.html | Bolero Wins Nina Trophy in Stamford Y.C.-Vineyard Race; YACHT IS LEADER AFTER FIRST LEG Pace Slow to Entrance Light at Buzzards Bay Three in Fleet of 94 Withdraw | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/u-thant-says-no.html | U Thant Says No | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/greekturkish-parley-on-cyprus-is-said-to-gain.html | Greek-Turkish Parley On Cyprus Is Said to Gain | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/lifetime-wages-lifetime-job-protection-will-stir-resentment-in-the.html | LIFETIME WAGES; Lifetime job protection will stir resentment in the jobless | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/czech-birth-rate-found-unaffected-by-rise-in-legal-abortions.html | Czech Birth Rate Found Unaffected by Rise in Legal Abortions | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/abe-cohen-an-entertainer-active-in-veterans-affairs.html | Abe Cohen, an Entertainer Active in Veterans Affairs | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/johnson-speaks-in-west-virginia.html | Johnson Speaks in West Virginia | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hartford-defeats-brooklyn-24-to-14.html | HARTFORD DEFEATS BROOKLYN, 24 TO 14 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/florida-cross-a-208foot-monument-rises-in-st-augustine.html | FLORIDA CROSS; A 208-Foot Monument Rises in St. Augustine | True | By C.e. Wright | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rules-aim-at-uniformity-for-auto-shipping-rates.html | Rules Aim at Uniformity For Auto Shipping Rates | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/one-is-avantgarde-the-other-no-gentleman-she.html | One Is Avant-Garde, the Other No Gentleman; No Gentleman, She | True | By Allen Hughes | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/births.html | Births | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/educator-wins-lasker-award.html | Educator Wins Lasker Award | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dr-john-c-mateer.html | DR. JOHN C. MATEER | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/saigon-shine-boys-like-big-gi-feet.html | Saigon Shine Boys Like Big G.I. Feet | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/trinidad-paper-closed.html | Trinidad Paper Closed | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/now-bigoted-is-libelous.html | Now 'Bigoted' Is Libelous | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/north-vietnamese-indicate-spy-scare.html | NORTH VIETNAMESE INDICATE SPY SCARE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-business-new-pittsburgh-center-offices-motel-apartments-to-open.html | U.S. Business: New Pittsburgh Center; Offices, Motel, Apartments to Open | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mary-davidson-1960-debutante-becomes-a-bride-skidmore-alumna-wed-to.html | Mary Davidson, 1960 Debutante, Becomes a Bride; Skidmore Alumna Wed to A.B. Conant 3d, Graduate of Babson | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/farmers-buying-used-equipment-new-machinery-shipments-slowed-by-big.html | FARMERS BUYING USED EQUIPMENT; New Machinery Shipments Slowed by Big Backlogs FARMERS BUYING USED EQUIPMENT | True | By William M. Freeman | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/7-are-unbeaten-in-star-regatta-smyth-plitt-among-victors-2-boats.html | 7 ARE UNBEATEN IN STAR REGATTA; Smyth, Plitt Among Victors 2 Boats Dismasted | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/for-young-readers.html | For Young Readers | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bessie-graham-author-of-bookmans-manual.html | Bessie Graham, Author Of 'Bookman's Manual' | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-political-deal-a-us-heritage-the-political-deal-part-of-united.html | The Political Deal: A U.S. Heritage; The Political Deal: Part of United States Heritage | True | By Sidney E. Zion | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mrs-nicholas-senesey.html | MRS. NICHOLAS SENESEY | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-week-in-finance-change-in-political-winds-brings-a-clearing-of.html | The Week in Finance; Change in Political Winds Brings A Clearing of Skies Over Wall St. WEEK IN FINANCE: CLEARING OF SKIES | True | By Thomas E. Mullaney | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/city-u-planner-named.html | City U. Planner Named | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/wright-of-toledo-rallies-in-last-race-to-capture-comet-class-title.html | Wright of Toledo Rallies in Last Race to Capture Comet Class Title; OHIO SKIPPER ENDS WITH 192 POINTS McCausland and Wales Next Seidelmann Victor in Lightning Championship | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sports-news-horse-racing-golf-baseball-tennis.html | Sports News; HORSE RACING GOLF BASEBALL TENNIS | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mcarthy-opposes-troop-resolution.html | M'CARTHY OPPOSES TROOP RESOLUTION | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/alfies-birds-and-other-wrens.html | Alfie's 'Birds' and Other Wrens | True | By Bosley Crowther | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/three-who-wait-in-the-wings.html | Three Who Wait in the Wings | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/joe-louis-lands-in-germany.html | Joe Louis Lands in Germany | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/leading-hungarian-collective-blends-old-methods-with-new.html | Leading Hungarian Collective Blends Old Methods With New | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/chart-of-lassie-stakes.html | Chart of Lassie Stakes | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/truck-feat-credited-to-mao.html | Truck Feat Credited to Mao | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/gilbert-of-rangers-to-resume-skating.html | GILBERT OF RANGERS TO RESUME SKATING | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-urged-to-end-ship-imbalance-builders-cite-soviet-gain-in.html | U.S. URGED TO END SHIP IMBALANCE; Builders Cite Soviet Gain in Maritime Tonnage | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/gasoline-quotas-reduced-for-motorists-in-zambia.html | Gasoline Quotas Reduced For Motorists in Zambia | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/national-football-league-set-to-open-season-that-will-end-in-super.html | National Football League Set to Open Season That Will End in Super Bowl; 15- WEEK LISTING BEGINS SATURDAY Colts and Packers to Meet in Opener Giants Visit Pittsburgh Next Sunday | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/roads-to-ruin-roads-to-ruin.html | Roads to Ruin; Roads to Ruin | True | By Clive Entwistle | 1994-06-13 | RE000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/farmer-cuts-cable-leased-wires-fail.html | FARMER CUTS CABLE; LEASED WIRES FAIL | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/citizenship-hearing-for-skipper-delayed.html | CITIZENSHIP HEARING FOR SKIPPER DELAYED | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bridge-a-consistent-winner.html | Bridge; A Consistent Winner | True | By Alan Truscott | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/philadelphia-naacp-delays-girard-picketing.html | Philadelphia N.A.A.C.P. Delays Girard Picketing | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-world-peking-moscow-rift-widens-commonwealth-tensions-erhards.html | The World; Peking-Moscow Rift Widens Commonwealth Tensions Erhard's Woe Is Not Over He Picked 'Em | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rooms-at-the-top-added-to-many-buildings-here-provision-for.html | Rooms at the Top Added to Many Buildings Here; Provision for Construction of New Floors Is Made in Framing of Structures MANY STRUCTURES ADD ROOMS AT TOP | True | By Dudley Dalton | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-hampshire-seeks-more-outlets-as-yield-form-sweepstakes-declines.html | New Hampshire Seeks More Outlets as Yield Form Sweepstakes Declines; BAN ON MAIL SALE CALLED 'ARCHAIC' Sweepstakes Commission to Ask Legislature Again for Additional Outlets | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/music-dogleg-to-the-right.html | Music; Dogleg To The Right | True | By Harold C. Schonberg | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/funds-are-sought-for-cuban-refugees.html | FUNDS ARE SOUGHT FOR CUBAN REFUGEES | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/miss-edith-smith-will-be-the-bride-of-rw-apple-jr-exvice-consul-in.html | Miss Edith Smith Will Be the Bride Of R.W. Apple Jr.; Ex-Vice Consul in South Vietnam Engaged to Times Reporter | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/di-francesco-to-aid-coach-of-delaware-valley-eleven.html | Di Francesco to Aid Coach Of Delaware Valley Eleven | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/elizabeth-c-english-a-prospective-bride.html | Elizabeth C. English A Prospective Bride | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/food-is-the-wage-in-africa-famine-women-sing-as-they-help-build.html | FOOD IS THE WAGE IN AFRICA FAMINE; Women Sing as They Help Build Bechuanaland Dam | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/recordings-like-a-coiled-spring.html | Recordings; Like a Coiled Spring | True | By Howard Klein | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mod-look-strong-in-mens-apparel-reorders-in-such-items-are-noted-by.html | MOD LOOK STRONG IN MEN'S APPAREL; Reorders in Such Items Are Noted by Buying Offices | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/kudinsky-victor-in-steeplechase-rodants-3d-to-2-russians-in.html | KUDINSKY VICTOR IN STEEPLECHASE; Rodants 3d to 2 Russians in European Title Event | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/prides-profile-triumphs-in-gazelle-lady-pitt-is-2d-prides-profile.html | Prides Profile Triumphs In Gazelle; Lady Pitt Is 2d; PRIDES PROFILE TAKES GAZELLE | True | By Joe Nichols | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/trial-of-american-recesses.html | Trial of American Recesses | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/market-statistics.html | Market Statistics | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/scientists-fearful-of-effect-of-level-canal-on-oceans.html | Scientists Fearful of Effect Of Level Canal on Oceans | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/algerians-support-appeal-for-destruction-of-israel.html | Algerians Support Appeal For Destruction of Israel | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-presidents-speech-in-west-virginia.html | The President's Speech in West Virginia | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ann-m-nugent-is-wed-to-a-stephen-patten.html | Ann M. Nugent Is Wed To A. Stephen Patten | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/banks-take-lead-in-novel-designs-stilts-curves-and-exposed-frames.html | BANKS TAKE LEAD IN NOVEL DESIGNS; Stilts, Curves and Exposed Frames Among Features Banks Break Out of Old Mold in Design of Buildings | True | By Harry V. Forgeron | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/chart-of-sweepstakes-classic.html | Chart of Sweepstakes Classic | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sports-of-the-times-twenty-game-winner.html | Sports of The Times; Twenty-Game Winner | True | By Arthur Daley | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hornets-name-trainer.html | Hornets Name Trainer | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/capt-stacy-c-bragg-weds-linda-michele.html | Capt. Stacy C. Bragg Weds Linda Michele | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dunlaevy-is-victor-in-oyster-bay-sail.html | DUNLAEVY IS VICTOR IN OYSTER BAY SAIL | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/kittie-woodman-wells-graduate-is-jersey-bride-62-debutante-married.html | Kittie Woodman, Wells Graduate, Is Jersey Bride; '62 Debutante Married to Edward Richards, Business Student | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/terhune-hamilton.html | Terhune Hamilton | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/environment-the-new-entertainment.html | 'Environment' The New Entertainment | True | By Hilton Kramer | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/spotlight-wall-st-awaiting-a-new-season.html | Spotlight; Wall St. Awaiting a New Season | True | By John J. Abele | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/brazil-arrests-watchman-in-murder-of-us-official.html | Brazil Arrests Watchman In Murder of U.S. Official | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/5-suburbs-will-get-negro-pupils-from-hartford-265-children-are.html | 5 Suburbs Will Get Negro Pupils From Hartford; 265 Children Are Involved in Integration Experiment Starting Wednesday | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/navigational-aid-bill-gains.html | Navigational Aid Bill Gains | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/african-newsmen-to-attend-seminar.html | AFRICAN NEWSMEN TO ATTEND SEMINAR | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/czech-president-critical.html | Czech President Critical | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sportswear-corp-head-named.html | Sportswear Corp. Head Named | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/state-governors-in-brazil-elected-by-12-legislatures.html | State Governors in Brazil Elected by 12 Legislatures | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-nation-still-the-long-hot-summer-convention-time-for-new-york.html | The Nation; Still the Long, Hot Summer Convention Time For New York Imperturbable Powell How to Fix A Harness Race | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/switzerland-bans-lsd.html | Switzerland Bans LSD | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jill-ramsey-married.html | Jill Ramsey Married | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yukon-is-failing-to-exert-spell-canada-is-trying-to-revive-the.html | YUKON IS FAILING TO EXERT SPELL; Canada Is Trying to Revive the Pioneering Spirit | True | By Jay Walz Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/too-few-teachers.html | Too Few Teachers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/textile-course-to-begin.html | Textile Course to Begin | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sculpture-of-president-kennedy-removed-from-queens-building.html | Sculpture of President Kennedy Removed From Queens Building; Sculpture by Bert Schwartz 6-Faced Bronze 'Too Small,' Owners Say Tenant Called It 'Depressing' | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/great-dane-triumphs.html | Great Dane Triumphs | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/food-purchasing-by-services-gains-buying-for-the-armed-forces-also.html | FOOD PURCHASING BY SERVICES GAINS; Buying for the Armed Forces Also Complicated by War FOOD PURCHASING BY SERVICES GAINS | True | By James J. Nagle | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/state-tax-chief-out-of-gop-race-murphy-withdraws-name-in-the.html | STATE TAX CHIEF OUT OF G.O.P. RACE; Murphy Withdraws Name in the Contest for Controller 'in Interest' of Ticket STATE TAX CHIEF OUT OF G.O.P. RACE | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/fordham-calls-45-for-club-football.html | FORDHAM CALLS 45 FOR CLUB FOOTBALL | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/margaret-barr-goucher-alumna-is-curates-bride-wed-to-rev-john-frair.html | Margaret Barr, Goucher Alumna, Is Curate's Bride; Wed to Rev. John Frair Hoover of Church in Philadelphia | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/blinder-rosen.html | Blinder Rosen | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/unkind-cuts-that-hurt.html | Unkind Cuts That Hurt | True | By Daniel Callahan | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/peking-again-assails-paris-as-oppressor-of-africans.html | Peking Again Assails Paris As Oppressor of Africans | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/red-sox-defeat-as-70.html | Red Sox Defeat A's 7-0 | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/industry-facing-new-labor-woes-other-unions-are-expected-to-seek.html | INDUSTRY FACING NEW LABOR WOES; Other Unions Are Expected to Seek Terms Awarded Deck Officers in Strike | True | By George Horne | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/five-vandals-seized-in-brooklyn-school.html | FIVE VANDALS SEIZED IN BROOKLYN SCHOOL | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/moat-believed-to-be-part-of-atlantis-is-found-in-aegean-sea.html | Moat Believed to Be Part of Atlantis Is Found in Aegean Sea | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/syracuse-tackle-hurts-ankle.html | Syracuse Tackle Hurts Ankle | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/bonne-yaeger-wed-to-john-p-flynn.html | Bonne Yaeger Wed To John P. Flynn | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rolling-rock-steeplechase-canceled-by-equine-illness.html | Rolling Rock Steeplechase Canceled by Equine Illness | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/selfdetermination-backed-by-greeks-and-rumanians.html | Self-Determination Backed By Greeks and Rumanians | True | | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/negro-girl-leads-mississippi-boycott.html | Negro Girl Leads Mississippi Boycott | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/usia-stressing-policy-on-vietnam.html | U.S.I.A. Stressing Policy on Vietnam | True | By M.s. Handler Special To the New York Times | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/employes-learn-how-to-raise-pay-program-teaches-skills-to-lowsalaried.html | EMPLOYES LEARN HOW TO RAISE PAY; Program Teaches Skills to Low-Salaried Workers | True | By Thomas A. Johnson | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mets-overcome-by-phillies-84-great-knocks-in-3-runs-and-allen-hits.html | METS OVERCOME BY PHILLIES, 8-4; Great Knocks in 3 Runs and Allen Hits 2-Run Homer Shaw Loser on Mound METS SET BACK BY PHILLIES, 8-4 | True | By Gerald Eskenazi | 1994-06-13 | RE000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/an-everyday-epic.html | An Everyday Epic | True | By Elizabeth Janeway | 1994-06-13 | RE000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jury-gives-66000-in-corvair-mishap.html | JURY GIVES $66,000 IN CORVAIR MISHAP | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-agencies-on-vietnam-pledge-tighter-controls.html | U.S. Agencies on Vietnam Pledge Tighter Controls | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/average-rioter-in-watts-had-job-state-study-upsets-belief-most-were.html | 'AVERAGE' RIOTER IN WATTS HAD JOB; State Study Upsets Belief Most Were Newcomers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/soviet-agriculture-life-is-hard-down-on-the-farm.html | SOVIET AGRICULTURE ; Life Is Hard Down on the Farm | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cropland-for-recreation.html | Cropland for Recreation | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/riots-in-skid-row-arouse-japanese-attention-focused-on-plight-of.html | RIOTS IN SKID ROW AROUSE JAPANESE; Attention Focused on Plight of Derelicts and Outcasts | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/minneapolis-city-is-reported-ranking-high-in-conventions.html | MINNEAPOLIS; City Is Reported Ranking High in Conventions | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/israel-gets-a-judeopersian-ms.html | Israel Gets a Judeo-Persian MS. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/school-days-mean-retail-profits-backto-school-time-means-a-surge-of.html | School Days Mean Retail Profits; Back-to-School Time Means A Surge of Profit for Retailers | True | By David Dworsky | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/on-prelates-in-old-age.html | On Prelates in Old Age | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cooke-chambers.html | Cooke Chambers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-final-scores.html | The Final Scores | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/colombian-expresidents-land-acquired-for-agrarian-reform.html | Colombian Ex-President's Land Acquired for Agrarian Reform | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/devlin-shoots-69-for-286-to-beat-casper-by-shot-in-200000-carling.html | Devlin Shoots 69 for 286 to Beat Casper by Shot in $200,000 Carling Golf; COLES FINISHES 3D WITH A 288 SCORE Devlin Takes $35,000 First Prize Following 20-Foot Birdie Putt on 16th Hole | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/diana-j-hirshon-betrothed-to-anthony-jf-parkinson.html | Diana J. Hirshon Betrothed To Anthony J.F. Parkinson | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/heat-termed-a-boon-for-carbon-dioxide.html | Heat Termed a Boon For Carbon Dioxide | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-aids-piracy-union-head-says-wooing-of-jersey-industry-by-taxfree.html | U.S. AIDS 'PIRACY,' UNION HEAD SAYS; Wooing of Jersey Industry by Tax-Free Bonds Cited | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/miss-roberta-reyesretana-married-to-stephen-j-pribula.html | Miss Roberta Reyes-Retana Married to Stephen J. Pribula | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/oddlot-volume-shows-increase-increase-is-noted-in-buying-by-small.html | ODD-LOT VOLUME SHOWS INCREASE; Increase Is Noted in Buying by Small Investors | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/us-soldier-accused-of-murder-in-saigon.html | U.S. SOLDIER ACCUSED OF MURDER IN SAIGON | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/2-rowers-reach-ireland-from-us-britons-in-good-condition-after-92.html | 2 ROWERS REACH IRELAND FROM U.S.; Britons in Good Condition After 92 Days on Water | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/child-to-mrs-janklow.html | Child to Mrs. Janklow | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hollis-thayer-marries-marie-l-blankenheym.html | Hollis Thayer Marries Marie L. Blankenheym | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/linda-sargent-wed-to-william-reinfeld.html | Linda Sargent Wed To William Reinfeld | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/life-and-death-of-a-vietnamese-village-life-and-death-of-a.html | Life and Death of a Vietnamese Village; Life and Death of a Vietnamese Village | | By Frances Fitzgerald | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/one-ton-cup-sail-to-be-held-abroad-annapolis-waives-right-to-defend.html | ONE TON CUP SAIL TO BE HELD ABROAD; Annapolis Waives Right to Defend in Home Waters | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/state-expanding-its-foodcost-drive.html | State Expanding Its Food-Cost Drive | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dance-if-plays-are-in-three-acts.html | Dance; If Plays Are In Three Acts... | True | By Clive Barnes | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/coaches-widen-campus-roles-many-hold-faculty-status-says-jessee-of.html | Coaches Widen Campus Roles; Many Hold Faculty Status, Says Jessee of Trinity College | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/tigers-rout-indians-81.html | Tigers Rout Indians, 8-1 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sixbedroom-homes-offered-at-new-jersey-colony.html | Six-Bedroom Homes Offered at New Jersey Colony | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/lanzerotti-klompus.html | Lanzerotti Klompus | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/curly-johnson-keeps-the-jets-laughing-all-business-afield-utility.html | Curly Johnson Keeps the Jets Laughing; All Business Afield Utility Man Eases Team's Tension | True | By Frank Litsky | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/light-materials-cut-building-cost-weight-of-office-building-in-east.html | LIGHT MATERIALS CUT BUILDING COST; Weight of Office Building in East Orange Reduced 66% LIGHT MATERIALS CUT BUILDING COST | True | By Glenn Fowler | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/6-financing-being-offered-by-li-home-manufacturer.html | 6% Financing Being Offered By L.I. Home Manufacturer | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/british-fair-slated-for-toronto-in-may.html | BRITISH FAIR SLATED FOR TORONTO IN MAY | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/leicester-gains-soccer-draw-11-sheffield-wednesday-yields-first.html | LEICESTER GAINS SOCCER DRAW, 1-1; Sheffield Wednesday Yields First Goal This Season | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yeshiva-dean-chosen.html | Yeshiva Dean Chosen | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/renaissance-man-at-the-met-the-vision-of-franco-zeffirelli-the.html | Renaissance Man at the Met; The Vision of Franco Zeffirelli The Vision of Franco Zeffirelli | True | By Robert Sussman Stewart | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/j-l-names-official.html | J. & L. Names Official | | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/coming-wage-talks-worrying-dutch.html | Coming Wage Talks Worrying Dutch | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/germans-in-tyrol-ask-clear-accord-want-italys-offer-detailed-to.html | GERMANS IN TYROL ASK CLEAR ACCORD; Want Italy's Offer Detailed to Isolate Terrorists | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/plant-now-for-early-spring.html | Plant Now for Early Spring | True | By Molly Price | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/koether-flygare.html | Koether Flygare | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/catholic-marriage-plus-anglican-rite.html | CATHOLIC MARRIAGE, PLUS ANGLICAN RITE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/washington-the-unions-on-labor-day-1966.html | Washington: The Unions on Labor Day, 1966 | True | By James Reston | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/critical-scarcity-of-teachers-hits-nations-schools-worst-shortage.html | CRITICAL SCARCITY OF TEACHERS HITS NATION'S SCHOOLS; Worst Shortage in Decade Follows Recent Gains-- Officials Are Surprised DRAFT CITED AS A CAUSE Competition From Industry, Federally Aided Programs and Pay Also Blamed Worst Shortage of Teachers in Decade Faces Public Schools | True | By Fred M. Hechinger | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/white-sox-extend-stanky-contract-another-year-is-added-to-managers.html | WHITE SOX EXTEND STANKY CONTRACT; Another Year Is Added to Manager's Pact | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rockets-are-beaten-4135-after-17-league-victories.html | Rockets Are Beaten, 41-35, After 17 League Victories | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/peggy-a-parrott-is-married-here-to-oscar-power-exstudent-at.html | Peggy A. Parrott Is Married Here To Oscar Power; Ex-Student at Briarcliff Bride of Interstate General Aide | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/city-asks-us-funds-to-control-pollution-from-incinerators.html | City Asks U.S. Funds to Control Pollution From Incinerators | True | By Charles G. Bennett | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cargo-bid-saving-seen-by-msts-15-reduction-expected-on-military.html | CARGO BID SAVING SEEN BY M.S.T.S.; 15% Reduction Expected on Military Shipments | True | By Werner Bamberger | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/three-britons-return.html | Three Britons Return | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/o-connor-bids-roosevelt-and-liberals-forgo-race-oconnor-appeals-to.html | O' Connor Bids Roosevelt And Liberals Forgo Race; O'Connor Appeals to Roosevelt And Liberals Not to Fight Him | True | By Sydney H. Schanberg | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/port-group-to-study-us-role.html | Port Group to Study U.S. Role | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/publicity-team-gets-gengras-campaign-rolling.html | Publicity Team Gets Gengras Campaign Rolling | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ship-line-wins-a-health-award.html | Ship Line Wins a Health Award | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/race-driver-seriously-hurt-in-pileup-at-jersey-track.html | Race Driver Seriously Hurt In Pile-Up at Jersey Track | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sara-e-barnes-alumna-of-smith-wed-in-suburbs-62-graduate-is-bride.html | Sara E. Barnes, Alumna of Smith, Wed in Suburbs; '62 Graduate Is Bride of Christian R. Sonne, Brokerage Aide | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ralston-defeats-mulligan-santana-drysdale-on-top-ashe-and-ralston.html | Ralston Defeats Mulligan; Santana, Drysdale on Top; ASHE AND RALSTON TRIUMPH IN TENNIS | True | By Allison Danzig | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/chinese-communists-close-pekings-city-newspaper-and-purge-its-staff.html | Chinese Communists Close Peking's City Newspaper and Purge Its Staff | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/box-scores-of-friday-night-baseball-games.html | Box Scores of Friday Night Baseball Games | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/domestic-royalty.html | Domestic Royalty | True | By Henry F. Graff | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/police-keep-1000-from-storming-excursion-boat.html | Police Keep 1,000 From Storming Excursion Boat | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/letters-letters.html | Letters; Letters | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-monotony-of-rouault.html | The 'Monotony' of Rouault | True | By Gene Baro | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nine-killed-in-ohio-in-3car-collision.html | NINE KILLED IN OHIO IN 3-CAR COLLISION | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/chess-state-title-tournament.html | Chess; State Title Tournament | True | By Al Horowitz | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/airport-unit-calls-for-instantinformation-signs-24-standard-symbols.html | Airport Unit Calls for Instant-Information Signs; 24 Standard Symbols for Key Items Proposed to Guide Passengers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/judith-miller-wed-to-harry-brookby.html | Judith Miller Wed To Harry Brookby | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/for-a-level-grade.html | For a Level Grade | True | By Bernard Gladstone | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/stamps-british-yuletide-letter.html | Stamps; British Yuletide 'Letter' | True | By David Lidman | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/veteran-47-asks-to-fight.html | Veteran, 47, Asks to Fight | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/jean-saubert-expects-job-to-rule-out-68-olympics.html | Jean Saubert Expects Job To Rule Out '68 Olympics | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/photography-eye-on-the-world.html | Photography; Eye On the World | True | By Jacob Deschin | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/tracy-m-endersbe.html | TRACY M. ENDERSBE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nixon-on-nixon-and-other-issues.html | Nixon on Nixon and Other Issues | True | By Terence Smith | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pullback-from-europe.html | Pullback From Europe? | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/musicians-here-vote-pact.html | Musicians Here Vote Pact | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nuclear-trade-fair-set-for-switzerland.html | Nuclear Trade Fair Set for Switzerland | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/senator-hayden-feeling-fine.html | Senator Hayden 'Feeling Fine' | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/cecile-sorel-actress-32-years-with-comedie-francaise-dies.html | Cecile Sorel, Actress 32 Years With Comedie Francaise, Dies | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/will-they-dig-dr-dolittle.html | Will They Dig 'Dr. Dolittle'? | True | By Rex Reed | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/italian-wins-bicycle-crown.html | Italian Wins Bicycle Crown | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/2-detectives-held-in-extortion-case.html | 2 DETECTIVES HELD IN EXTORTION CASE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/johnson-will-try-his-coattails.html | Johnson Will Try His Coattails | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/wanted-500-specialists-need-for-physicians-in-rehabilitation.html | Wanted: 500 Specialists; Need for Physicians in Rehabilitation Underlined by Advances in the Field | True | By Howard A. Rusk, M.d. Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/unbeaten-ramos-seeks-no-12.html | Unbeaten Ramos Seeks No. 12 | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/speaking-of-books-out-of-experience.html | SPEAKING OF BOOKS; Out of Experience | True | By John Bowen | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-laws-enable-more-tax-relief-measures-permit-easing-of-property.html | NEW LAWS ENABLE MORE TAX RELIEF; Measures Permit Easing of Property Levies in Cities Action Here Unlikely NEW LAWS ENABLE MORE TAX RELIEF | True | By Thomas W. Ennis | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/printers-suggest-peace-committee.html | PRINTERS SUGGEST PEACE COMMITTEE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/peter-stevens-weds-martha-batchelder.html | Peter Stevens Weds Martha Batchelder | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/parkes-in-a-ferrari-gains-pole-for-grand-prix-of-italy.html | Parkes, in a Ferrari, Gains Pole for Grand Prix of Italy | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/japanese-will-spur-trade-with-chinese.html | JAPANESE WILL SPUR TRADE WITH CHINESE | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/caroline-stockton-a-bride.html | Caroline Stockton a Bride | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/strike-delays-athens-papers.html | Strike Delays Athens Papers | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/browns-defeat-steelers-by-1310-kelly-scores-2-touchdowns-to-pace.html | BROWNS DEFEAT STEELERS BY 13-10; Kelly Scores 2 Touchdowns to Pace Cleveland Attack | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-scotsman-is-heard.html | A Scotsman Is Heard | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/washington-sets-tariff-hearings-import-group-and-chemical-makers-to.html | WASHINGTON SETS TARIFF HEARINGS; Import Group and Chemical Makers to Review Impact of Possible Changes GENEVA TALKS AT ISSUE American-Selling-Price Use to Be Defended and Fought by Opposing Interests Chemical Makers To Defend System Of Tariff Charges | True | By Gerd Wilcke | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-presidents-club-is-too-clubby-says-the-gop.html | The President's Club Is Too Clubby, Says the G.O.P. | True | By William V. Shannon | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/interest-rates-and-the-boom.html | Interest Rates And the Boom | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/survey-of-purchasing-agents-shows-optimism-on-the-wane.html | Survey of Purchasing Agents Shows Optimism on the Wane | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/deliberate-september.html | Deliberate September | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/go-with-grace-on-a-13day-luxury-cruise-to-the-caribbean.html | Go With Grace; On a 13-Day Luxury Cruise to the Caribbean. | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/luna-11-has-secret-mission.html | Luna 11 Has Secret Mission | True | By John Noble Wilford | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/holiday-visitors-pour-into-the-city-president-sees-labor-day-as.html | HOLIDAY VISITORS POUR INTO THE CITY; President Sees Labor Day as Time to Share Prosperity | True | By Jacques Nevard | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/runaway-balloon-slows.html | Runaway Balloon Slows | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dodgers-top-reds-73-behind-koufax-and-take-2d-place-in-national.html | Dodgers Top Reds, 7-3, Behind Koufax and Take 2d Place in National League; LOS ANGELES ACE GETS 22D VICTORY Coast Club Leads Giants by 1 Percentage Point, 2 Games From First | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/swedishowned-coalition-victor-by-2-lengths-in-32947-hudson-trot.html | Swedish-Owned Coalition Victor by 2 Lengths in $32,947 Hudson Trot; ENTRYMATE THIRD IN WIN-BET RACE Ervin Guides Mary Donner Little Miss Mitzie 2d in 7-Horse Event | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mineworkers-shift-stand-and-back-wilsons-freeze.html | Mineworkers Shift Stand And Back Wilson's Freeze | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-04 | 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/team-waters-down-the-coachs-remarks.html | Team Waters Down The Coach's Remarks | True | | 1994-06-13 | RE0000668578 | B00000296740 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/black-power-is-decried-as-inadequate-by-randolph.html | Black Power' Is Decried As Inadequate by Randolph | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/3-major-houses-lack-new-plays-atkinson-millers-and-rose-not-yet.html | 3 MAJOR HOUSES LACK NEW PLAYS; Atkinson, Miller's and Rose Not Yet Booked for Season | True | By Sam Zolotow | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/storms-strand-marines-due-to-leave-vietnam.html | Storms Strand Marines Due to Leave Vietnam | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/union.html | Union | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/hop-riopel-coach-at-holy-cross-dies.html | HOP RIOPEL, COACH AT HOLY CROSS, DIES | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/us-opens-study-of-aid-in-vietnam-programs-impact-criticized-despite.html | U.S. OPENS STUDY OF AID IN VIETNAM; Program's Impact Criticized Despite Increase in Funds | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/miss-susan-elaine-mitchell-married-to-lewis-greenstein.html | Miss Susan Elaine Mitchell Married to Lewis Greenstein | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/de-gaulle-sees-wide-french-role-says-mission-is-to-bring-balance-to.html | DE GAULLE SEES WIDE FRENCH ROLE; Says Mission is to Bring Balance to the World | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/to-ease-the-downtown-crush.html | To Ease the Downtown Crush | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bills-trounced-by-chargers-277-hadl-tosses-2-touchdown-passes-in.html | BILLS TROUNCED BY CHARGERS, 27-7; Hadl Tosses 2 Touchdown Passes in Opening Game | True | STATISTICS OF THE GAME | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/kolin-tinkleman.html | Kolin Tinkleman | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/hudson.html | Hudson | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/2-men-who-rowed-atlantic-are-welcomed-in-galway.html | 2 Men Who Rowed Atlantic Are Welcomed in Galway | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/the-people-will-decide.html | The People Will Decide | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/hall-paces-fleet-in-overtime-race.html | HALL PACES FLEET IN OVERTIME RACE | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/parsons-is-victor-in-500mile-test-gains-road-racing-title-on-victory.html | PARSONS IS VICTOR IN 500-MILE TEST; Gains Road-Racing Title On Victory in Wisconsin | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/john-and-elwell-take-class-races-triumph-in-yra-regatta-off.html | JOHN AND ELWELL TAKE CLASS RACES; Triumph in Y.R.A. Regatta off' Larchmont Y.C. | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/inter-milan-and-santos-to-play-on-yankee-stadium-bill-today.html | Inter Milan and Santos to Play on Yankee Stadium Bill Today | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/british-soccer-official-rejects-30800-post.html | British Soccer Official Rejects $30,800 Post | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/keeping-up-with-the-grossingers-strains-many-catskill-hotels-those.html | Keeping Up With the Grossingers Strains Many Catskill Hotels; Those Staying Open Are Caught in a Credit Squeeze Many Catskill Hotels Feel Pinch Of Keeping Up With Grossingers | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/karen-c-paullin-and-a-lieutenant-wed-in-hartford-graduate-of.html | Karen C. Paullin And a Lieutenant Wed in Hartford; Graduate of Middlebury Bride of Philip Will of the Air Force | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/brabham-clinches-drivers-title-scarfiotti-captures-monza-grand-prix.html | Brabham Clinches Drivers' Title; Scarfiotti Captures Monza Grand Prix Ginther Hurt | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/turkish-quake-toll-2394.html | Turkish Quake Toll 2,394 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/seventh-storm-of-season-develops-in-the-atlantic.html | Seventh Storm of Season Develops in the Atlantic | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/orioles-set-back-white-sox-8-to-5-laus-pinch-triple-key-blow-5-hits.html | ORIOLES SET BACK WHITE SOX, 8 TO 5; Lau's Pinch Triple Key Blow 5 Hits for Aparicio | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/customs-speeds-handling-process-adopts-importers-proposal-on.html | CUSTOMS SPEEDS HANDLING PROCESS; Adopts Importers' Proposal on 'Submission Sheets' | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/envoy-slain-under-stalin-is-rehabilitated-by-soviet.html | Envoy Slain Under Stalin Is Rehabilitated by Soviet | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/severn-bridge-guarded-against-welsh-nationalists.html | Severn Bridge Guarded Against Welsh Nationalists | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/2-new-coaches-have-work-cut-out-for-them.html | 2 New Coaches Have Work Cut Out for Them; Rebuilding of Line Faces Raymond at Delaware | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/dr-blake-bids-christians-unite-and-repent-of-the-sin-of-pride.html | Dr. Blake Bids Christians Unite And 'Repent of the Sin of Pride' | True | By George Dugan | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/moscow-and-peking-antichinese-revulsion-of-worlds-reds-seen-behind.html | Moscow and Peking; Anti-Chinese Revulsion of World's Reds Seen Behind the New Soviet Offensive | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/colorado-gop-expecting-gains-party-hopes-to-recapture-2-house-seats.html | COLORADO G.O.P. EXPECTING GAINS; Party Hopes to Recapture 2 House Seats in November | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/japanese-protest-at-us-base.html | Japanese Protest at U.S. Base | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bobbie-brooks-picks-vice-president.html | Bobbie Brooks Picks Vice President | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/guards-bayonet-hecklers-in-ciceros-rights-march-hecklers-bayoneted.html | Guards Bayonet Hecklers In Cicero's Rights March; Hecklers Bayoneted by Guardsmen at Rights March in Cicero | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/the-cards.html | THE CARDS | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/movers-get-an-impartial-chairman.html | Movers Get an Impartial Chairman | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/encore-ii-and-glaros-take-class-titles-at-riverside-y.c.html | Encore II and Glaros Take Class Titles at Riverside Y.C. | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/labor-day-82509183.html | Labor Day | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/gibson-murgatroyd.html | Gibson Murgatroyd | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/60000-expected-to-see-torn-rolfe-and-bold-bidder-race-today-at.html | 60,000 Expected to See Torn Rolfe and Bold Bidder Race Today at Aqueduct; RIVALS HEAD FIELD IN $100,000 STAKE $430,600 New Mexico Race Lists 12 Quarter Horses Niarkos Chicago Choice | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/leadership-of-gary-local-suspended-by-steelworkers.html | Leadership of Gary Local Suspended by Steelworkers | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/u-of-pennsylvania-drops-secret-research-for-us-university-drops.html | U. of Pennsylvania Drops Secret Research for U.S.; UNIVERSITY DROPS SECRET RESEARCH | True | By Will Lissner | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/jersey-youth-dies-in-oregon.html | Jersey Youth Dies in Oregon | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/lin-piao-is-made-red-guards-head-chou-enlai-and-ho-lung-also-named.html | LIN PIAO IS MADE RED GUARDS' HEAD; Chou En-lai and Ho Lung Also Named to High Posts in Chinese Youth Unit Lin Piao Is Made Head of Communist China's Red Guards | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/city-urges-state-to-set-milk-price-kearing-says-he-will-offer.html | CITY URGES STATE TO SET MILK PRICE; Kearing Says He Will Offer Proposal to the Legislature to Establish Minimum 2- TO-3-CENT CUT IS SEEN Distributors Are Scored For Giving Gifts to Stores to Insure Sale of Goods | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/equitable-life-names-buildings-executive.html | Equitable Life Names Buildings Executive | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/monmouth.html | Monmouth | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/as-beat-red-sox-after-30-defeat-triumph-72-with-11hit-attack-and.html | A'S BEAT RED SOX AFTER 3-0 DEFEAT; Triumph, 7-2, With 11- Hit Attack and Triple Play | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/separates-new-look-for-old-favorites.html | Separates: New Look for Old Favorites | True | By Bernadine Morris | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/balloonist-to-resume-trip.html | Balloonist to Resume Trip | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/jersey-farmers-bar-vista-group-volunteer-workers-accused-of.html | JERSEY FARMERS BAR VISTA GROUP; Volunteer Workers Accused of 'Stirring Up' Negroes | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/south-african-challenges-classification-as-colored.html | South African Challenges Classification as 'Colored' | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/farmer-rejects-liberals-2d-spot-sees-roosevelt-nomination-for.html | FARMER REJECTS LIBERALS 2D SPOT; Sees Roosevelt Nomination for Governor Wants a Negro on the Ticket Farmer Spurns Liberals' 2d Spot; Urges a Negro Be Put on Ticket | True | By Peter Kihss | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/quake-in-bogota-area-kills-8-and-injures-40.html | Quake in Bogota Area Kills 8 and Injures 40 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/votes-of-week-in-the-house.html | Votes of Week in the House | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/blind-brook-polo-put-off.html | Blind Brook Polo Put Off | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/nasser-to-visit-tanzania.html | Nasser to Visit Tanzania | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/giants-vs-dodgers-gold-and-glitter.html | Giants vs. Dodgers: Gold and Glitter | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/connecticut-fairfield.html | Connecticut Fairfield | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/as-drop-don-blasingame.html | A's Drop Don Blasingame | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/holiday-weekend-dampened-by-rain-bronx-expressway-closed-by.html | HOLIDAY WEEKEND DAMPENED BY RAIN; Bronx Expressway Closed by Flooding Traffic Toll 25% Above 1965 WORKING MAN IS LAUDED But Leaders Warn of Need to Raise Job Standards and 'Human Dignity' | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/article-2-no-title-one-thrown-from-window-second-is-strangled.html | Article 2 -- No Title; One Thrown From Window Second Is Strangled | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/shanouk-terms-frontier-issue-sole-bar-to-normal-ties-to-us.html | Shanouk Terms Frontier Issue Sole Bar to Normal Ties to U.S. | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bridge-2-young-new-yorkers-win-open-pair-championship.html | Bridge; 2 Young New Yorkers Win Open Pair Championship | True | By Alan Truscott | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/nassau.html | Nassau | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/steven-schlesinger-marries-toni-hahn.html | Steven Schlesinger Marries Toni Hahn | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/copernicus-is-given-title-of-historys-greatest-pole.html | Copernicus Is Given Title Of History's Greatest Pole | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/search-for-hunter-ends.html | Search for Hunter Ends | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/coreys-raven-wins-in-cow-bay-sailing.html | COREYS RAVEN WINS IN COW BAY SAILING | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/janet-falik-married-to-drbr-aserkoff.html | Janet Falik Married To Dr.B.R. Aserkoff | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/jazy-wins-medal-in-5000-meters-beats-norpoth-in-stretch-european.html | JAZY WINS MEDAL IN 5,000 METERS; Beats Norpoth in Stretch European Meet Ends | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/ancient-ethiopia-gradually-entering-modern-age.html | Ancient Ethiopia Gradually Entering Modern Age | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/new-test-seek-cause-of-bigotry-students-reactions-cited-at.html | NEW TEST SEEK CAUSE OF BIGOTRY; Students' Reactions Cited at Psychological Session | True | By Paul Hofmann | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/phillies-50-victory-dashes-new-york-pennant-dream.html | Phillies' 5-0 Victory Dashes New York Pennant Dream | True | By Joseph Durso | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/imf-payment-cuts-frances-gold-stock.html | I.M.F. Payment Cuts France's Gold Stock | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/shippers-conference-plans-first-meeting-on-sept-12.html | Shippers Conference Plans First Meeting on Sept. 12 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/earnings-increase-for-roan-selection.html | Earnings Increase For Roan Selection | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/drag-racer-is-killed-in-indianapolis-crash.html | Drag Racer Is Killed In Indianapolis Crash | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/ore-shipments-dip-for-us-and-canada.html | ORE SHIPMENTS DIP FOR U.S. AND CANADA | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/warren-b-mccredy.html | WARREN H. McCREDY | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/new-plant-for-arkansas.html | New Plant for Arkansas | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/new-jersey.html | New Jersey | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/brooke-says-gop-fails-on-solutions.html | BROOKE SAYS G.O.P. FAILS ON SOLUTIONS | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/guyana-plans-sugar-study.html | Guyana Plans Sugar Study | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/great-good-ideas-decline-pope-says.html | GREAT, GOOD IDEAS DECLINE, POPE SAYS | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/eric-posmentier-weds-miss-loveleen-bhatia.html | Eric Posmentier Weds Miss Loveleen Bhatia | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/koreans-winning-us-investments-21-concerns-get-approval-for.html | KOREANS WINNING U.S. INVESTMENTS; 21 Concerns Get Approval for $35-Million in Projects | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/driver-carrying-12500-dies.html | Driver Carrying $12,500 Dies | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/problems-for-hart-are-everywhere-at-pittsburgh-by-gordon-s-white-jr.html | Problems for Hart Are Everywhere at Pittsburgh; By GORDON S. WHITE Jr. Special to The New York Times | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/mrsgandhi-asks-pakistans-amity-offers-unrestricted-travel-and.html | MRS.GANDHI ASKS PAKISTAN'S AMITY; Offers Unrestricted Travel and Economic Cooperation | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/mail-in-vietnam-called-too-slow-merchant-seamen-complain-about.html | MAIL IN VIETNAM CALLED TOO SLOW; Merchant Seamen Complain About Conditions There | True | By George Horne | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/vineyard-trophy-taken-by-learson-skippers-thunderbird-first-on.html | VINEYARD TROPHY TAKEN BY LEARSON; Skipper's Thunderbird First On Corrected Time | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/what-new-guideposts-for-labor.html | What New Guideposts for Labor? | True | By A.h. Raskin | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/rockland.html | Rockland | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/dodd-team-wins-in-double-sculls-takes-150pound-rowing-event-with.html | DODD TEAM WINS IN DOUBLE SCULLS; Takes 150-Pound Rowing Event With Bragdon | True | By Gerald Eskenazi | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/sima-simckes-wed-to-karl-s-schapiro.html | Sima Simckes Wed To Karl S. Schapiro | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/hopeful-inventors-to-gather-at-the-coliseum-prospective-buyers-and.html | Hopeful Inventors to Gather at the Coliseum; Prospective Buyers and Licensees Are Sought by 850 International Show of 10,000 Products to Open Friday INVENTORS' SHOW OPENS THIS WEEK | True | By Stacy V. Jones | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/nbc-morning-show-to-star-pat-boone.html | N.B.C. MORNING SHOW TO STAR PAT BOONE | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/tito-calls-for-a-reorganization-of-party-from-top-to-bottom-tito.html | Tito Calls for a Reorganization Of Party From Top to Bottom'; TITO ASSERTS REDS MUST REORGANIZE | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/amer-football-league.html | Amer. Football League | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/gop-liberals-prod-dirksen-on-housing.html | G.O.P. LIBERALS PROD DIRKSEN ON HOUSING | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/scottish-terrier-is-voted-best-in-rockland-county-kc-show.html | Scottish Terrier Is Voted Best In Rockland County K.C. Show | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bomb-damages-red-offices-and-a-cathedral-here-bomb-damages-red.html | Bomb Damages Red Offices and a Cathedral Here; Bomb Damages Red Offices and Cathedral Here | True | By Seth S. King | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/trial-begins-today-in-ben-barka-affair.html | TRIAL BEGINS TODAY IN BEN BARKA AFFAIR | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/canada-urged-to-take-steps-to-cut-inflationary-pressures-inflation.html | Canada Urged to Take Steps To Cut Inflationary Pressures; INFLATION CURBS URGED IN CANADA | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/arthur-israel-jr-of-film-company-paramount-officer-head-of-music.html | ARTHUR ISRAEL JR. OF FILM COMPANY; Paramount Officer, Head of Music Subsidiaries, Dies | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/white-house-aide-and-lynda-johnson-cruise-in-wisconsin.html | White House Aide And Lynda Johnson Cruise in Wisconsin | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/brawl-in-vietnam-had-a-racial-tone.html | Brawl in Vietnam Had a Racial Tone | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/drop-in-confessions-stirs-koota-attack-on-supreme-court.html | Drop in Confessions Stirs Koota Attack On Supreme Court | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/farm-workers-in-texas-end-two-month-march.html | Farm Workers in Texas End Two-Month March | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/forums-planned-on-review-board-rights-commission-to-back-civilian.html | FORUMS PLANNED ON REVIEW BOARD; Rights Commission to Back Civilian Check on Police | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/gymnastics-champion-killed.html | Gymnastics Champion Killed | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/joyce-triumphs-in-jersey.html | Joyce Triumphs In Jersey | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/israel-hires-cbs-as-adviser-on-establishing-a-tv-service.html | Israel Hires C.B.S. as Adviser On Establishing a TV Service | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/chicago-rights-activist-robert-lucas.html | Chicago Rights Activist; Robert Lucas | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/susan-b-levine-married.html | Susan B. Levine Married | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/saturday-night-game.html | SATURDAY NIGHT GAME | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/suffolk.html | Suffolk | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/new-york-westchester.html | New York Westchester | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/braves-box-score.html | Braves' Box Score | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/4-jailbreakers-from-canada-are-held-after-capture-in-indiana.html | 4 Jailbreakers From Canada Are Held After Capture in Indiana | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/demand-in-steel-continuing-firm-improvement-in-orders-and-backlogs.html | DEMAND IN STEEL CONTINUING FIRM; Improvement in Orders and Backlogs Shown in August Shipment Gains Seen INDUSTRY IS CONFIDENT Despite Lag in Construction and Autos, No Major Shift in Metal Market Is Due | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/robbers-kill-ft-lee-policeman-bridegroom-subdues-a-suspect-holdup.html | Robbers Kill Ft. Lee Policeman; Bridegroom Subdues a Suspect; HOLDUP MEN SLAY FT. LEE POLICEMAN | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/german-boxer-dies-in-ring.html | German Boxer Dies in Ring | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/5-drown-in-michigan.html | 5 Drown in Michigan | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/turkey-granted-loan.html | Turkey Granted Loan | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/city-finance-chief-warns-banks-on-employment-discrimination.html | City Finance Chief Warns Banks On Employment Discrimination | True | By Clayton Knowles | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/zim-line-ordered-to-answer-writ-subpoena-seeks-records-of-cargo.html | ZIM LINE ORDERED TO ANSWER WRIT; Subpoena Seeks Records of Cargo Descriptions | True | By Edward A. Morrow | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/neighbor-held-in-slaying-of-2-couples-in-el-paso.html | Neighbor Held in Slaying Of 2 Couples in El Paso | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/the-fulton-fish-market-more-than-a-place-to-find-sea-food.html | The Fulton Fish Market: More Than a Place to Find Sea Food | True | By Joan Cook | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/peruvian-heavy-weight-wins.html | Peruvian Heavy weight Wins | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/brandt-asks-resignation-of-bonns-defense-chief.html | Brandt Asks Resignation Of Bonn's Defense Chief | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/tahoe-miss-wins-governors-cup-slovaks-hydroplane-takes-race-3d-year.html | TAHOE MISS WINS GOVERNOR'S CUP; Slovak's Hydroplane Takes Race 3d Year in Row | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/college-fund-elects-trustee.html | College Fund Elects Trustee | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/shotgun-pellets-hurt-8-in-chicago.html | SHOTGUN PELLETS HURT 8 IN CHICAGO | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/276-vietcong-die-in-delta-battle-3d-of-enemy-unit-wiped-out-5500.html | 276 VIETCONG DIE IN DELTA BATTLE; 3d of Enemy Unit Wiped Out 5,500 Koreans Land | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/senators-top-angels-5-to-3-as-mcmullen-bats-in-4-runs.html | Senators Top Angels, 5 to 3, As McMullen Bats in 4 Runs | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/pilot-killed-while-testing-plane-after-an-air-race.html | Pilot Killed While Testing Plane After an Air Race | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/labor-day.html | Labor Day | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/milwaukee-whites-picket-club-protesting-its-ban-on-negroes.html | Milwaukee Whites Picket Club, Protesting Its Ban on Negroes | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cuts-in-medicaid-drafted-in-house-new-york-is-main-targt-of-panels.html | CUTS IN MEDICAID DRAFTED IN HOUSE; New York Is Main Target of Panel's Curb on U.S. Help Vote Due Wednesday CUTS IN MEDICAID DRAFTED IN HOUSE | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/antius-attitude-blinds-de-gaulle-saigon-charges.html | Anti-U.S. Attitude Blinds De Gaulle, Saigon Charges | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cuba-presses-competition-drive-for-groups-of-farm-laborers.html | Cuba Presses Competition Drive For Groups of Farm Laborers | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/longlost-rubens-found-in-shipment-at-christies.html | Long-Lost Rubens Found in Shipment at Christie's | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/rain-cancels-us-tennis-here-full-program-scheduled-today.html | Rain Cancels U.S. Tennis Here; Full Program Scheduled Today | True | By Allison Danzig | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/perspective-on-china.html | Perspective on China | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/legion-honors-james-v-day.html | Legion Honors James V. Day | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/vivian-m-bogem-is-married-here-to-jn-gordon-curator-at-columbia-wed.html | Vivian M. Bogem Is Married Here To J.N. Gordon; Curator at Columbia Wed to Architecture Student There | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/council-on-arts-allots-10000-for-a-community-theater-play.html | Council on Arts Allots $10,000 For a Community Theater Play | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/herbert-hardman-founder-of-jersey-rubber-concern.html | Herbert Hardman, Founder of Jersey Rubber Concern | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/dayton-keeps-guard-past-johnson-visit.html | DAYTON KEEPS GUARD PAST JOHNSON VISIT | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/caribbean-isles-changing-in-search-for-better-life-caribbean.html | Caribbean Isles Changing In Search for Better Life; Caribbean Islands Are Changing In Their Search for a Better Life | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/1year-maturities-are-95447234396.html | 1-YEAR MATURITIES ARE $95,447,234,396 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/morris.html | Morris | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/li-goldstein-weds-michelle-rappaport.html | L.I. Goldstein Weds Michelle Rappaport | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/books-authors-a-classic-volume-on-mexico-commenting-on-new-england.html | Books Authors; A Classic Volume On Mexico Commenting On New England All About the Universe 50 Years of Photography | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/company-reports.html | COMPANY REPORTS | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/venice-opinion-split-on-film-by-bresson.html | VENICE OPINION SPLIT ON FILM BY BRESSON | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/claudia-dee-bowman-wed.html | Claudia Dee Bowman Wed | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/television.html | Television | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/evelyn-shanley-is-bride.html | Evelyn Shanley Is Bride | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/sports-of-the-times-a-bad-year.html | Sports of The Times; A Bad Year | True | By Arthur Daley | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/army-deserter-is-sought-in-killing-of-his-brother.html | Army Deserter Is Sought In Killing of His Brother | | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/pakistan-warns-on-kashmir.html | Pakistan Warns on Kashmir | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/books-today-general-fiction.html | Books Today ; General Fiction | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/air-france-adds-cargo-jet.html | Air France Adds Cargo Jet | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/giants-sink-cards-92.html | Giants Sink Cards, 9-2 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/braves-top-astros-for-5th-in-row-20.html | BRAVES TOP ASTROS FOR 5TH IN ROW, 2-0 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/data-on-suburban-schools-in-survey.html | Data on Suburban Schools in Survey | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/transport-notes-naval-outlay-set-shipbuilder-group-reports.html | TRANSPORT NOTES; NAVAL OUTLAY SET; Shipbuilder Group Reports $1.7-Billion Program | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/us-troops-kill-59-of-foe.html | U.S. Troops Kill 59 of Foe | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/trade-bloc-sets-rule-on-dealers-selling-pacts-are-covered-by-common.html | TRADE BLOC SETS RULE ON DEALERS; Selling Pacts Are Covered by Common Market Draft TRADE BLOCK SETS RULE ON DEALERS | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/lopez-mare-wins-title-in-jumping-virgo-takes-junior-event-at-rice.html | LOPEZ MARE WINS TITLE IN JUMPING; Virgo Takes Junior Event at Rice Farms Show | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/chess-benedicto-beats-guadagnini-with-series-of-flashy-coups.html | Chess:; Benedicto Beats Guadagnini With Series of Flashy Coups | True | By Al Horowitz | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cowans-road-to-golf-victory-paved-with-7s.html | Cowan's Road to Golf Victory Paved With 7s | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/transit-agency-sees-new-losses-20c-fare-in-doubt-12million-deficit.html | TRANSIT AGENCY SEES NEW LOSSES; 20C FARE IN DOUBT; $12-Million Deficit Is Listed in 1966-1967 Budget Spending to Set Record 20C FARE IN DOUBT AS LOSS IS FEARED | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/news-of-realty-two-space-deals-manhattan-industrial-center-signs.html | NEWS OF REALTY: TWO SPACE DEALS; Manhattan Industrial Center Signs Apparel Concerns | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/france-e-herron.html | FRANCE E. HERRON | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/wilson-to-face-unionists-test-leaders-to-hear-him-today-at-a.html | WILSON TO FACE UNIONISTS' TEST; Leaders to Hear Him Today at a Rebellious Meeting | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/shortage-of-beds-in-state-hospitals-is-found-in-survey.html | Shortage of Beds In State Hospitals Is Found in Survey | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/personal-finance-us-proposal-on-education-expenses-would-eliminate.html | Personal Finance; U.S. Proposal on Education Expenses Would Eliminate Special Tax Advantage SCHOOL EXPENSES: AN EXAMINATION | True | By Sal Nuccio | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/wall-st-impact-wanes-on-foreign-stock-exchanges-some-boards-up-as.html | Wall St. Impact Wanes on Foreign Stock Exchanges; Some Boards Up as Issues Fall Here Local Trends Abroad Now Big Factor WALL ST. IMPACT LESSENS ABROAD | True | By Gerd Wilcke | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/sweden-plans-traffic-shift.html | Sweden Plans Traffic Shift | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/byrd-in-coma-2-months.html | Byrd in Coma 2 Months | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/balloon-remains-elusive.html | Balloon Remains Elusive | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/christie-slippen.html | Christie Slippen | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/atlanta-firemen-continue-walkout.html | ATLANTA FIREMEN CONTINUE WALKOUT | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/rose-takes-yacht-series.html | Rose Takes Yacht Series | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/vineyard-summaries-class-a.html | Vineyard Summaries; CLASS A | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/4-killed-in-taiwan-explosion.html | 4 Killed in Taiwan Explosion | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/buffy-saintemarie-gives-park-concert.html | BUFFY SAINTE-MARIE GIVES PARK CONCERT | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/feature-matches-today.html | Feature Matches Today | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/suburbs-bracing-for-peak-turnout-in-public-schools-18million.html | SUBURBS BRACING FOR PEAK TURNOUT IN PUBLIC SCHOOLS; 1.8-Million Enrollment Due Stress to Be on Filling Needs of the Individual SERIOUS SNAGS REMAIN Fiscal and Space Scarcities Continue to Plague Some Areas, Survey Shows Accent Is on the Individual Pupil as Suburban Schools Prepare to Open Again SPECIAL CLASSES OFFER NEW HELP But Old Problems of Money and Building Space Are Still Causing Trouble | True | By Leonard Buder | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/plitt-perry-gain-sweeps-in-sailing.html | PLITT, PERRY GAIN SWEEPS IN SAILING | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/french-plan-hbomb-test-for-de-gaulles-tahiti-visit.html | French Plan H-Bomb Test For de Gaulle's Tahiti Visit | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/roosa-urges-curb-on-us-securities-cutback-on-sales-by-federal.html | ROOSA URGES CURB ON U.S SECURITIES; Cutback on Sales by Federal Agencies Is Requested by Former Treasury Aide TIGHT MONEY IS CITED Government Asked to Limit Size of Issues to Amount Covering Those Maturing | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/pike-in-last-sermon-cites-search-for-truth.html | Pike, in Last Sermon, Cites Search for Truth | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/worcester-victor-in-moth-class-sail.html | WORCESTER VICTOR IN MOTH CLASS SAIL | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/us-council-backs-europe-carnet-use.html | U.S. COUNCIL BACKS EUROPE CARNET USE | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/trotskyite-group-backs-communist.html | TROTSKYITE GROUP BACKS COMMUNIST | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/radio.html | Radio | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/john-w-dennis-63-book-illustrator.html | JOHN W. DENNIS, 63; BOOK ILLUSTRATOR | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/soviet-satellite-still-working.html | Soviet Satellite Still Working | True | | 1994-06-13 | RE000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/election-curfew-begins-in-vietnam-americans-told-to-stay-off.html | ELECTION CURFEW BEGINS IN VIETNAM; Americans Told to Stay Off Streets Until Sept.12 | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/continental-football.html | CONTINENTAL FOOTBALL | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cowan-despite-7-at-16th-beats-beman-by-shot-on-75-in-us-amateur.html | Cowan, Despite 7 at 16th, Beats Beman by Shot on 75 in U.S. Amateur Playoff; CANADIAN SEALS TRIUMPH AT 17TH Par 3 Snaps Tie, Then Both Gard 4's Victory First for Foreigner Since '32 | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/education-chief-forecasts-doubled-school-integration.html | Education Chief Forecasts Doubled School Integration | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/passaic.html | Passaic | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/physician-marries-christina-m-bagley.html | Physician Marries Christina M. Bagley | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/air-safety-conference-set.html | Air Safety Conference Set | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/student-rebels-in-colombia.html | Student Rebels in Colombia | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/us-insists-hanoi-must-move-first-on-troop-cutback-william-bundy.html | U.S. INSISTS HANOI MUST MOVE FIRST ON TROOP CUTBACK; William Bundy, Answering de Gaulle, Doubts Value of Withdrawal Pledge BACKS A DUAL PULLOUT Rusk Aide Says President Has Ruled Out Meeting With French Leader U.S. Says Hanoi Must Act First On Vietnam Troop Withdrawal | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/siegel-rogers.html | Siegel Rogers | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/essex.html | Essex | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/frederickson-and-swain-of-giants-undergo-surgery-and-are-lost-of.html | Frederickson and Swain of Giants Undergo Surgery and Are Lost of Season; INJURIES SUFFERED IN PACKERS' GAME Fullback, Linebacker Hurt Knees in 37-10 Exhibition Defeat at Milwaukee | True | By William N. Wallace | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bergen.html | Bergen | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/books-of-the-times-mr-atkinson-at-large.html | Books of The Times; Mr. Atkinson at Large | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/japans-reds-ask-more-aid-to-hanoi-criticize-soviet-and-china-for.html | JAPAN'S REDS ASK MORE AID TO HANOI; Criticize Soviet and China for Reluctance to Intervene | True | By Harry Schwartz | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/births.html | Births | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/canadian-trainmen-returning-to-work.html | CANADIAN TRAINMEN RETURNING TO WORK | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/slowpitch-softball.html | SLOW-PITCH SOFTBALL | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/holiday-closings.html | Holiday Closings | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/4-of-us-jobs-found-unfilled-manpower-council-survey-puts-total-at-3.html | 4% OF U.S. JOBS FOUND UNFILLED; Manpower Council Survey Puts Total at 3 Million 4% OF U.S. JOBS FOUND UNFILLED | True | By William M. Freeman | 1994-06-13 | RE0000668584 | B00000296746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/middlesex.html | Middlesex | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/mets-must-wait-until-next-year.html | Mets Must Wait Until Next Year | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/tight-money-and-rising-prices-pose-a-problem-for-democrats.html | Tight Money and Rising Prices Pose a Problem for Democrats; Indicators Show Economy Is Healthy, but Politicians Agree That Inflation Can Become Republican Issue | True | By Warren Weaver Jr. Special To The New York Times | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-05 | 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cemetery-is-closed.html | Cemetery Is Closed | True | | 1994-06-13 | RE0000668584 | B00000296746 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hughley-redskin-fullback-likely-to-be-out-for-year.html | Hughley, Redskin Fullback, Likely to Be Out for Year | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/george-w-lacks-60-manufacturer-dies.html | GEORGE W. LACKS, 60, MANUFACTURER, DIES | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mrs-king-is-upset-by-miss-melville-64-64-in-us-title-tennis-here.html | Mrs. King Is Upset by Miss Melville, 6-4, 6-4, in U.S. Title Tennis Here; DAVIDSON OUSTS RICHEY IN 3 SETS Mrs. King Is Overpowered by Teen-Ager's Shots Emerson, Roche Win | True | By Allison Danzig | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/l-vincent-foscato-mosaic-contractor.html | L. VINCENT FOSCATO, MOSAIC CONTRACTOR | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-techniques-of-grain-stowage-are-tested-coast-guard-and-industry.html | New Techniques of Grain Stowage Are Tested; Coast Guard and Industry Join in Devising Ways to Handle Ship Cargo | True | By George Horne | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/3-french-concerns-receive-commercial-satellite-work.html | 3 French Concerns Receive Commercial Satellite Work | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/william-h-sullivan.html | WILLIAM H. SULLIVAN | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mongi-slim-loses-post-as-close-bourguiba-aide.html | Mongi Slim Loses Post As Close Bourguiba Aide | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/belgium-removes-limits-on-prices-but-rises-by-wholesalers-will.html | BELGIUM REMOVES LIMITS ON PRICES; But Rises by Wholesalers Will Still Be Reviewed | True | By Edward Cowan Special To The New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/scholars-assail-survey-sickness-psychologists-here-complain-of-a.html | SCHOLARS ASSAIL 'SURVEY SICKNESS'; Psychologists Here Complain of a Run on Research | True | By Paul Hofmann | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/dog-show-summaries-the-chief-awards.html | Dog Show Summaries; THE CHIEF AWARDS | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/dance-harkness-series-french-visitors-do-a-standard-piece-de-los.html | Dance: Harkness Series; French Visitors Do a Standard Piece de los Reyes Presents New Partner | True | By Clive Barnes | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/2-burglars-elude-a-police-manhunt-on-the-east-side.html | 2 Burglars Elude A Police Manhunt on the East Side | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/the-orient-from-19-cents-to-120000-comes-to-10-floors-of-macys.html | The Orient (From 19 Cents to $120,000) Comes to 10 Floors of Macy's | True | By Enid Nemy | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/johnson-pledges-inflation-fight-urges-restraint-appeals-to-business.html | JOHNSON PLEDGES INFLATION FIGHT; URGES RESTRAINT; Appeals to Business and Labor on One-Day Visit to Michigan and Ohio JOHNSON PLEDGES INFLATION FIGHT | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/study-finds-international-post-often-path-to-executive-summit.html | Study Finds International Post Often Path to Executive Summit; OVERSEAS POSTS GAINING IN STATUS | True | By Gerd Wilcke | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/labor-day-death-record-is-set-as-highway-toll-climbs-to-591.html | Labor Day Death Record Is Set As Highway Toll Climbs to 591 | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/world-fund-bids-us-act-to-cool-off-its-economic-boom-world-fund.html | World Fund Bids U.S. Act to Cool Off Its Economic Boom; WORLD FUND BIDS U.S. DAMPEN BOOM | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/miss-booth-engaged-to-jeswald-salacuse.html | Miss Booth Engaged To Jeswald Salacuse | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/negro-catholic-school-to-open.html | Negro Catholic School to Open | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hk-porter-plans-new-plant.html | H.K. Porter Plans New Plant | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/upstater-urged-for-controller-state-gop-may-nominate-lanigan-of.html | UPSTATER URGED FOR CONTROLLER; State G.O.P. May Nominate Lanigan of Oneida County | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/cubs-triumph-in-ninth.html | Cubs Triumph in Ninth | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wood-field-and-stream-one-thing-is-sure-this-yellow-bluejay-ranks.html | Wood, Field and Stream; One Thing Is Sure: This Yellow Bluejay Ranks Low on the I.Q. Chart. | True | By Oscar Godbout | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/harry-w-knowles-jr.html | HARRY W. KNOWLES Jr. | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/whiton-captures-trophy-in-sailing-corwin-and-smalley-also-score-at.html | WHITON CAPTURES TROPHY IN SAILING; Corwin and Smalley Also Score at Larchmont Y.C. | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/crawford-first-in-marathon.html | Crawford First in Marathon | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/citizens-group-issues-study-of-city-finances.html | Citizens' Group Issues Study of City Finances | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/thai-bandit-is-killed.html | Thai Bandit Is Killed | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bridges-says-hoffa-is-frameup-victim.html | BRIDGES SAYS HOFFA IS FRAME-UP VICTIM | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wilson-cautions-unions-on-freeze-says-british-policy-failure-might.html | WILSON CAUTIONS UNIONS ON FREEZE; Says British Policy Failure Might Bring Depression With 2 Million Jobless WILSON CAUTIONS UNIONS ON FREEZE | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/books-today.html | Books Today | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-neighborhood-city-hall.html | A Neighborhood City Hall | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/us-maps-parleys-on-family-planning.html | U.S. MAPS PARLEYS ON FAMILY PLANNING | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/indians-win-31-after-51-defeat-siebert-posts-16th-victory-and-fans.html | INDIANS WIN, 3-1, AFTER 5-1 DEFEAT; Siebert Posts 16th Victory and Fans 11 Red Sox | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bishop-urges-labor-to-join-rights-fight.html | BISHOP URGES LABOR TO JOIN RIGHTS FIGHT | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/miss-ryan-plans-autumn-wedding.html | Miss Ryan Plans Autumn Wedding | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mrs-strauss-has-a-son.html | Mrs. Strauss Has a Son | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/indonesian-press-fears-new-curbs-freed-editor-sees-no-need-for.html | INDONESIAN PRESS FEARS NEW CURBS; Freed Editor Sees No Need For 'Guidance' by Regime | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/arthritis-fund-to-gain-at-tennis-semifinals.html | Arthritis Fund to Gain At Tennis Semifinals | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/congress-is-found-turning-to-right-conservative-rating-group-assays.html | CONGRESS IS FOUND TURNING TO RIGHT; Conservative Rating Group Assays Voting Records | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/miss-rochelle-steier-wed-to-joseph-s-daina.html | Miss Rochelle Steier Wed to Joseph S. Daina | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bank-sees-peril-in-credit-curbs-first-national-city-warns-of.html | BANK SEES PERIL IN CREDIT CURBS; First National City Warns of Reserve Overemphasis on Loans to Business CITES INVESTMENT NEED Holds Anti-Inflation Drive May Impede Efforts to Increase Productivity | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/the-uninvited-guest-a-possible-rival-in-1968-uninvited-guest.html | The Uninvited Guest: A Possible Rival in 1968; UNINVITED GUEST: POSSIBLE '68 RIVAL | True | By. Warren Weaver Jr. Special to The New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/century-by-kanhai-paces-west-indies-cricket-team.html | Century by Kanhai Paces West Indies Cricket Team | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hospitals-explain-why-of-a-70aday-room.html | Hospitals Explain Why Of A $70-a-Day Room | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/ford-fund-aids-research-to-increase-negro-jobs.html | Ford Fund Aids Research To Increase Negro Jobs | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/president-offers-to-set-a-pullout-after-hanoi-does-he-gives-an.html | PRESIDENT OFFERS TO SET A PULLOUT AFTER HANOI DOES; He Gives an Indirect Reply to de Gaulle Suggestion That U.S. Withdraw AFFIRMS PEACE POLICY Johnson, on Midwest Tour, Insists 'Aggressors' Balk His Desire to End War President Offers to Set Pullout Of U.S. Units After Hanoi Does | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-lot-of-pastrami-bound-for-orient.html | A Lot of Pastrami Bound for Orient | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/convict-leaves-road-show.html | Convict Leaves Road Show | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-president-elected-by-the-paribas-corp.html | New President Elected By the Paribas Corp. | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/blind-brook-wins-in-polo-umpire-becomes-a-player.html | Blind Brook Wins in Polo; Umpire Becomes a Player | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mooremccormack-elects.html | Moore-McCormack Elects | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/buddhists-request-johnson-to-pray-for-fasting-monk.html | Buddhists Request Johnson To Pray For Fasting Monk | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/saigon-says-hanoi-sets-up-bases-for-direct-invasion.html | Saigon Says Hanoi Sets Up Bases for 'Direct Invasion' | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/michigan-college-faculty-votes-to-strike-for-raises.html | Michigan College Faculty Votes to Strike for Raises | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/oil-turns-jungle-into-boom-town-texaco-gulf-project-in-colombia-seen.html | Oil Turns Jungle Into Boom Town; Texaco-Gulf Project in Colombia Seen Expanding Fast Oil Turning Jungle Into a Boom Town | True | By Juan de Onis Special to The New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/vietnamese-get-us-medals.html | Vietnamese Get U.S. Medals | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/huppe-gorelik.html | Huppe Gorelik | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/5-sports-events-here-attract-162505-fans.html | 5 Sports Events Here Attract 162,505 Fans | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/peking-says-us-bombed-2-ships-asserts-raid-aug-29-killad-9-on.html | PEKING SAYS U.S. BOMBED 2 SHIPS; Asserts Raid Aug 29 Killed 9 on Chinese Vessels Washington Checking Peking Asserts U.S. Planes Bombed Two of Its Merchant Ships | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/two-men-rob-restaurant-after-kidnapping-owner.html | Two Men Rob Restaurant After Kidnapping Owner | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/books-of-the-times-the-bulls-and-the-bears-of-american-literature.html | Books of The Times; The Bulls and the Bears of American Literature | True | By Charles Poore | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/3-children-die-in-fire.html | 3 Children Die in Fire | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/ham-minifie.html | Ham Minifie | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/assist-4-victor-at-freehold.html | Assist, $4, Victor at Freehold | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/radiation-parley-in-rome.html | Radiation Parley in Rome | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/johnsons-speech-in-detroit-on-inflation.html | Johnson's Speech in Detroit on Inflation | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/man-becomes-us-citizen-without-oath-to-bear-arms.html | Man Becomes U.S. Citizen Without Oath to Bear Arms | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/booming-pakistani-economy-cheers-us-officials.html | Booming Pakistani Economy Cheers U.S. Officials | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/carol-diedricks-is-attended-by-5-at-her-marriage-wed-in-chapel-at.html | Carol Diedricks Is Attended by 5 At Her Marriage; Wed in Chapel at Kings Point to Ens. William Shubert Jr., U.S.N. | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/pilot-dies-in-crash-at-flushing-airport.html | PILOT DIES IN CRASH AT FLUSHING AIRPORT | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/suspense-mounting-in-nigeria-on-regional-pressure-to-divide.html | Suspense Mounting in Nigeria On Regional Pressure to Divide | True | By Lloyd Garrison Special to the New Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/yanks-lose-2-to-orioles-and-drop-from-race-at-earliest-date-since.html | Yanks Lose 2 to Orioles and Drop From Race at Earliest Date Since 1925; BALTIMORE SCORES 5-4, 7-4 VICTORIES Blair Bats In Winning Tally in Ninth of Opener 4-Run 5th Clinches Finale | True | By Lloyd E. Millegan Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/observer-the-malcontent-with-the-pointed-head.html | Observer: The Malcontent With the Pointed Head | True | By Russell Baker | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/yacht-race-leaders.html | Yacht Race Leaders | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/de-gaulle-lauds-gains-by-noumea-cites-progress-in-tour-of-new.html | DE GAULLE LAUDS GAINS BY NOUMEA; Cites Progress in Tour of New Caledonian Capital | True | By Tillman Durdin Special to the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/senate-to-take-up-rights-bill-today-senate-gets-rights-bill-today.html | Senate to Take Up Rights Bill Today; Senate Gets Rights Bill Today; Prospects Cloudy | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/pitser-miller.html | PITSER MILLER | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/cards-top-astros-bow-by-60-phils-win-72-after-54-defeat-st-louis-is.html | Cards Top Astros, Bow by 6-0; Phils Win, 7-2, After 5-4 Defeat; St. Louis Is 4-1 Victor | | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/soviet-scores-us-on-thant-decision-says-vietnam-war-goaded-un.html | SOVIET SCORES U.S. ON THANT DECISION; Says Vietnam War Goaded U.N. Leader to Quit | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/business-records.html | Business Records | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-yorker-captures-walk.html | New Yorker Captures Walk | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/richard-kettles-dog-breeder-75-leader-in-paper-trade-dies-aspca.html | RICHARD KETTLES, DOG BREEDER, 75; Leader in Paper Trade Dies A.S.P.C.A. Executive | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/met-scores.html | Met Scores | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/news-of-realty-bronx-sale-made-898543-paid-for-sheridan-ave.html | NEWS OF REALTY: BRONX SALE MADE; $898,543 Paid for Sheridan Ave. Apartment Building | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wilsons-rhodesian-cross.html | Wilson's Rhodesian Cross | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/kennedys-may-play-a-key-role-in-wyoming-senatorial-race.html | Kennedys May Play a Key Role in Wyoming Senatorial Race | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/real-estate-agent-gives-up-in-shooting-of-brooklyn-man.html | Real Estate Agent Gives Up In Shooting of Brooklyn Man | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/palestin-quits-tax-panel.html | Palestin Quits Tax Panel | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/transport-events-nine-vessels-sold.html | Transport Events: Nine Vessels Sold | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/dieringer-in-a-comet-is-first-in-southern-500-race-petty-2d.html | Dieringer, in a Comet, Is First In Southern 500 Race; Petty 2d | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/noble-victory-35-for-hilltop-trot-stallion-draws-no-7-post-in.html | NOBLE VICTORY 3-5 FOR HILLTOP TROT; Stallion Draws No. 7 Post in $100,000 Race Thursday | | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/congo-parliament-regains-some-power.html | CONGO PARLIAMENT REGAINS SOME POWER | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rights-aide-bids-us-bar-bias-against-micronesians.html | Rights Aide Bids U.S. Bar Bias Against Micronesians | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/core-aid-is-refused-in-baltimore-case.html | CORE AID IS REFUSED IN BALTIMORE CASE | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/core-leader-vows-new-chicago-march-despite-dr-king.html | CORE Leader Vows New Chicago March Despite Dr. King | | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/7-criteria-offered-for-detection-and-study-of-problem-drinker.html | 7 Criteria Offered for Detection And Study of Problem Drinker | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/msgr-hochwalt-education-leader.html | MSGR. HOCHWALT, EDUCATION LEADER | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/physicists-argue-asymmetry-data-new-tests-find-no-major-lack-of.html | PHYSICISTS ARGUE ASYMMETRY DATA; New Tests Find No Major Lack of Atomic Symmetry | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/problem-adds-fuel-to-favorite-dispute-in-new-orleans-excavations.html | Problem Adds Fuel to Favorite Dispute in New Orleans; Excavations for the New Buildings Said to Peril the Old | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/press-enlivens-canadas-north-irreverence-for-officials-and-candor-in.html | PRESS ENLIVENS CANADA'S NORTH; Irreverence for Officials and Candor Are Hallmarks | True | By Jay Walz Special To the New York Time | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/quiet-style-shown-by-kirov-in-london.html | QUIET STYLE SHOWN BY KIROV IN LONDON | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/linda-barth-married-here-to-neil-janovic.html | Linda Barth Married Here to Neil Janovic | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/procaccino-renews-request-on-fare.html | PROCACCINO RENEWS REQUEST ON FARE | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/old-themes-fade-on-72d-labor-day-economic-protests-replaced-by-new.html | OLD THEMES FADE ON 72D LABOR DAY; Economic Protests Replaced by New Social Issues | True | By McCandlish Phillips | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/norways-king-in-belgrade.html | Norway's King in Belgrade | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-move-to-stop-oconnor-fizzles-city-upstate-coalition-for-wagner.html | NEW MOVE TO STOP O'CONNOR FIZZLES; City-Upstate Coalition for Wagner or Travia Fails Neither Wants Fight NEW MOVE TO STOP O'CONNOR FIZZLES | True | By Peter Kihss | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mnamara-concedes-risk-of-china-war.html | M'NAMARA CONCEDES RISK OF CHINA WAR | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/british-labor-rebel.html | British Labor Rebel | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rhodesia-accuses-two-as-terrorists.html | RHODESIA ACCUSES TWO AS TERRORISTS | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/sarah-b-woodward-a-prospective-bride.html | Sarah B. Woodward A Prospective Bride | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/vargas-troupe-to-open-sept-26.html | Vargas Troupe to Open Sept. 26 | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/tv-intimate-look-at-life-of-2-addicts-show-fails-to-explain-genesis.html | TV: Intimate Look at Life of 2 Addicts; Show Fails to Explain Genesis of Habit Production by James Lipscomb on WPIX | True | By Jack Gould | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/fbi-helping-city-in-bombing-inquiry.html | F.B.I. HELPING CITY IN BOMBING INQUIRY | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/dirksen-affirms-opposition.html | Dirksen Affirms Opposition | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/trial-of-5-opens-in-ben-barka-case-7-others-tried-in-absentia.html | TRIAL OF 5 OPENS IN BEN BARKA CASE; 7 Others, Tried in Absentia, Include High Moroccans | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/southampton-gets-ready-to-cool-it.html | Southampton Gets Ready to Cool It | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/miss-mcmillan-1964-debutante-is-noroton-bride-married-to-duncan-g.html | Miss McMillan, 1964 Debutante, Is Noroton Bride; Married to Duncan G. Burke of Columbia Business School | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wildcats-lack-line-depth.html | Wildcats Lack Line Depth | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/advertising-making-tuff-magazine-scene.html | Advertising: Making 'Tuff' Magazine Scene | True | By Leonard Sloane | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/striking-prisoners-fight-in-arkansas.html | STRIKING PRISONERS FIGHT IN ARKANSAS | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/home-runs-mark-opening-contest-mazeroski-wallops-2-one-a-grand-slam.html | HOME RUNS MARK OPENING CONTEST; Mazeroski Wallops 2, One a Grand Slam Aaron Clouts 37th in Finale | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/brooklyn-angler-22-drowns.html | Brooklyn Angler, 22, Drowns | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/stocks-in-london-continue-steady-gold-and-industrial-issues-among.html | STOCKS IN LONDON CONTINUE STEADY; Gold and Industrial Issues Among Day's Best Gains STOCKS IN LONDON CONTINUE STEADY | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/coast-guard-aids-russian.html | Coast Guard Aids Russian | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/joan-howell-fiancee-of-peter-kendrick.html | Joan Howell Fiancee Of Peter Kendrick | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/10city-check-finds-loans-are-costlier-and-harder-to-get-loans-are.html | 10-City Check Finds Loans Are Costlier And Harder to Get; LOANS ARE FOUND HARDER TO OBTAIN | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/chemical-industry-to-show-new-gains.html | CHEMICAL INDUSTRY TO SHOW NEW GAINS | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/olympic-trackmen-face-drug-checks.html | OLYMPIC TRACKMEN FACE DRUG CHECKS | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/red-guards-drive-gaining-in-intensity-throughout-china-red-guard.html | Red Guards' Drive Gaining in Intensity Throughout China; RED GUARD DRIVE GAINS IN INTENSITY | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/holly-sugar-corp-expands.html | Holly Sugar Corp. Expands | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-paper-meets-with-guild-today.html | NEW PAPER MEETS WITH GUILD TODAY | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/paying-for-educational-tv.html | Paying for Educational TV | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/clarks-64-sets-the-pace-in-english-golf-tourney.html | Clark's 64 Sets the Pace In English Golf Tourney | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/robin-hood-oak-threatened.html | 'Robin Hood' Oak Threatened | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/dots-of-light-aid-deaf-in-talking-children-follow-pattern-of.html | DOTS OF LIGHT AID DEAF IN TALKING; Children Follow Pattern of Teachers on Screen | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/son-to-the-marshall-fields.html | Son to the Marshall Fields | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-met-sending-out-gala-opening-program.html | New Met Sending Out Gala Opening Program | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/radio.html | Radio | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/city-opera-tickets-go-on-sale-today.html | CITY OPERA TICKETS GO ON SALE TODAY | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/man-who-helped-girl-flee-custody-seized-by-police.html | Man Who Helped Girl Flee Custody Seized by Police | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-young-australian-in-a-jaunty-hat-outplays-topseeded-us-star.html | A Young Australian in a Jaunty Hat Outplays Top-Seeded U.S. Star | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/best-of-all-in-straight-heats-wins-61718-pace-in-indiana.html | Best of All, in Straight Heats, Wins $61,718 Pace in Indiana | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/2-nations-accept-saigons-bid.html | 2 Nations Accept Saigon's Bid | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/son-to-mrs-robert-rudin.html | Son to Mrs. Robert Rudin | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/halothane-held-safe-anesthetic-panel-approves-drug-once-linked-to.html | HALOTHANE HELD SAFE ANESTHETIC; Panel Approves Drug Once Linked to Liver Damage | True | By Jane E. Brody | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/sacharow-meyers.html | Sacharow Meyers | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/vietnam-orphans-reflect-the-war-some-in-institution-run-by-nuns-are.html | VIETNAM ORPHANS REFLECT THE WAR; Some in Institution Run by Nuns Are Half American | True | By Eric Pace Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/tom-rolfe-wins-114300-aqueduct-by-a-neck-with-pluck-second.html | Tom Rolfe Wins $114,300 Aqueduct by a Neck, With Pluck Second; MALICIOUS IS 7TH IN 1 1/8-MILE RACE Crowd of 64,738 Watches Shoemaker Guide Victor to a $6.80 Payoff | True | By Joe Nichols | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/midair-crash-is-unscheduled-park-of-racing-show.html | Mid-Air Crash Is Unscheduled Park of Racing Show | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rutgers-counts-on-size-depth-villanova-emphasizes-defense-scarlet.html | Rutgers Counts on Size, Depth; Villanova Emphasizes Defense; Scarlet Needs Quarterback | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/few-states-use-full-school-aid-132million-in-allocations-remain-in.html | FEW STATES USE FULL SCHOOL AID; $132-Million in Allocations Remain in U.S. Treasury | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/farm-workers-end-texas-march-for-wage-bill.html | Farm Workers End Texas March for Wage Bill | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hospitals-rates-are-rising-faster-than-living-costs-but-health.html | HOSPITALS' RATES ARE RISING FASTER THAN LIVING COSTS; But Health Officials Expect Even Greater Increases During Next 12 Months HIGHER PAY IS A FACTOR Other Causes Are Expensive Equipment and Losses on Ward and Clinic Patients Hospital Rates in U.S. Are Increasing Five Times Faster Than the Cost of Living HEALTH AIDES SEE EVEN HIGHER RISES Institutions in City Expect Bills to Go Up 10 to 15% in the Next 12 Months | True | By Richard Reeves | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/in-the-nation-compulsion-in-the-name-of-freedom.html | In the Nation: Compulsion in the Name of Freedom | True | By Arthur Krock | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/trucking-press-aide-named.html | Trucking Press Aide Named | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hamptons-group-ends-park-series-first-rheingold-fete-drew-222000-to.html | HAMPTON'S GROUP ENDS PARK SERIES; First Rheingold Fete Drew 222,000 to 61 Concerts | True | By John S. Wilson | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/joffrey-ballet-makes-bow-at-the-city-center-tonight.html | Joffrey Ballet Makes Bow At the City Center Tonight | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hebrew-schools-to-open-with-enrollment-of-47100.html | Hebrew Schools to Open With Enrollment of 47,100 | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/baltimore-bank-subsidizes-play-outdoor-showings-of-miser-aided-by.html | BALTIMORE BANK SUBSIDIZES PLAY; Outdoor Showings of 'Miser' Aided by Equitable Trust | True | By Sam Zolotow | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/city-water-supply-dips-a-bit.html | City Water Supply Dips a Bit | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-partner-named-by-francis-i-dupont.html | New Partner Named By Francis I. duPont | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/fresh-corn-off-the-cob-makes-tasty-casserole.html | Fresh Corn Off the Cob Makes Tasty Casserole | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/1967-autos-rushed-for-public-viewing-67-cars-rushed-for-viewing.html | 1967 Autos Rushed For Public Viewing; '67 CARS RUSHED FOR VIEWING TIME | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/egyptians-said-to-seize-amri-premier-of-yemen.html | Egyptians Said to Seize Amri, Premier of Yemen | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rossini-work-ends-naumburg-season.html | ROSSINI WORK ENDS NAUMBURG SEASON | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bell-issue-heads-weeks-offerings-delmarva-also-plans-sale-of-common.html | BELL ISSUE HEADS WEEK'S OFFERINGS; Delmarva Also Plans Sale of Common Shares | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bolero-awarded-three-trophies-for-vineyard-race-performance.html | Bolero Awarded Three Trophies For Vineyard Race Performance | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/lowndes-county-high-school-opens-with-white-boycott.html | Lowndes County High School Opens With White Boycott | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/state-democrats-stirred-by-bid-to-include-vietnam-in-platform.html | State Democrats Stirred by Bid To Include Vietnam in Platform | True | By Clayton Knowles | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/frank-w-wozencraft-74-dies-kid-mayor-of-dallas-191921.html | Frank W. Wozencraft, 74, Dies; 'Kid Mayor' of Dallas, 1919-21 | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rochester-wins-pennant.html | Rochester Wins Pennant | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/curtain-going-up-high-hopes-and-goodwill-flourish-as-broadway-gets.html | Curtain Going Up!; High Hopes and Goodwill Flourish as Broadway Gets Set for New Season | True | By Milton Esterow | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mrs-arturo-u-illia.html | MRS. ARTURO U. ILLIA | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/morton-deplores-call-for-pullout-senator-assails-democratic-leaders.html | MORTON DEPLORES CALL FOR PULLOUT; Senator Assails Democratic Leaders on Troops Issue | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/barkliem-henry-exbanker-dead-us-trust-director-headed-community.html | BARKLIEM, HENRY, EX-BANKER, DEAD; U.S. Trust Director Headed Community Service Society | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/led-welfare-groups.html | Led Welfare Groups | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/atlanta-suspends-267-fire-fighters-because-of-strike.html | Atlanta Suspends 267 Fire Fighters Because of Strike | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/sheepdog-is-best-at-jersey-show-ch-fezziwig-raggedy-andy-takes-15th.html | SHEEPDOG IS BEST AT JERSEY SHOW; Ch. Fezziwig Raggedy Andy Takes 15th Top Award | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/izvestia-accuses-israeli-of-zionist-propaganda.html | Izvestia Accuses Israeli Of 'Zionist Propaganda' | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/go-dick-go-is-first-in-430000-stakes.html | GO DICK GO IS FIRST IN $430,000 STAKES | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/joshua-l-baily-elects-president.html | Joshua L. Baily Elects President | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/soviet-and-poland-agree-to-pay-for-quitting-us-track-meets-soviet.html | Soviet and Poland Agree to Pay For Quitting U.S. Track Meets; Soviet and Poland Agree to Pay For Quitting U.S. Track Meets | True | By Frank Litsky | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/1650-in-ad-oppose-a-us-shift-on-china.html | 1,650, IN AD, OPPOSE A U.S. SHIFT ON CHINA | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bank-advertising-scored-by-wille-some-recent-examples-are-deceptive.html | BANK ADVERTISING SCORED BY WILLE; Some Recent Examples Are Deceptive and Misleading, Superintendent Charges MORE BALANCE URGED Institutions Asked to Read His Letter to Directors at Their Next Meeting | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/goodenough-wins-horse-show-title-hutchinson-mare-triumphs-in-a.html | GOODENOUGH WINS HORSE SHOW TITLE; Hutchinson Mare Triumphs in a Jumpoff at Chester | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-canadian-folk-hero-nears-95-samuel-mclaughlin-remains-active-as-a.html | A Canadian Folk Hero Nears 95; Samuel McLaughlin Remains Active as an Industrialist A Canadian Folk Hero Approaches 95 | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/sports-of-the-times-the-honest-wrestler.html | Sports of The Times; The Honest Wrestler | True | By Arthur Daley | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/emilio-cecchi-82-an-essayist-dies-italian-writer-was-a-harsh-critic.html | EMILIO CECCHI, 82, AN ESSAYIST, DIES; Italian Writer Was a Harsh Critic of American Culture | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/us-state-and-a-city-help-2-mark-70th-wedding-year.html | U.S., State and a City Help 2 Mark 70th Wedding Year | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/lucinda-kingery-plans-marriage-to-a-bank-aide-61-debutante-engaged.html | Lucinda Kingery Plans Marriage To a Bank Aide; '61 Debutante Engaged to Benjamin Lenhardt Jr. Winter Bridal | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/youths-rampage-in-atlantic-city-police-battle-with-howling.html | YOUTHS RAMPAGE IN ATLANTIC CITY; Police Battle With Howling Teen-Agers on Boardwalk Fire Shots Over Mob 35 ARRESTS ARE MADE 300 Charge 2 Patrolmen Who Prevent a Small Bus From Being Overturned | True | By Irving Spiegel Special to The New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mayor-appoints-labor-expert-to-direct-manpower-program.html | Mayor Appoints Labor Expert To Direct Manpower Program | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/officials-clamor-for-a-quiet-city-oconnor-ross-low-call-for-end-of.html | OFFICIALS CLAMOR FOR A QUIET CITY; O'Connor, Ross, Low Call For End of Din From Blasting, Drilling, Cars | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/gov-wallace-hints-presidential-race-assails-2-parties.html | Gov. Wallace Hints Presidential Race; Assails 2 Parties | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/oregon-resort-town-quiet-despite-throngs-of-youths.html | Oregon Resort Town Quiet Despite Throngs of Youths | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/li-tribe-is-host-to-indian-powwow-and-tourists.html | L.I. Tribe Is Host to Indian Powwow and Tourists | True | By Francis X. Clines Special to The New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/costello-to-scan-city-operations-with-stitchintime-approach.html | Costello to Scan City Operations With Stitch-in-Time Approach | True | By Charles G. Bennett | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-typical-bill.html | A Typical Bill | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/selfservice.html | Self-Service | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/iraq-petroleum-co-sets-royalty-talks.html | IRAQ PETROLEUM CO. SETS ROYALTY TALKS | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/eliahu-benhorin-a-zionist-leader-writer-who-helped-present-israels.html | ELIAHU BEN-HORIN, A ZIONIST LEADER; Writer Who Helped Present Israel's Case to U.N. Dies | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/customs-braces-for-a-hectic-day-18000-travelers-are-due-home-from-a.html | CUSTOMS BRACES FOR A HECTIC DAY; 18,000 Travelers Are Due Home From Abroad Today | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/television.html | Television | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rockefeller-admits-blooper-on-taxes-rockefeller-admits-a-blooper.html | Rockefeller Admits 'Blooper' on Taxes; Rockefeller Admits a 'Blooper'; 1962 Pledge to Hold Tax Line | True | By John Sibley | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/renault-opens-a-campaign-with-nous-regrettons.html | Renault Opens a Campaign With 'Nous Regrettons' | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/argentine-student-groups-call-a-nationwide-strike.html | Argentine Student Groups Call a Nationwide Strike | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/no-and-nyet.html | 'No' and 'Nyet' | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/17-new-schools-will-open-in-city-buildings-cost-589million-3.html | 17 NEW SCHOOLS WILL OPEN IN CITY; Buildings Cost $58.9-Million —3 Additions Also Ready | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/west-german-group-seeks-revival-of-old-script.html | West German Group Seeks Revival of Old Script | True | By Philip Shabecoff Special to The New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rock-from-overpass-kills-young-motorist.html | Rock From Overpass Kills Young Motorist | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wilson-and-rhodesia-stalemate-over-colonys-defiant-stand-irks.html | Wilson and Rhodesia; Stalemate Over Colony's Defiant Stand Irks Britain at Commonwealth Talks | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/small-landlords-plight-city-efforts-to-enforce-housing-codes-said.html | Small Landlord's Plight; City Efforts to Enforce Housing Codes Said to Hurt Well-Intentioned Owners | True | STEVEN V. ROBERTS | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-profit-inflation-assailed-by-meany-in-labor-day-talk.html | A Profit Inflation' Assailed by Meany In Labor Day Talk | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bids-by-us-to-hanoi-and-vietcong-urged.html | BIDS BY U.S. TO HANOI AND VIETCONG URGED | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/feature-matches-today.html | Feature Matches Today | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/cuba-to-rebuild-sugar-industry-9-european-nations-helping-in.html | CUBA TO REBUILD SUGAR INDUSTRY; 9 European Nations Helping In Long-Range Program | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/virginian-says-katzenbach-condoned-cleveland-riots.html | Virginian Says Katzenbach Condoned Cleveland Riots | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bomb-is-removed-from-judges-car.html | BOMB IS REMOVED FROM JUDGE'S CAR | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/androcless-lion-to-roar-to-music-nbc-to-present-shaw-play-with-a.html | ANDROCLESS LION TO ROAR TO MUSIC; N.B.C. To Present Shaw Play With a Rodgers Score | True | By Val Adams | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/japan-launches-209000ton-ship-but-craft-worlds-biggest-may-not-keep.html | JAPAN LAUNCHES 209,000-TON SHIP; But Craft, World's Biggest, May Not Keep Title Long | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mets-drop-two-but-set-fifth-record-at-gate-attendance-reaches.html | Mets Drop Two but Set Fifth Record at Gate; Attendance Reaches 1,800,170 as Reds Win, 8-2, 8-5 | True | By Joseph Durso | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/temkin-medalic.html | Temkin Medalic | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/bridge-master-pair-championship-won-by-a-hartsdale-couple.html | Bridge; Master Pair Championship Won by a Hartsdale Couple | True | By Alan Truscott | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/zambia-copper-strike-eases.html | Zambia Copper Strike Eases | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hanoi-trade-group-in-soviet.html | Hanoi Trade Group in Soviet | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/boston-team-finishes-2d-in-world-star-class-race.html | Boston Team Finishes 2d In World Star Class Race | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/aide-seized-by-vietcong-jan-17-reported-alive.html | Aide Seized by Vietcong Jan. 17 Reported Alive | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mary-marrin-married.html | Mary Marrin Married | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/vice-president-named-by-carnegie-endowment.html | Vice President Named By Carnegie Endowment | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/shipbuilder-names-executive.html | Shipbuilder Names Executive | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/touloure-scores-in-chicago-race-wins-lindheimer-stakes-by-length-at.html | TOULOURE SCORES IN CHICAGO RACE; Wins Lindheimer Stakes by Length at Arlington Park | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/reuther-assails-inflation.html | Reuther Assails Inflation | True | | 1994-06-13 | RE0000668583 | B00000296745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/poker-captures-jersey-turf-race-victory-gives-neloy-31st-stakes.html | POKER CAPTURES JERSEY TURF RACE; Victory Gives Neloy 31st Stakes Success of Year | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-06 | 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/tropical-storm-weakened-delaying-new-seeding-plan.html | Tropical Storm Weakened, Delaying New Seeding Plan | True | | 1994-06-13 | RE000668583 | B00000296745 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/judgment-payment-by-powell-argued.html | JUDGMENT PAYMENT BY POWELL ARGUED | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/republicans-in-rochester-rockefeller-to-get-his-3d-nomination.html | Republicans in Rochester --Rockefeller to Get His 3d Nomination; CONVENTION OPENS TODAY FOR G.O.P. | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/soldiers-to-see-yonkers-racing-track-chief-will-be-host-to-south.html | SOLDIERS TO SEE YONKERS RACING; Track Chief Will Be Host to South Vietnamese Tonight | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/several-million-dollars-is-missing-from-estate.html | 'Several Million Dollars' Is Missing From Estate | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/three-small-stores-a-story-of-success-elements-in-growth-of-upstate.html | Three Small Stores: A Story of Success; Elements in Growth of Upstate Retailers Show Similarity 3 SMALL STORES: A SUCCESS STORY | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/havana-u-rector-replaced.html | Havana U. Rector Replaced | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/president-sets-day-to-mark-25th-anniversary-of-cap.html | President Sets Day to Mark 25th Anniversary of C.A.P. | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/hughes-questions-party-ejection-of-2.html | HUGHES QUESTIONS PARTY EJECTION OF 2 | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/negros-history-in-village.html | Negro's History in Village | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/ryukyus-typhoon-leaves-2363-homeless-on-island.html | Ryukyus Typhoon Leaves 2,363 Homeless on Island | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/malverne-obeys-order-on-schools-adopts-a-distasteful-state-plan-for.html | MALVERNE OBEYS ORDER ON SCHOOLS; Adopts a 'Distasteful' State Plan for Racial Balance | True | By Roy R. Silver Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/msgr-fj-oechsler-of-flushing-church.html | MSGR. F.J. OECHSLER OF FLUSHING CHURCH | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mine-blast-hurts-6-israelis-syrian-infiltrator-suspected.html | Mine Blast Hurts 6 Israelis; Syrian Infiltrator Suspected | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rightist-general-ousted-in-brazil-loses-post-over-clash-with.html | RIGHTIST GENERAL OUSTED IN BRAZIL; Loses Post Over Clash With Bishops on Social Reform | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tv-marvels-join-films-in-festival-special-events-will-include-familiar.html | TV MARVELS JOIN FILMS IN FESTIVAL; Special Events Will Include Familiar Commercials | True | By Vincent Canby | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/grief-expressed-by-leader-of-greeks-in-johannesburg.html | Grief Expressed by Leader Of Greeks in Johannesburg | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/west-germanys-gift-to-met-is-dedicated.html | West Germany's Gift To Met Is Dedicated | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wallaces-son-enters-desegregated-school.html | Wallace's Son Enters Desegregated School | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/delmarva-power-issue-set.html | Delmarva Power Issue Set | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nyu-threatens-to-drop-bellevue-nyu-threatens-to-drop-bellevue.html | N.Y.U. Threatens To Drop Bellevue; N.Y.U. THREATENS TO DROP BELLEVUE | True | By Martin Tolchin | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/3-us-networks-asked-to-join-first-worldwide-live-telecast.html | 3 U.S. Networks Asked to Join First Worldwide Live Telecast | True | By Val Adams | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wall-st-drifts-past-key-holiday-brokers-blame-tax-doubts-as-the.html | WALL ST. DRIFTS PAST KEY HOLIDAY; Brokers Blame Tax Doubts as the Market Meanders WALL ST. DRIFTS PAST KEY HOLIDAY | True | By Vartanig G. Vartan | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/expolice-chief-of-laos-killed.html | Ex-Police Chief of Laos Killed | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/freeze-opposed-by-british-union-but-electricians-will-back.html | FREEZE OPPOSED BY BRITISH UNION; But Electricians Will Back Pro-Wilson Resolution | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/democratic-split-on-vietnam-may-go-to-convention-floor.html | Democratic Split on Vietnam May Go to Convention Floor | True | By Clayton Knowles Special To The New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/euratom-seeking-us-plutonium-congress-asked-to-approve-sale-of-1000.html | EURATOM SEEKING U.S. PLUTONIUM; Congress Asked to Approve Sale of 1,000 Kilograms | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/gov-sawyer-wins-nevada-primary-lavalt-republican-victor-gambling-is.html | GOV. SAWYER WINS NEVADA PRIMARY; Lavalt Republican Victor-- Gambling Is Chief Issue | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/fire-cuts-power-on-coast.html | Fire Cuts Power on Coast | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/bottle-hunt-vexes-savannah.html | Bottle Hunt Vexes Savannah | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chase-bank-names-2-executives.html | Chase Bank Names 2 Executives | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/feature-matches-today.html | Feature Matches Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/senators-assail-proposed-troop-slash-in-europe-dirksen-links-his.html | Senators Assail Proposed Troop Slash in Europe; Dirksen Links His Opposition to Briefing by Johnson Democratic Plan Is Scored by Members of Both Parties | True | By John Herbers Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/but-make-it-tripartisan.html | ...but Make It Tripartisan | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/court-enjoins-bible-screening-it-rules-theaters-must-use.html | COURT ENJOINS 'BIBLE' SCREENING; It Rules Theaters Must Use Dimension-150 Process | True | By Edward Ranzal | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/minority-rules-in-south-africa-13-million-nonwhites-are-governed-by.html | MINORITY RULES IN SOUTH AFRICA; 13 Million Nonwhites Are Governed by 3 Million | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mrs-johnson-takes-post-for-day-honoring-women.html | Mrs. Johnson Takes Post For Day Honoring Women | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/garment-workers-will-sponsor-puerto-rico-housing-mortgages-vote-to.html | Garment Workers Will Sponsor Puerto Rico Housing Mortgages; Vote to Provide $25-Million for Homes to Be Built by Rockefeller Interest | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/loss-estimated-by-eastern-air-carrier-puts-august-deficit-near.html | LOSS ESTIMATED BY EASTERN AIR; Carrier Puts August Deficit Near July's $4.9-Million | True | By Robert E. Bedingfield | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/pakistani-parades-mark-anniversary-of-india-war.html | Pakistani Parades Mark Anniversary of India War | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/ghana-bids-reds-renegotiate.html | Ghana Bids Reds Renegotiate | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/palm-beach-will-replace-sebring-as-grand-prix-site.html | Palm Beach Will Replace Sebring as Grand Prix Site | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wild-shell-kills-3-in-italy.html | Wild Shell Kills 3 in Italy | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/is-the-backlash-here-at-last.html | Is the Backlash Here at Last? | True | By Tom Wicker | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/state-department-picks-official-to-advise-on-refugee-matters-wine.html | State Department Picks Official To Advise on Refugee Matters; Wine, Former Envoy, Chosen as an Assistant to Rusk-- Senate Inquiry Noted | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/a-prophet-of-racism-the-south-african-leader-came-to-be-revered-by.html | A Prophet of Racism; The South African Leader Came to Be Revered by Many of Country's Whites | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/at-un-monetary-session.html | At U.N. Monetary Session | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wayward-balloon-down-victim-of-a-thunderstorm.html | Wayward Balloon Down, Victim of a Thunderstorm | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mississippian-bids-army-draft-stokely-carmichael.html | Mississippian Bids Army Draft Stokely Carmichael | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/an-interest-in-reform.html | An Interest in Reform | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/us-judge-scores-isolation-cells-says-coast-prison-violated-concepts.html | U.S. JUDGE SCORES ISOLATION CELLS; Says Coast Prison Violated 'Concepts of Decency' | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/senate-votes-bill-on-small-business.html | SENATE VOTES BILL ON SMALL BUSINESS | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/7-young-women-introduced-at-the-rumson-debutante-ball.html | 7 Young Women Introduced At the Rumson Debutante Ball | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/us-jets-destroy-45-railroad-cars-south-of-hanoi.html | U.S. Jets Destroy 45 Railroad Cars South of Hanoi | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/toll-of-636-sets-record-for-labor-day-weekend.html | Toll of 636 Sets Record For Labor Day Weekend | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/fm-dannenberg-58-of-general-motors.html | F.M. DANNENBERG, 58, OF GENERAL MOTORS | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/market-place-airline-profit-another-look.html | Market Place; Airline Profit: Another Look | True | By Robert Metz | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/executive-accused-of-defrauding-navy.html | EXECUTIVE ACCUSED OF DEFRAUDING NAVY | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/3-face-us-charges-over-music-books.html | 3 FACE U.S. CHARGES OVER MUSIC BOOKS | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/expert-analyzes-eichmanns-mind-psychiatrist-says-he-killed-because.html | EXPERT ANALYZES EICHMANN'S MIND; Psychiatrist Says He Killed Because He Hated Life | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/books-and-authors-businessmens-decline-archeologists-stories-life.html | Books and Authors; Businessmen's Decline Archeologists' Stories Life in Alaska Complete Trilogy | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/james-phelan-fiance-of-patricia-a-west.html | James Phelan Fiance Of Patricia A. West | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/slayer-a-linguist-and-bible-reader-mozambiqueborn-bachelor-speaks-5.html | SLAYER A LINGUIST AND BIBLE READER; Mozambique-Born Bachelor Speaks 5 Languages | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cia-has-no-comment.html | C.I.A. Has No Comment | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/ribant-of-mets-checks-reds-32-wins-no11-as-league-gate-mark-for-new.html | RIBANT OF METS CHECKS REDS, 3-2; Wins No.11 as League Gate Mark for New York Is Set | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/guggenheim-fund-honored-for-aiding-band-concerts.html | Guggenheim Fund Honored For Aiding Band Concerts | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/girl-forced-to-drive-300-miles-in-holdup.html | GIRL FORCED TO DRIVE 300 MILES IN HOLDUP | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/backfield-green-at-connecticut-crash-program-began-to-develop.html | BACKFIELD GREEN AT CONNECTICUT; Crash Program Began to Develop Running Game | True | BY Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/apple-tree-delays-opening.html | 'Apple Tree' Delays Opening | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/3-more-un-members-urge-thant-to-stay.html | 3 MORE U.N. MEMBERS URGE THANT TO STAY | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/reports-of-the-arrival-of-buyers-arrival-of-buyers.html | Reports of the Arrival of Buyers; Arrival of Buyers | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/woman-waiting-for-a-taxi-knifed-on-park-ave-south.html | Woman Waiting for a Taxi Knifed on Park Ave. South | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/the-te-deum-of-a-pudgy-saint-a-warrior-nun-need-for-satire.html | The Te Deum of a Pudgy Saint; A Warrior Nun Need for Satire | True | By Edward B. Fiske | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/taste-of-fruit-for-meat-loaf.html | Taste of Fruit For Meat Loaf | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/a-gala-opening-planned-on-21st-for-el-morocco-return-to-elegance.html | A Gala Opening Planned on 21st For El Morocco; 'Return to Elegance' to Assist Guideposts for Children Program | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/heart-pump-patient-leaves-hospital-in-houston.html | Heart Pump Patient Leaves Hospital in Houston | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rusk-in-hospital-with-flu.html | Rusk in Hospital With Flu | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/peking-invites-sudan-head.html | Peking Invites Sudan Head | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/most-on-welfare-held-unfit-to-work.html | MOST ON WELFARE HELD UNFIT TO WORK | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dr-william-cmenninger-dies-president-of-psychiatric-clinic.html | Dr. William C.Menninger Dies; President of Psychiatric Clinic; MENNINGER DIES; PSYCHIATRIST, 66 | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cornelius-ryans-house-books-books-and-more-books.html | Cornelius Ryan's House; Books, Books and More Books | True | By Joan Cook Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/jail-threat-for-the-unwed.html | Jail Threat for the Unwed | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/2-colleges-join-space-study.html | 2 Colleges Join Space Study | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/additional-transport-news-on-preceding-page-visible-satellites.html | Additional Transport News On Preceding Page; Visible Satellites | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/money.html | Money | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mrs-motleys-oath-as-judge-due-friday.html | MRS. MOTLEY'S OATH AS JUDGE DUE FRIDAY | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/stocks-edge-off-in-a-dull-session-late-selling-erases-gains-as.html | STOCKS EDGE OFF IN A DULL SESSION; Late Selling Erases Gains as Trading Pace Slows to 4.35 Million Shares DECLINES TOP RISES 3-2 Glamour Group and Airlines Show Weakness, but the Utility List Moves Ahead STOCKS EDGE OFF IN A DULL SESSION | True | By John J. Abele | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/allied-chemical-wins-times-square-address.html | Allied Chemical Wins Times Square Address | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/steam-line-project-to-disrupt-traffic.html | STEAM LINE PROJECT TO DISRUPT TRAFFIC | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/iowa-state-professor-is-victor-in-democratic-senate-primary.html | Iowa State Professor Is Victor In Democratic Senate Primary | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/soviet-names-woman-envoy.html | Soviet Names Woman Envoy | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/balky-turntable-snags-met-plans-props-to-be-on-casters-for-first.html | BALKY TURNTABLE SNAGS MET PLANS; Props to Be on Casters for First Two Productions | True | By Richard F. Shepard | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/joseph-kennedy-is-78.html | Joseph Kennedy Is 78 | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/managers-of-broadway-shows-team-up-to-produce-their-own.html | Managers of Broadway Shows Team Up to Produce Their Own | True | By Sam Zolotow | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/donald-mayers-have-child.html | Donald Mayers Have Child | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nato-set-to-vote-on-site-on-friday-council-resigned-to-picking.html | NATO SET TO VOTE ON SITE ON FRIDAY; Council Resigned to Picking Headquarters in Belgium | True | By John L. Hess Special to The New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/jean-a-kramer-to-be-the-bride-of-martin-ossad-graduates-of.html | Jean A. Kramer To Be the Bride Of Martin Ossad; Graduates of Wellesley And Lafayette Plan to Attend Harvard | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/sign-in-yard-thanks-god.html | Sign in Yard Thanks God | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/former-us-aide-gets-housing-foundation-post.html | Former U.S. Aide Gets Housing Foundation Post | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/vikings-on-chicago-river.html | Vikings on Chicago River | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/franklin-simon-to-expand-west-20store-program-in-next-5-years-is.html | FRANKLIN SIMON TO EXPAND WEST; 20-Store Program in Next 5 Years Is First Step to a National Chain | True | By Isadore Barmash | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/leaders-deplore-murder.html | Leaders Deplore Murder | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/eugene-boerner-rose-hybridizer-creator-of-67s-allamerica-selection.html | EUGENE BOERNER, ROSE HYBRIDIZER; Creator of '67's All-America Selection, 73, Is Dead | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chief-financial-officer-elected-by-trw-inc.html | Chief Financial Officer Elected by TRW, Inc. | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/west-indies-beaten-in-last-tour-match.html | WEST INDIES BEATEN IN LAST TOUR MATCH | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/un-flag-not-lowered-for-government-heads.html | U.N. Flag Not Lowered For Government Heads | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/hong-kong-bank-rate-raised-hong-kong-sept-6-reuters-.html | Hong Kong Bank Rate Raised HONG KONG, Sept. 6 (Reuters) ... | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/verwoerd-relentless-advocate-of-apartheid-he-believed-the-bible.html | Verwoerd: Relentless Advocate of Apartheid; He Believed the Bible Gave Sanction for Racial Separation Pro-Nazi and Harsh Racist, He Seemed Outwardly Genial | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/116-in-muslim-brotherhood-sentenced-8-to-life-terms.html | 116 in Muslim Brotherhood Sentenced; 8 to Life Terms | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/new-york-what-happened-to-the-vietnam-issue.html | New York: What Happened to the Vietnam Issue? | True | By James Reston | 1994-06-13 | RE0000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/verwoerd-is-slain-by-an-assassin-in-the-south-african-parliament.html | VERWOERD IS SLAIN BY AN ASSASSIN IN THE SOUTH AFRICAN PARLIAMENT; KILLER, WHITE, IS SUBDUED BY M.P.'S; KNIFE IS WEAPON Doctors Are Unable to Save Prime Minister, Stabbed 4 Times Verwoerd Slain by Assassin in South African Parliament; Killer, White, Is Subdued DOCTORS UNABLE TO SAVE PREMIER He Is Stabbed 4 Times by Man Who Felt He Did Too Much for Nonwhites | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/colgate-defense-is-strong-again-7-or-8-victories-foreseen-reserves.html | COLGATE DEFENSE IS STRONG AGAIN; 7 or 8 Victories Foreseen --Reserves Only Worry | True | By Gordon S. White Jr. Special to The New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/saigon-presses-to-get-out-vote-despite-strong-opposition-it-strives.html | SAIGON PRESSES TO GET OUT VOTE; Despite Strong Opposition, It Strives for Big Turnout | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/meeting-in-warsaw-today.html | Meeting in Warsaw Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tv-abc-is-first-with-fall-shows-3-comedy-series-and-a-cartoon.html | TV: A.B.C. Is First With Fall Shows; 3 Comedy Series and a Cartoon Unveiled Story of Young Couple Could Be Winner | True | By Jack Gould | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wilson-asks-drive-to-help-zambia-cut-rhodesian-imports-wilson.html | Wilson Asks Drive To Help Zambia Cut Rhodesian Imports; WILSON PROPOSES ZAMBIAN AID PLAN | True | By Anthony Lewis Special To The New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/deaths.html | Deaths | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/platform-drawn-by-conservatives-400-delegates-expected-at.html | PLATFORM DRAWN BY CONSERVATIVES; 400 Delegates Expected at Convention Today | True | By Charles Grutzner Special to The New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/purse-snatchers-get-jewels.html | Purse Snatchers Get Jewels | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/colts-and-packers-to-take-up-where-they-left-off-last-year.html | Colts and Packers to Take Up Where They Left Off Last Year | True | By William N. Wallace | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mrs-robert-moses-dies-at-81-wife-of-bridge-authority-head.html | Mrs. Robert Moses Dies at 81; Wife of Bridge Authority Head | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/margaret-sanger-is-dead-at-82-led-campaign-for-birth-control-ears.html | Margaret Sanger Is Dead at 82; Led Campaign for Birth Control; Mrs. Margaret Sanger, Pioneer in Birth Control, Is Dead at 82 | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/shell-kills-2-in-italian-bus.html | Shell Kills 2 in Italian Bus | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chart-of-yesterdays-races-at-aqueduct-1966-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/house-2590-votes-federal-crime-unit.html | HOUSE, 259-0, VOTES FEDERAL CRIME UNIT | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/15-city-projects-to-get-rent-rises-higher-interest-rates-affect.html | 15 CITY PROJECTS TO GET RENT RISES; Higher Interest Rates Affect Middle-Income Tenants | True | By Steven V. Roberts | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/plans-submitted-for-us-superjet-4-concerns-offer-designs-johnson-to.html | PLANS SUBMITTED FOR U.S. SUPERJET; 4 Concerns Offer Designs-- Johnson to Pick Builders | | By Evert Clark Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/washington-proceedings-yesterday-sept-6-1966-the-president.html | Washington Proceedings; YESTERDAY (Sept. 6, 1966) THE PRESIDENT | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tass-reports-assassination.html | Tass Reports Assassination | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/police-barricade-pier-parking-lot-act-in-city-dispute-with-trucker.html | POLICE BARRICADE PIER PARKING LOT; Act in City Dispute With Trucker Over Priority | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/indians-3hitter-tops-red-sox-62-bell-notches-14th-victory-alvis.html | INDIANS 3-HITTER TOPS RED SOX, 6-2; Bell Notches 14th Victory --Alvis, Colavito Connect | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/ralston-puts-out-osuna-in-3d-round-santana-hurt-in-fall-wins-4set.html | RALSTON PUTS OUT OSUNA IN 3D ROUND; Santana, Hurt in Fall, Wins 4-Set Match--6 Aussies Gain Round of 16 | | By Allison Danzig | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/carl-albert-suffers-a-coronary-attack-taken-to-hospital.html | Carl Albert Suffers A Coronary Attack; Taken to Hospital | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/case-against-negro-dropped.html | Case Against Negro Dropped | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/coburn-picks-official.html | Coburn Picks Official | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/knick-contingent-to-leave-for-upstate-camp-today.html | Knick Contingent to Leave For Upstate Camp Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/army-opens-trial-for-vietnam-foe-rejects-privates-plea-that-the-war.html | ARMY OPENS TRIAL FOR VIETNAM FOE; Rejects Private's Plea That the War Is 'Illegal' | True | By Ronald Sullivan Special to The New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/pollen-count-here-soars-to-a-record-for-this-season.html | Pollen Count Here Soars to a Record For This Season | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/torre-connects-for-3-runs-in-8th-alou-aaron-tally-on-hit-off.html | TORRE CONNECTS FOR 3 RUNS IN 8TH; Alou, Aaron Tally on Hit Off Veale--Jarvis Triumphs With Relief Help | | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/city-opens-inquiry-on-bias-in-building.html | CITY OPENS INQUIRY ON BIAS IN BUILDING | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/foreign-exchange-quotations-selling-prices-new-york-market.html | Foreign Exchange Quotations; Selling Prices, New York Market | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wool-importers-group-assails-pleas-for-curbs.html | Wool Importers' Group Assails Pleas for Curbs | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/world-bank-team-for-guyana.html | World Bank Team for Guyana | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/associate-is-appointed-by-architectural-firm.html | Associate Is Appointed By Architectural Firm | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nearby-contract-declines-4-cents-lamson-report-increases-prediction.html | NEARBY CONTRACT DECLINES 4 CENTS; Lamson Report Increases Prediction for Corn, but Prices Manage to Gain | | By Elizabeth M. Fowler | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/sketches-of-3-who-may-succeed-verwoerd-all-are-nationalists-and.html | Sketches of 3 Who May Succeed Verwoerd; All Are Nationalists and Hold Leading Cabinet Posts Balthazar Johannes Vorster | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/40-business-editors-to-meet-for-3day-seminar-here.html | 40 Business Editors to Meet For 3-Day Seminar Here | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/phone-wire-stolen-in-brazil.html | Phone Wire Stolen in Brazil | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mets-retain-westrum-as-manager-pilot-gets-10000-raise-to-45000-for.html | Mets Retain Westrum as Manager; Pilot Gets $10,000 Raise to $45,000 for '67 Season | True | By Joseph Durso | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/crane-wins-smith-trophy-in-sound-junior-yachting.html | Crane Wins Smith Trophy In Sound Junior Yachting | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/new-paper-gains-last-settlement-guild-leader-says-members-can-begin.html | NEW PAPER GAINS LAST SETTLEMENT; Guild Leader Says Members Can Begin Work Today on World Journal Tribune New Paper Gains Last Settlement Needed Before Publishing | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dumpson-named-head-of-fordham-social-school-he-will-become-first.html | Dumpson Named Head of Fordham Social School; He Will Become First Negro Dean of the University Welfare Leader Will Give Up Post at Hunter College | True | By Gene Currivan | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/universities-and-secrecy.html | Universities and Secrecy | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/eagle-clothes-buys-unit.html | Eagle Clothes Buys Unit | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/house-approves-plan-for-hudson-one-member-calls-bill-to-aid-river.html | HOUSE APPROVES PLAN FOR HUDSON; One Member Calls Bill to Aid River 'Worthless' | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/31-injured-in-2-attacks.html | 31 Injured in 2 Attacks | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dakota-bircher-trailing.html | Dakota Bircher Trailing | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chens-64-views-cited.html | Chen's '64 Views Cited | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/aunt-of-stevenson-dies.html | Aunt of Stevenson Dies | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tea-today-will-honor-girls-bowing-dec-19.html | Tea Today Will Honor Girls Bowing Dec. 19 | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/3-makers-raising-colortv-prices-motorola-adds-average-of-29-to.html | 3 MAKERS RAISING COLOR-TV PRICES; Motorola Adds Average of 2.9% to Suggested Retail Level of 30 Models 2 PRODUCERS FOLLOW Some of Zenith and Admiral Lines Are Going Up-- Paper Items Increase 3 MAKERS RAISING COLOR-TV PRICES | True | By William M. Freeman | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chen-yi-is-quoted-as-saying-peking-wants-no-us-war-said-to-have.html | CHEN YI IS QUOTED AS SAYING PEKING WANTS NO U.S. WAR; Said to Have Told Japanese That It Is 'Not Necessarily Dismissing' Idea of Talks DEMANDS VIETNAM EXIT Washington Holds Comment Until It Studies Statement by Foreign Minister PEKING REPORTED NOT TO WANT WAR | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/youth-17-arrested-upstate-in-murder-of-his-parents.html | Youth, 17, Arrested Upstate In Murder of His Parents | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/coffee-export-quotas-up.html | Coffee Export Quotas Up | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chinese-soldierpoet-chen-yi.html | Chinese Soldier-Poet; Chen Yi | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/carriers-return-800-tons-of-people-to-us-18000-arrive-in-city.html | Carriers Return 800 Tons of People to U.S.; 18,000 Arrive in City by Plane and Ship as Vacations End | True | By Philip H. Dougherty | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/andre-istel-78-fiscal-authority-investment-banker-an-aide-to-french.html | ANDRE ISTEL, 78, FISCAL AUTHORITY; Investment Banker, an Aide to French Regime, Dies | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/thant-sends-letter-expressing-regret.html | THANT SENDS LETTER EXPRESSING REGRET | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/us-comments-on-charge.html | U.S. Comments on Charge | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/women-picket-harlem-stores.html | Women Picket Harlem Stores | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/pan-am-votes-to-be-impounded-in-hot-3way-union-election.html | Pan Am Votes to Be Impounded In Hot 3-Way Union Election | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/miss-jean-nichols-bride-of-robert-fox.html | Miss Jean Nichols Bride of Robert Fox | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nasa-to-launch-2-rockets-to-make-big-colored-clouds.html | NASA to Launch 2 Rockets To Make Big Colored Clouds | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/heads-of-inquiry-named.html | Heads of Inquiry Named | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/daughter-to-mrs-diamond.html | Daughter to Mrs. Diamond | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/sukarno-says-us-tries-to-kill-him-accuses-cia-of-plotting-asserts.html | SUKARNO SAYS U.S. TRIES TO KILL HIM; Accuses C.I.A. of Plotting-- Asserts He is Marxist | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/oppression-of-albanian-group-is-laid-to-serbians.html | Oppression of Albanian Group Is Laid To Serbians | True | By David Binder Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/antipoverty-bill-snagged-in-house-leadership-delays-action-on.html | ANTIPOVERTY BILL SNAGGED IN HOUSE; Leadership Delays Action on Authorization Until Sept. 26 | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rural-youths-draw-protests.html | Rural Youths Draw Protests | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/grace-under-pressure.html | Grace Under Pressure | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/stuart-b-bauer-fiance-of-lee-ann-bernstein.html | Stuart B. Bauer Fiance Of Lee Ann Bernstein | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/foes-of-rights-bill-block-bid-in-senate-to-debate-measure-rights.html | Foes of Rights Bill Block Bid in Senate To Debate Measure; Rights Bill Foes in the Senate Block Bid to Bring Up Measure | True | By Robert B.semple Jr. Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/television.html | Television | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/wood-field-and-stream-study-of-cornwall-power-plants-effect-on.html | Wood, Field and Stream; Study of Cornwall Power Plant's Effect on River Fish Life to Be Expanded | True | By Oscar Godbout | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/louis-and-schmeling-meet-again-former-champions-brought-together-by.html | Louis and Schmeling Meet Again; Former Champions Brought Together by Clay Fight | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/north-captures-star-class-race-us-skipper-3d-in-world.html | NORTH CAPTURES STAR CLASS RACE; U.S. Skipper 3d in World Series-- Elvstrom Leads | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/a-wildcat-strike-halts-deliveries-3700-men-cease-work-over.html | A WILDCAT STRIKE HALTS DELIVERIES; 3,700 Men Cease Work Over Dismissal of Employe by United Parcel Service | True | By Murray Schumach | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/de-gaulle-briefly-visits-new-hebrides-capital.html | De Gaulle Briefly Visits New Hebrides Capital | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/the-conventions-meet.html | The Conventions Meet... | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/news-of-realty-boom-in-boston-officebuilding-construction-spurred.html | NEWS OF REALTY: BOOM IN BOSTON; Office-Building Construction Spurred by Space Demand | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested For Children in the City | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/thrift-accounts-decline-by-a-record-15billion-inflow-reaches-new.html | Thrift Accounts Decline by a Record $1.5-Billion; Inflow Reaches New Peak, but Withdrawals Are Higher Sales of U.S. Savings Bonds Top '65 for Sixth Month THRIFT ACCOUNTS DECLINE SHARPLY | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/personality-seen-as-heart-factor-aggressive-men-found-more-prone-to.html | PERSONALITY SEEN AS HEART FACTOR; Aggressive Men Found More Prone to Coronary Attacks | True | By Natalie Jaffe | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/an-easy-and-pleasant-way-to-shop.html | An 'Easy and Pleasant' Way to Shop | True | By Nan Ickeringill | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/campus-unit-to-back-war.html | Campus Unit to Back War | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/4000-new-us-troops-land-in-south-vietnam.html | 4,000 New U.S. Troops Land in South Vietnam | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/long-islanders-in-second-place-new-jersey-team-at-446-in-opener-of.html | LONG ISLANDERS IN SECOND PLACE; New Jersey Team at 446 in Opener of Two-Day Match at Wheatley Hills Club | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/football-transactions.html | Football Transactions | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/johnsons-66-slogans-he-implies-you-never-had-it-so-good-despite.html | Johnson's '66 Slogans; He Implies 'You Never Had It So Good' Despite Inflation and Vietnam War | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/united-places-order.html | United Places Order | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/unafraid-of-assassins-verword-said-in-1962-london-sep-6-ap-prime.html | Unafraid of Assassins, Verword Said in 1962; LONDON, Sep. 6 (AP)-- Prime Minister Hendrik F. Verword was fatalistic about the possibility of being assassinated. | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/article-4-no-title-a-deserved-renewal.html | Article 4 -- No Title; A Deserved Renewal | True | By Arthur Daley | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/major-parties-will-open-state-conventions-today-democrats-expected.html | Major Parties Will Open State Conventions Today; Democrats Expected to Nominate O'Connor on the First Ballot QUICK NOMINATION OF O'CONNOR SEEN | True | By Richard Witkin Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/fires-has-6-victors-in-7-chicag0-races.html | FIRES HAS 6 VICTORS IN 7 CHICAG0 RACES | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/campaign-picks-up-in-19th-district-weiss-and-farbstein-work-on.html | CAMPAIGN PICKS UP IN 19TH DISTRICT; Weiss and Farbstein Work on Primary Rerun Issues | True | By Maurice Carroll | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/africa-after-verword.html | Africa After Verword | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/advertising-on-wave-lengths-of-nostalgia.html | Advertising On Wave Lengths of Nostalgia | True | By Leonard Sloane | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/amex-prices-drop-as-volume-slumps-to-years-lowest.html | Amex Prices Drop As Volume Slumps To Year's Lowest | True | By Alexander R. Hammer | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/top-school-aides-confer-in-harlem-donavon-and-garrison-ask-people.html | TOP SCHOOL AIDES CONFER IN HARLEM; Donovan and Garrison Ask People Not to Boycott | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/black-power-held-no-cause-for-fear.html | 'BLACK POWER' HELD NO CAUSE FOR FEAR | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/johnson-decries-assassination-rights-leaders-echo-dismay.html | Johnson Decries Assassination; Rights Leaders Echo Dismay | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dance-the-city-center-joffrey-ballet-opens-a-historymaking-chapter.html | Dance: The City Center Joffrey Ballet Opens a History-Making Chapter; Troupe Performs Four Audience Favorites Inaugural Season Is Off to Auspicious Start | True | By Clive Barnes | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/banned-south-african-flies-to-oxford-to-study.html | Banned South African Flies to Oxford to Study | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dr-a-rubashoff.html | DR. A. RUBASHOFF | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cerro-corp-elects-two.html | Cerro Corp. Elects Two | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rhodesia-pays-respects.html | Rhodesia Pays Respects | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/saul-jacobs.html | SAUL JACOBS | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/howard-chase-to-wed-joann-black-in-winter.html | Howard Chase to Wed JoAnn Black in Winter | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/south-african-bishop-here-foresees-new-repression.html | South African Bishop, Here, Foresees New Repression | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/atlanta-is-seeking-to-replace-firemen.html | ATLANTA IS SEEKING TO REPLACE FIREMEN | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/youth-17-wins-bail-in-slaying-of-boy-11-during-racial-battle-youth.html | Youth, 17, Wins Bail in Slaying Of Boy, 11, During Racial Battle; YOUTH WINS BAIL IN MURDER CASE | True | By David Anderson | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/talks-on-housing-falter-in-chicago-but-progress-is-reported-on-the.html | TALKS ON HOUSING FALTER IN CHICAGO; But 'Progress' Is Reported on the 'Watchdog' Panel | True | By Jacques Nevard Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/milk-price-hearing-adjourns-to-sept-22.html | MILK PRICE HEARING ADJOURNS TO SEPT. 22 | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/38-crossing-guards-named.html | 38 Crossing Guards Named | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/fifth-ave-industries-corp-to-issue-5year-warrants.html | Fifth Ave. Industries Corp. To Issue 5-Year Warrants | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/congress-may-sit-till-end-of-year-recess-for-elections-would-mean.html | CONGRESS MAY SIT TILL END OF YEAR; Recess for Elections Would Mean 'Lame Duck' Session | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/books-today.html | Books Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/compromise-bill-sought-truce-is-sought-on-savings-rate.html | Compromise Bill Sought; TRUCE IS SOUGHT ON SAVINGS RATE | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/theater-israeli-mimes-claude-kipnis-stars-in-men-and-dreams-the.html | Theater: Israeli Mimes; Claude Kipnis Stars in 'Men and Dreams' The Program | True | By Harry Gilroy | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/radio.html | Radio | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dominicans-make-rightist-un-aide-wessin-y-wessin-becomes-adviser-to.html | DOMINICANS MAKE RIGHTIST U.N. AIDE; Wessin y Wessin Becomes Adviser to Delegation | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/j-stwart-baker-banker-is-dead-chase-manhattans-first-head-retired.html | J. STWART BAKER, BANKER, IS DEAD; Chase Manhattan's First Head Retired in 1957 | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/sec-said-to-study-rigging-possibility-on-westecs-stock-new-target.html | S.E.C. Said to Study Rigging Possibility On Westec's Stock; NEW TARGET SEEN IN WESTEC INQUIRY | True | By Richard Phalon | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chinas-population-worries-us-expert.html | CHINA'S POPULATION WORRIES U.S. EXPERT | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/66-vietcong-reported-slain.html | 66 Vietcong Reported Slain | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/chelsea-bank-presidency-shifts-asterita-out-sobol-takes-over.html | Chelsea Bank Presidency Shifts; Asterita Out, Sobol Takes Over | True | By David Dworsky | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/economists-view-current-trends.html | Economists View Current Trends | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/political-activity-is-laid-to-unions.html | POLITICAL ACTIVITY IS LAID TO UNIONS | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rockland-charter-is-up-to-the-voters.html | ROCKLAND CHARTER IS UP TO THE VOTERS | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/british-pound-shows-a-decline-canadian-dollar-is-unchanged.html | British Pound Shows a Decline; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/child-to-the-rw-bergers.html | Child to the R.W. Bergers | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/gulf-western-ends-sulphur-bid-merger-is-dropped-because-of-market.html | GULF & WESTERN ENDS SULPHUR BID; Merger Is Dropped Because of 'Market Conditions' | True | By Gerd Wilcke | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/theater-wilder-is-given-3-early-plays-at-cherry-lane-in-limited-run.html | Theater: Wilder Is Given; 3 Early Plays at Cherry Lane in Limited Run | True | By Dan Sullivan | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/luxury-economy-renault-with-changes-shown-here.html | 'Luxury Economy' Renault, With Changes, Shown Here | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/funeral-rites-held-for-ohio-riot-victim.html | FUNERAL RITES HELD FOR OHIO RIOT VICTIM | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/charlottown-favored-to-win-137900-st-leger-today.html | Charlottown Favored to Win $137,900 St. Leger Today | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mayors-home-gets-an-18thcentury-reception-wing-wing-of-gracie.html | Mayor's Home Gets an 18th-Century Reception Wing Wing of Gracie Mansion to Bow With a Formal Grand Ballroom GRACIE MANSION SET TO OPEN WING | True | By Thomas W. Ennis | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mcgowan-outpoints-rudkin-for-british-bantam-crown.html | McGowan Outpoints Rudkin For British Bantam Crown | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/texas-league.html | TEXAS LEAGUE | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/negro-baptist-leader-finds-rights-cause-hurt.html | Negro Baptist Leader Finds Rights Cause Hurt | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/husband-runs-6th-as-3t05-choice-suffers-first-loss-causing-heavy.html | HUSBAND RUNS 6TH AS 3-T0-5 CHOICE; Suffers First Loss, Causing Heavy Show Payoffs-- Winner Returns $7 | True | By Steve Cady | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/assassination-stirs-concern-among-leaders-of-black-africa-fear.html | Assassination Stirs Concern Among Leaders of Black Africa; FEAR WORSENING OF BAD SITUATION Verwoerd Slaying Deplored in Commonwealth--Some Blame His Policies | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/divorce-reform-begins.html | Divorce Reform Begins | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/house-approves-automating-incometax-return-system.html | House Approves Automating Income-Tax Return System | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/niagra-tower-robbed.html | Niagra Tower Robbed | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/philippines-president-to-ask-indonesia-to-return-to-un.html | Philippines President to Ask Indonesia to Return to U.N. | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rebels-in-northeast-congo-kidnap-a-belgian-priest.html | Rebels in Northeast Congo Kidnap a Belgian Priest | True | | 1994-06-13 | RE000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/interest-spiral-is-cited-us-may-delay-sale-of-its-debt.html | Interest Spiral Is Cited; U.S. MAY DELAY SALE OF ITS DEBT | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/south-african-movies-shut.html | South African Movies Shut | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/bridge-novices-watch-as-2-experts-bid-a-disastrous-partscore.html | Bridge; Novices Watch as 2 Experts Bid a Disastrous Part-Score | True | By Alan Truscott | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/erhard-will-retain-defense-minister-in-generals-crisis.html | Erhard Will Retain Defense Minister In Generals Crisis | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/frontier-seeking-new-flight-runs-tells-cab-it-will-forgo-subsidy-on.html | FRONTIER SEEKING NEW FLIGHT RUNS; Tells C.A.B. It Will Forgo Subsidy on All Operations | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/louis-lorence-78-justice-for-10-years.html | LOUIS LORENCE, 78, JUSTICE FOR 10 YEARS | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/attorneys-general-to-meet.html | Attorneys General to Meet | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/stevens-gets-us-auto-grant.html | Stevens Gets U.S. Auto Grant | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/output-of-steel-shows-slim-rise-gain-of-06-lifts-tonnage-to-257.html | OUTPUT OF STEEL SHOWS SLIM RISE; Gain of 0.6% Lifts Tonnage to 2.57 Million for Week | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/new-dockers-to-begin-work-in-about-2-weeks.html | New Dockers to Begin Work in About 2 Weeks | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/jersey-city-jets-win-4520.html | Jersey City Jets Win, 45-20 | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tropical-storm-peters-out-winds-drop-to-35-mph.html | Tropical Storm Peters Out; Winds Drop to 35 M.P.H. | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/frank-tinklepaugh.html | FRANK TINKLEPAUGH | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/valuable-violins-gathered-for-dealers-october-show.html | Valuable Violins Gathered For Dealers' October Show | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/looking-at-business-new-difficulties-being-experienced-in.html | Looking at Business; New Difficulties Being Experienced In Predicting the Economy's Course VIEW ON BUSINESS; AN EXAMINATION | True | By M.j. Rossant | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/legal-aid-to-poor-arranged-by-city-lindsay-signs-contract-with.html | LEGAL AID TO POOR ARRANGED BY CITY; Lindsay Signs Contract With Society for $1-Million Under State Law | True | By Bernard Weinraub | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/movielab-adds-directors.html | Movielab Adds Directors | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/college-teachers-at-dearborn-begin-a-strike-for-raise.html | College Teachers At Dearborn Begin A Strike for Raise | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cards-recall-hughes-pitcher.html | Cards Recall Hughes, Pitcher | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cubs-beat-phils-72.html | Cubs Beat Phils, 7-2 | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/al-kelly-is-dead-famed-comedian-doubletalk-expert-was-in-show.html | AL KELLY IS DEAD; FAMED COMEDIAN; Double-Talk Expert Was in Show Business 52 Years | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/bancorporation-makes-bid.html | Bancorporation Makes Bid | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/jacobs-fullback-traded-to-giants-packers-to-get-future-draft.html | JACOBS, FULLBACK, TRADED TO GIANTS; Packers to Get Future Draft Choice--Jet Roster at 38 | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/american-tobacco-co-elects-a-new-director.html | American Tobacco Co. Elects a New Director | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/russians-end-rocket-tests-6-weeks-ahead-of-schedule.html | Russians End Rocket Tests 6 Weeks Ahead of Schedule | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/talks-on-gibraltar-resumed.html | Talks on Gibraltar Resumed | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/susan-m-goertzel-of-vassar-to-marry.html | Susan M. Goertzel Of Vassar to Marry | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/aircraft-radar-set-for-india.html | Aircraft Radar Set for India | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/declines-heavy-for-gold-shares-copper-and-diamond-issues-also.html | DECLINES HEAVY FOR GOLD SHARES; Copper and Diamond Issues Also Suffer—Industrials Show Mild Reaction | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/vietnam-dead-identified.html | Vietnam Dead Identified | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/philadelphia-pact-set.html | Philadelphia Pact Set | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/syrians-declare-they-foiled-plot-leftist-baath-regime-says-party.html | SYRIANS DECLARE THEY FOILED PLOT; Leftist Baath Regime Says Party Founders Led Move | True | By Thomas F. Brady Special To The New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rally-continues-in-bond-market-but-spirited-early-advance-loses.html | RALLY CONTINUES IN BOND MARKET; But Spirited Early Advance Loses Steam Late in Day GAINS RECORDED BY MANY ISSUES Government and Corporate Securities Post Rises—Traders Are Wary | True | By John H. Allan | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/economists-doubt-us-faces-crisis-but-most-in-poll-of-20-urge-easing.html | ECONOMISTS DOUBT U.S. FACES CRISIS; But Most in Poll of 20 Urge Easing of Money Policy or an Increase in Taxes ECONOMISTS DOUBT U.S. FACES CRISIS | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/man-killed-in-bmt-plunge.html | Man Killed in BMT Plunge | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/atlanta-negros-riot-after-police-wound-a-suspect-tear-gas-and.html | ATLANTA NEGROES RIOT AFTER POLICE WOUND A SUSPECT; Tear Gas and Gunfire Curb Angry Crowd—Mayor Is Toppled From Auto ATLANTA NEGROES BATTLE POLICEMEN | True | By Gene Roberts Special To The New York Times | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/roosevelt-delays-a-final-decision-on-liberal-race-roosevelt.html | Roosevelt Delays A Final Decision On Liberal Race; Roosevelt Undecided on Liberal Race | True | By Peter Kihss | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/as-sign-greens-brother.html | A's Sign Green's Brother | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/firestone-profit-reaches-record-total-for-3d-fiscal-period-at-93.html | FIRESTONE PROFIT REACHES RECORD; Total for 3d Fiscal Period at 93 Cents a Share | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-07 | 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/soldier-arrested-in-south-in-sept-3-yonkers-slaying.html | Soldier Arrested in South In Sept. 3 Yonkers Slaying | True | | 1994-06-13 | RE0000668582 | B00000296744 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/high-executive-elected-by-unarco-industries.html | High Executive Elected By Unarco Industries | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/lykes-line-seeks-reorganization-aim-is-more-diversification-agency.html | LYKES LINE SEEKS REORGANIZATION; Aim Is More Diversification — Agency Gets Proposal | True | By Edward A. Morrow | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/peoples-gas-fills-key-posts.html | Peoples Gas Fills Key Posts | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/press-restricted-in-sheppard-trial-judge-to-curb-actions-at-second.html | PRESS RESTRICTED IN SHEPPARD TRIAL; Judge to Curb Actions at Second Murder Hearing | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/vietnam-entries-avoid-the-issues-despite-efforts-by-regime-campaign.html | VIETNAM ENTRIES AVOID THE ISSUES; Despite Efforts by Regime Campaign Seems Lifeless | True | By Charles Mohr Special To the New York Times | | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/jane-rothman-is-bride-of-howard-schreiber.html | Jane Rothman Is Bride Of Howard Schreiber | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/allentown-pa-invades-the-big-town.html | Allentown, Pa., Invades the Big Town | True | By Bernadine Morris | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/ulbricht-revives-debate-proposal.html | ULBRICHT REVIVES DEBATE PROPOSAL | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/plot-is-doubted-by-south-africa-vorster-terms-verwoerds-slaying.html | PLOT IS DOUBTED BY SOUTH AFRICA; Vorster Terms Verwoerd's Slaying Dead of One Man Plot in Killing Doubted by South Africa | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/tiffany-profits-jump-70-in-6month-span.html | Tiffany Profits Jump 70% in 6-Month Span | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/reds-to-recall-7-players.html | Reds to Recall 7 Players | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/second-is-taken-by-westchester-long-island-victor-on-866-new-jersey.html | SECOND IS TAKEN BY WESTCHESTER; Long Island Victor on 866 - New Jersey Third With 875 at Wheatley Hills | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/deaths.html | Deaths | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/women-bake-own-bread-in-phoenix-price-protest.html | Women Bake Own Bread In Phoenix Price Protest | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/merged-paper-prepares-its-first-edition-after-135day-strike.html | Merged Paper Prepares Its First Edition After 135-Day Strike | True | By Emanuel Perlmutter | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/other-ships-take-liner-passengers-most-stranded-in-hanseatic-fire.html | OTHER SHIPS TAKE LINER PASSENGERS; Most Stranded in Hanseatic Fire Get Faster Vessels | True | By Werner Bamberger | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dance-joffrey-ballets-puzzling-nightwings-troupe-at-city-center.html | Dance: Joffrey Ballet's Puzzling 'Nightwings'; Troupe at City Center Presents a Fantasy | True | By Clive Barnes | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/yale-to-rely-on-strong-defense-and-2-fast-sophomore-backs.html | Yale to Rely on Strong Defense And 2 Fast Sophomore Backs | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/a-lowkey-blues-for-lovers-casts-ray-charles-as-actor.html | A Low-Key 'Blues for Lovers' Casts Ray Charles as Actor | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/exiles-from-china-wait-in-thailand.html | 'Exiles' From China Wait in Thailand | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/wealthy-el-paso-widow-found-slain-in-car-trunk.html | Wealthy El Paso Widow Found Slain in Car Trunk | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/centers-in-8-cities-will-train-the-unskilled-poor-negro-ministers.html | Centers in 8 Cities Will Train the Unskilled Poor; Negro Minister's Program in Philadelphia Is the Model—U.S. to Grant $5-Million | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/city-will-adopt-an-air-standard-cleaner-atmosphere-within-5-years.html | CITY WILL ADOPT AN AIR STANDARD; Cleaner Atmosphere Within 5 Years Is the Goal | True | By Maurice Carroll | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stock-offering-postponed.html | Stock Offering Postponed | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-stockpile-sales-worry-tin-nations.html | U.S. STOCKPILE SALES WORRY TIN NATIONS | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/fdr-jr-takes-the-plunge.html | F.D.R. Jr. Takes the Plunge | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sec-keeps-ban-on-westec-stock-halts-trading-for-10-days-brokers-may.html | S.E.C. KEEPS BAN ON WESTEC STOCK; Halts Trading for 10 Days --Brokers May Face Loss S.E.C. KEEPS BAN ON WESTEC STOCK | True | By Richard Phalon | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/iowa-g-o-p-finds-a-tax-issue-to-use-in-governors-race.html | Iowa G. O. P. Finds A Tax Issue to Use In Governor's Race | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/people-change-names.html | People Change Names | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/envoys-home-blasted.html | Envoy's Home Blasted | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/united-nations-ny.html | UNITED NATIONS, N.Y... | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/racing-commission-official-testifies-before-grand-jury.html | Racing Commission Official Testifies Before Grand Jury | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-johnson-proposal-is-ridiculed-by-hanoi.html | New Johnson Proposal Is Ridiculed by Hanoi | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/brazil-holds-2-in-slaying.html | Brazil Holds 2 in Slaying | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/madison-life-forms-council.html | Madison Life Forms Council | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/east-meets-west-in-philippine-food.html | East Meets West in Philippine Food | True | By Craig Claiborne | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/nevada-vote-points-to-close-race-for-governor-sawyer-must-win-back.html | Nevada Vote Points to Close Race for Governor; Sawyer Must Win Back the Democrats Who Defected if He's to Defeat Laxalt | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/urged-to-help-peasants.html | Urged to Help Peasants | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/leigh-f-palmer-and-phyllis-gay-to-marry-oct-5-couple-to-serve-with.html | Leigh F. Palmer And Phyllis Gay To Marry Oct. 5; Couple to Serve With the Peace Corps in South America | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mary-quant-makes-makeup-for-mods.html | Mary Quant Makes Make-up for Mods | True | By Angela Taylor | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/personal-finance-on-group-insurance-personal-finance-on-group.html | Personal Finance: On Group Insurance; Personal Finance: On Group Insurance Protection | True | By Sal Nuccio | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-rugby-allstars-set-to-invade-british-isles-squad-of-30-players.html | U.S. Rugby All-Stars Set to Invade British Isles; Squad of 30 Players Leaves Tomorrow on 3-Week Tour | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/majed-sifid-of-princeton-an-authority-on-arabic-39.html | Majed Sifid of Princeton, An Authority on Arabic, 39 | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/berles-fellows-given-tv-preview-comedian-discloses-plans-to-chorus.html | BERLE'S FELLOWS GIVEN TV PREVIEW; Comedian Discloses Plans to Chorus of Comment | True | By Val Adams | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/2-provinces-near-voting-in-canada-newfoundland-elects-today-british.html | 2 PROVINCES NEAR VOTING IN CANADA; Newfoundland Elects Today --British Columbia Next | True | BY John M. Lee Special To the New York Times. | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sec-postpones-hearing-on-utility-acquisition-bid.html | S.E.C. Postpones Hearing On Utility Acquisition Bid | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stolle-triumphs-over-californian-aussie-joins-4-countrymen-in.html | STOLLE TRIUMPHS OVER CALIFORNIAN; Aussie Joins 4 Countrymen in Quarter-Finals--Cox and Santana Advance | True | By Allison Danzig | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/delivery-strike-enters-8th-day-stores-adjust-to-situation-and.html | DELIVERY STRIKE ENTERS 8TH DAY; Stores Adjust to Situation and Report Few Losses | True | By Martin Arnold | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-plant-and-equipment-expenditures.html | NEW PLANT AND EQUIPMENT EXPENDITURES | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stock-men-bar-dealer.html | Stock Men Bar Dealer | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/bishop-chides-us-on-war.html | Bishop Chides U.S. on War | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/democrats-gain-compromise-on-a-vietnam-plank-it-hails-johnson-as.html | Democrats Gain Compromise on a Vietnam Plank; It Hails Johnson as Man of Peace, but Calls for Steps to End War | True | By Clayton Knowles Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/brazilian-price-rise-slows.html | Brazilian Price Rise Slows | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/whitney-museum-holds-a-preview-curbside-critics-are-stirred-by-an.html | WHITNEY MUSEUM HOLDS A PREVIEW; Curbside Critics Are Stirred by an Inverted Pyramid on Madison Avenue | True | By Milton Esterow | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/postal-money-orders-to-be-on-new-forms.html | Postal Money Orders To Be on New Forms | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/lindsay-appoints-32000-management-deputy.html | Lindsay Appoints $32,000 Management Deputy | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/tv-saga-of-another-western-family-5-monroe-orphans-go-it-alone-in.html | TV: Saga of Another Western Family; 5 Monroe Orphans Go It Alone in Wyoming 'Man Who Never Was' Stars Robert Lansing | True | By Jack Gould | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/subsidiary-of-lefrak-names-vice-president.html | Subsidiary of Lefrak Names Vice President | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/debate-on-rights-is-delayed-again-mansfield-vexed-quorum-lacking.html | DEBATE ON RIGHTS IS DELAYED AGAIN; MANSFIELD VEXED; Quorum Lacking for 2d Day -- Senate Leader Terms Conduct 'Disgraceful' DEBATE ON RIGHTS IS DELAYED AGAIN | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mexican-sugar-rise-urged.html | Mexican Sugar Rise Urged | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-bows-in-world-volleyball.html | U.S. Bows in World Volleyball | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/money.html | Money | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/british-given-time-to-stop-export-of-rare-mss-to-us.html | British Given Time to Stop Export of Rare MSS. to U.S. | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/d-gordon-graham-of-trade-group-58.html | D. GORDON GRAHAM OF TRADE GROUP, 58 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/feature-matches-today.html | Feature Matches Today | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/student-mob-fights-police-in-argentina-one-gravely-injured.html | Student Mob Fights Police in Argentina; One Gravely Injured | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/nursing-homes-are-warned-on-building-code-violations.html | Nursing Homes Are Warned On Building Code Violations | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-rollcall-on-minimum-wage-bill.html | House Roll-Call on Minimum Wage Bill | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/publishers-give-malamud-lunch-author-fences-neatly-with-reviewers.html | PUBLISHERS GIVE MALAMUD LUNCH; Author Fences Neatly With Reviewers Over Works | True | By Harry Gilroy | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/soviet-leadership-scum-peking-says.html | SOVIET LEADERSHIP 'SCUM,' PEKING SAYS | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-coach-rates-cornell-a-threat-musick-exdartmouth-aide-stresses.html | NEW COACH RATES CORNELL A THREAT; Musick, Ex-Dartmouth Aide, Stresses Tough Defense | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/peking-says-crops-increase.html | Peking Says Crops Increase | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/vietcong-strike-in-area-of-saigon-us-copters-help-beat-off-attacks.html | VIETCONG STRIKE IN AREA OF SAIGON; U.S. Copters Help Beat Off Attacks on Two Units | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/excerpts-from-conservatives-platform-for-neighborhood-schools.html | Excerpts From Conservatives' Platform; For Neighborhood Schools | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/2day-hearing-ends-on-powell-finances.html | 2-DAY HEARING ENDS ON POWELL FINANCES | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/bridge-4day-tournament-at-asbury-park-begins-this-afternoon.html | Bridge; 4-Day Tournament at Asbury Park Begins This Afternoon | True | By Alan Truscott | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/republicans-open-convention-call-democratic-one-rigged-2-top.html | Republicans Open Convention; Call Democratic One 'Rigged'; 2 TOP SPEAKERS LEAD THE ATTACK Brydges and Dewey Allude to Charges of a 'Deal' in Selection of O'Connor | True | By Richard L. Madden Special To the New York Times. | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/october-draft-call-is-raised-to-49200.html | OCTOBER DRAFT CALL IS RAISED TO 49,200 | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/commodities-three-wheat-contracts-hit-new-peaks-but-prices-dip-a.html | Commodities; Three Wheat Contracts Hit New Peaks but Prices Dip a Bit at Close; EXPORT BUYING IS A BIG FACTOR Copper Futures Make Gains in Slow-Trading as Metal Stays in Short Supply | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/harsh-and-handsome-the-new-whitney-is-superbly-suited-for-an-art.html | Harsh and Handsome; The New Whitney Is Superbly Suited For an Art That Thrives on Isolation Harsh and Handsome | True | By Ada Louise Huxtable | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/marymount-names-new-president.html | Marymount Names New President | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/johnson-signs-rent-subsidy-bill-and-calls-it-the-most-important.html | Johnson Signs Rent Subsidy Bill and Calls It the Most Important Housing Breakthrough | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/van-heusen-division-names-vice-president.html | Van Heusen Division Names Vice President | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/pope-sends-condolences.html | Pope Sends Condolences | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/pretoria-burial-saturday.html | Pretoria Burial Saturday | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/jetliner-lands-in-emergency.html | Jetliner Lands in Emergency | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/al-kelly-funeral-today.html | Al Kelly Funeral Today | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/business-holding-to-capital-plans-companies-expect-to-keep-66-rise.html | BUSINESS HOLDING TO CAPITAL PLANS; Companies Expect to Keep '66 Rise in Spending at 17%, U.S. Survey Finds BUSINESS HOLDING TO CAPITAL PLANS | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sncc-assailed-on-atlanta-riot-city-officials-show-anger-but.html | S.N.C.C. ASSAILED ON ATLANTA RIOT; City Officials Show Anger, but Criticism by Negro Leaders Is Tempered S.N.C.C. ASSAILED ON ATLANTA RIOT | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/zambians-call-death-deserved.html | Zambians Call Death Deserved | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/rose-says-a-poll-favors-oconnor-taken-for-liberals-it-shows.html | ROSE SAYS A POLL FAVORS O'CONNOR; Taken for Liberals, It Shows Rockefeller Losing Even With Roosevelt in Race ROSE SAYS A POLL FAVORS O'CONNOR | True | By Sidney E. Zion | 1994-06-13 | RE000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/paperboard-output-rose-116-in-week.html | PAPERBOARD OUTPUT ROSE 11.6% IN WEEK | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/parsons-co-elects-senior-officer.html | Parsons Co. Elects Senior Officer | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/halting-the-rate-spiral-us-cut-in-agency-offerings-may-stem-advance.html | Halting the Rate Spiral; U.S. Cut in Agency Offerings May Stem Advance but Also Raise New Problems | True | By John H. Allan | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/fireman-injured-at-blaze.html | Fireman Injured at Blaze | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/21-die-in-indian-floods.html | 21 Die in Indian Floods | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/again-the-filibuster.html | Again the Filibuster | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/direct-primary-wins-approval-in-state-republicans-platform.html | Direct Primary Wins Approval In State Republicans' Platform | True | By John Sibley Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/douglas-son-quits-us-post.html | Douglas Son Quits U.S. Post | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/noble-victory-35-in-100000-trot-win-betting-only-on-hilltop-event.html | NOBLE VICTORY 3-5 IN $100,000 TROT; Win Betting Only on Hilltop Event at Yonkers Tonight | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/leftist-syrian-workers-oust-officials.html | Leftist Syrian Workers Oust Officials | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/political-scientists-meet-for-62d-time.html | POLITICAL SCIENTISTS MEET FOR 62D TIME | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/british-unions-back-wilson-wage-freeze-by-narrow-margin.html | British Unions Back Wilson Wage Freeze by Narrow Margin | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/excerpts-from-remarks-by-chinese-ambassador-in-warsaw.html | Excerpts From Remarks by Chinese Ambassador in Warsaw | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/as-the-commonwealth-meets.html | As the Commonwealth Meets | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/westmoreland-is-in-seoul.html | Westmoreland Is in Seoul | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/walter-friedlaender-93-dies-art-historian-trained-experts-famous.html | Walter Friedlaender, 93, Dies; Art Historian Trained Experts; Famous Teacher, an Emigre From Nazi Germany, Began 2d Career Here at 60 | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/director-and-publicity-head-appointed-by-junior-leagues.html | Director and Publicity Head Appointed by Junior Leagues | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/elmer-b-harris-playwright-88-author-of-johnny-belinda-is-deadwrote.html | ELMER B. HARRIS, PLAYWRIGHT, 88; Author of 'Johnny Belinda' Is Dead-- Wrote Early Films | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-steel-maps-major-expansion-plans-rod-mill-and-larger-billet-unit.html | U.S. STEEL MAPS MAJOR EXPANSION; Plans Rod Mill and Larger Billet Unit in Pennsylvania COMPANIES PLAN EXPANSION MOVES | True | By Gerd Wilcke | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/french-designer-with-many-plans.html | French Designer With Many Plans | True | By Virginia Lee Warren | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/britain-protests-on-nun.html | Britain Protests on Nun | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/politics-in-his-blood-franklin-delano-roosevelt-jr.html | Politics in His Blood; Franklin Delano Roosevelt Jr. | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/31-hotel-clients-get-5-am-call.html | 31 Hotel Clients Get 5 A.M. Call | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-woman-slain-in-turkey.html | U.S. Woman Slain in Turkey | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sodium-victor-by-neck-in-137900-st-leger.html | Sodium Victor by Neck In $137,900 St. Leger | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/143-saved-as-ferry-sinks-near-denmark.html | 143 Saved as Ferry Sinks Near Denmark | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/george-w-finnegan-58-art-and-design-consultant.html | George W. Finnegan, 58, Art and Design Consultant | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/atlantic-companies-name-chief-officer.html | Atlantic Companies Name Chief Officer | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/peruvian-oil-agency-fights-jersey-standard-refinery.html | Peruvian Oil Agency Fights Jersey Standard Refinery | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/fire-sweeps-liner-at-pier-here-blaze-spreads-to-5-decks-on.html | Fire Sweeps Liner at Pier Here; Blaze Spreads to 5 Decks on Hanseatic HANSEATIC SWEPT BY FIRE AT PIER 84 | True | By Homer Bigart | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/capital-studies-copter-service-new-york-airways-says-it-can-ease.html | CAPITAL STUDIES COPTER SERVICE; New York Airways Says It Can Ease Air Traffic | True | By George Horne | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/patron-of-young-and-unknown-gertrude-v-whitney-founded-home-for-art.html | Patron of Young and Unknown; Gertrude V. Whitney Founded Home for Art of Her Time | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/exmayor-guilty-in-theft.html | Ex-Mayor Guilty in Theft | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/ethiopian-blames-apartheid.html | Ethiopian Blames Apartheid | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/france-to-cut-payments-jan-1-for-nato-military-expenses.html | France to Cut Payments Jan. 1 For NATO Military Expenses | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/salute-to-ballet-theater-puts-seventh-ave-on-its-toes.html | Salute to Ballet Theater Puts Seventh Ave. on Its Toes | True | By Enid Nemy | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/books-of-the-times-on-implementing-the-declaration-of-independence.html | Books of The Times; On Implementing the Declaration of Independence | True | By Charles Poore | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/police-fight-supported.html | Police Fight Supported | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/p-joseph-bogner.html | P. JOSEPH BOGNER | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/private-gets-3year-jail-term-for-refusal-to-serve-in-vietnam.html | Private Gets 3-Year Jail Term For Refusal to Serve in Vietnam; VIETNAM FOE GETS 3-YEAR SENTENCE | True | By Ronald Sullivan Special To the New York Times. | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/joan-carter-fiancee-of-ronald-g-green.html | Joan Carter Fiancee Of Ronald G. Green | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stocks-again-fall-on-american-list-turnover-expands.html | Stocks Again Fall On American List; Turnover Expands | True | By Alexander R. Hammer | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/anne-chase-ford-of-girls-clubs-57.html | ANNE CHASE FORD OF GIRLS CLUBS, 57 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/wangs-attack-fierce.html | Wang's Attack Fierce | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/chess-reshevsky-hard-man-to-beat-at-piatigorsky-tournament.html | Chess.; Reshevsky Hard Man to Beat At Piatigorsky Tournament | True | By Al Horowitz | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/shields-captures-opener-in-sailing-hinman-2d-as-17-challenge-for.html | SHIELDS CAPTURES OPENER IN SAILING; Hinman 2d as 17 Challenge for Manhasset Bay Cup | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/begley-will-act-on-dublin-stage-hogans-goat-to-be-given-as-part-of.html | BEGLEY WILL ACT ON DUBLIN STAGE; 'Hogan's Goat' to Be Given as Part of Fall Festival | True | By Sam Zolotow | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/market-place-in-the-defense-of-acquisitions.html | Market Place; In the Defense Of Acquisitions | True | By Robert Metz | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-unit-sets-medicaid-ceiling-it-approves-217million-from-us-for.html | HOUSE UNIT SETS MEDICAID CEILING; It Approves $217-Million From U.S. for Plan Here | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/marine-midland-grace-names-president-and-a-chief-executive.html | Marine Midland Grace Names President and a Chief Executive | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-panel-votes-more-for-veterans.html | HOUSE PANEL VOTES MORE FOR VETERANS | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/carnevale-seeks-more-intersectional-foes-for-nyu.html | Carnevale Seeks More Intersectional Foes for N.Y.U. | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/observer-gift-for-septembers-victims.html | Observer: Gift for September's Victims | True | By Russell Baker | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-rate-raised-on-foreign-loans-exportimport-bank-charge-lifted-to.html | U.S. RATE RAISED ON FOREIGN LOANS; Export-Import Bank Charge Lifted to 6% From 5% | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/oconnors-drive-started-in-1959-his-big-margins-in-the-city-spurred.html | O'CONNOR'S DRIVE STARTED IN 1959; His Big Margins in the City Spurred Nomination Race | True | By Terence Smith Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/eugene-l-garbaty.html | EUGENE L. GARBATY | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/johnson-welcomes-music-winners-to-white-house-as-national-treasures.html | Johnson Welcomes Music Winners to White House as National Treasures | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/jersey-woman-dies-at-101.html | Jersey Woman Dies at 101 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/jersey-jurists-ponder-giving-police-evidence-to-the-defense-high.html | Jersey Jurists Ponder Giving Police Evidence to the Defense; High Court Asks 300 Experts for Opinion on Proposal to Make All Data Available | True | By Martin Gansberg Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/carey-b-french-wed-at-all-souls-to-john-millard-smith-alumna-is.html | Carey B. French Wed at All Souls To John Millard; Smith Alumna Is Bride of 3d-Year Student at Harvard Law | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/two-nations-urge-move.html | Two Nations Urge Move | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/margo-chisholm-and-patricia-thatcher-bow-friends-are-feted-at.html | Margo Chisholm and Patricia Thatcher Bow; Friends Are Feted at Parties in St. Regis-Sheraton | True | By Charlotte Curtis | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gallashaw-free-on-bail-in-killing-judge-discerns-doubts-on-part-of.html | GALLASHAW FREE ON BAIL IN KILLING; Judge Discerns 'Doubts' on Part of Prosecutor | True | By Richard Reeves | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/brazil-marks-anniversary.html | Brazil Marks Anniversary | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/williams-to-handle-3-muslims-appeal-in-malcolm-killing.html | Williams to Handle 3 Muslims' Appeal In Malcolm Killing | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/6-girls-introduced-at-club-in-bedford.html | 6 Girls Introduced At Club in Bedford | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/wilentz-illegally-identified-on-ballot-rival-charges.html | Wilentz Illegally Identified On Ballot, Rival Charges | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-newspaper.html | New Newspaper | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/liberals-divided-but-policy-committee-will-recommend-the-nomination.html | LIBERALS DIVIDED; But Policy Committee Will Recommend the Nomination Tonight PARTY IS DIVIDED ON HIS CANDIDACY 19 Members of Policy Panel Are for Him, 4 Against and 3 Decline to Vote | True | By Peter Kihss | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/cleaning-hudson-is-put-at-billions-ottinger-calls-rockefellers.html | CLEANING HUDSON IS PUT AT BILLIONS; Ottinger Calls Rockefeller's Program 'Too Optimistic' | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/resume-play.html | Resume Play | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/whitecollar-drive-projected-by-iue.html | WHITE-COLLAR DRIVE PROJECTED BY I.U.E. | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/a-municipal-strike-begun-in-ohio-city.html | A MUNICIPAL STRIKE BEGUN IN OHIO CITY | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/booksauthors-new-publisher-to-bow.html | Books--Authors; New Publisher to Bow | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/2-jerseyans-are-accused-of-illegal-sales-of-drug.html | 2 Jerseyans Are Accused Of Illegal Sales of Drug | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/troupe-to-settle-in-san-francisco-conservatory-theater-will-open.html | TROUPE TO SETTLE IN SAN FRANCISCO; Conservatory Theater Will Open There Dec. 26 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sports-of-the-times-dangerous-joints.html | Sports of The Times; Dangerous Joints | True | By Arthur Daley | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/debutante-supper-tonight.html | Debutante Supper Tonight | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mansfield-defends-senate-unit-on-its-call-for-us-troop-cut.html | Mansfield Defends Senate Unit On Its Call for U.S. Troop Cut | True | By E.w. Kenworthy Special to the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/in-the-nation-the-senates-duty-to-advise.html | In The Nation: The Senate's Duty to 'Advise' | True | By Arthur Krock | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/the-summaries.html | The Summaries | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/advertising-long-break-for-commercials.html | Advertising Long Break for Commercials | True | By Leonard Sloane | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/red-sox-top-indians-54.html | Red Sox Top Indians, 5-4 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dash-from-first-on-single-decides-throw-to-plate-beats-mays-but.html | DASH FROM FIRST ON SINGLE DECIDES; Throw to Plate Beats Mays, but Roseboro Drops Ball -- Giants Take 2d Place | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/arab-infiltrators-killed-israel-says.html | ARAB INFILTRATORS KILLED, ISRAEL SAYS | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/excerpts-from-the-republican-state-platform-adopted-at-rochester.html | Excerpts From the Republican State Platform Adopted at Rochester | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gold-and-diamond-issues-stage-strong-recovery-on-the-london-stock.html | Gold and Diamond Issues Stage Strong Recovery on the London Stock Exchange; COPPER SHARES CONTINUE STEADY Oils and Industrials Show Slight Gains--Government Bonds Unchanged | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/professor-named-by-conservatives-adams-to-run-for-governor-vietnam.html | PROFESSOR NAMED BY CONSERVATIVES; Adams to Run for Governor --Vietnam Victory Urged | True | By Charles Grutzner Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/de-gaulle-upholds-pacific-atom-test.html | DE GAULLE UPHOLDS PACIFIC ATOM TEST | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/catholic-schools-opening-today-for-183000-pupils.html | Catholic Schools Opening Today for 183,000 Pupils | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-dean-for-mannes-college.html | New Dean for Mannes College | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/congo-opposes-pekings-bid.html | Congo Opposes Peking's Bid | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/shell-chemical-selects-a-new-vice-president.html | Shell Chemical Selects A New Vice President | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-debates-setting-a-ceiling-on-interest-paid-to-depositors.html | House Debates Setting a Ceiling On Interest Paid to Depositors | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/citadel-enrolls-first-negro-entrance-virtually-unnoticed.html | Citadel Enrolls First Negro; Entrance Virtually Unnoticed | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-unit-cuts-aid-269million-senate-completes-action-on.html | HOUSE UNIT CUTS AID $269-MILLION; Senate Completes Action on Authorization Measure | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/david-a-avram-specialist-in-international-law-66.html | David A. Avram, Specialist In International Law, 66 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/union-sees-gain-in-apparel-sales-garment-worker-study-puts.html | UNION SEES GAIN IN APPAREL SALES; Garment Worker Study Puts Second-Half Rise at 8% | True | By Herbert Koshetz | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/wilsons-blackpool-victory.html | Wilson's Blackpool Victory | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/jt-timmes-jr-to-wed-miss-lynn-gallagher.html | J.T. Timmes Jr. to Wed Miss Lynn Gallagher | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/goldman-of-princeton-resigns-as-johnsons-intellectual-aide-goldman.html | Goldman of Princeton Resigns As Johnson's Intellectual Aide; Goldman of Princeton Quits as White House Aide | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/soviet-top-italians-in-soccer.html | Soviet Top Italians in Soccer | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/16021-voters-listed-in-special-registration.html | 16,021 Voters Listed In Special Registration | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/cairo-urges-fight.html | Cairo Urges Fight | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/reserve-bank-sees-inflation-worsening-reserve-bank-says-inflation.html | Reserve Bank Sees Inflation Worsening; Reserve Bank Says Inflation Worsens | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-reports-soviet-aide.html | U.S. Reports Soviet Aide | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mrs-cromwell-dies-charity-aide-in-war.html | MRS. CROMWELL DIES; CHARITY AIDE IN WAR | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/phone-installers-gain-big-pay-rise-accord-exceeds-guidelines-as-a.html | PHONE INSTALLERS GAIN BIG PAY RISE; Accord Exceeds Guidelines as a Strike Is Averted | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sec-sets-appeal-in-texas-gulf-case-sec-appeal-set-over-texas-gulf.html | S.E.C. Sets Appeal In Texas Gulf Case; S.E.C. APPEAL SET OVER TEXAS GULF | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/no-hashish-at-rendervous-but-3-are-held-after-a-grabandrun.html | No Hashish at Rendezvous, but 3 Are Held After a Grab-and-Run | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/screen-fantastic-voyage-is-all-thatsciencefiction-movie-opens-at-2.html | Screen: 'Fantastic Voyage' Is All That Science-Fiction Movie Opens at 2 Theaters | True | By Bosley Crowther | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/community-plans-proposed-for-city.html | COMMUNITY PLANS PROPOSED FOR CITY | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gemini-11-ready-to-go-tomorrow-astronauts-and-craft-are-set-for.html | GEMINI 11 READY TO GO TOMORROW; Astronauts and Craft Are Set for 3-Day Orbital Mission | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/use-of-the-gallos-in-racial-unrest-is-scored-by-jury.html | Use of the Gallos In Racial Unrest Is Scored by Jury | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/meliagist.html | Melia—Geist | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/singapore-makes-plea-on-rhodesia-lee-urges-africans-to-give.html | SINGAPORE MAKES PLEA ON RHODESIA; Lee Urges Africans to Give Sanctions a Last Chance | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dr-horace-h-leavitt.html | DR. HORACE H. LEAVITT | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/rumanian-minister-ends-visit-to-italy.html | RUMANIAN MINISTER ENDS VISIT TO ITALY | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/powell-says-hes-trying-to-channel-black-power-into-constructive.html | Powell Says He's Trying to Channel Black Power Into Constructive Force | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/2-maritime-unions-protest-to-connor-on-seamen-draft.html | 2 Maritime Unions Protest To Connor on Seamen Draft | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/cancer-care-week-set.html | Cancer Care Week Set | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/harborvale-filly-pays-660-for-2-choice-beats-straight-deal-in.html | HARBORVALE FILLY PAYS $6.60 FOR $2; Choice Beats Straight Deal in Mile—What a Treat Finishes Seventh | True | By Joe Nichols | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dame-pattie-dismasted-in-her-first-trial-sail.html | Dame Pattie Dismasted In Her First Trial Sail | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/bettor-is-accused-of-cheating-on-1million-in-taxes-at-races.html | Bettor Is Accused of Cheating On $1-Million in Taxes at Races | True | By David Anderson | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dow-chemical-forms-unit.html | Dow Chemical Forms Unit | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/man-dies-in-2car-crash.html | Man Dies in 2-Car Crash | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/can-rookies-help-giants-and-jets.html | Can Rookies Help Giants and Jets? | True | By Frank Litsky | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-york-gets-taste-of-soybean-trading-new-york-produce-exchange.html | New York Gets Taste of Soybean Trading New York Produce Exchange Gets Taste of Soybean Trading | True | By Elizabeth N. Fowler | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/producers-raise-price-of-copper-two-companies-announce-an-increase.html | PRODUCERS RAISE PRICE OF COPPER; Two Companies Announce an Increase of 2c a Pound, to 38c—Supply Tight CONCERN DEFENDS MOVE Asserts It Can't Delay Step Despite Washington Stand — Earlier Action Failed | True | By Robert A. Wright | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/salinger-suggests-a-us-press-panel.html | SALINGER SUGGESTS A U.S. PRESS PANEL | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/skelly-pays-more-for-crude.html | Skelly Pays More for Crude | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-tells-of-plan-to-find-jobs-for-chicago-youths.html | U.S. Tells of Plan to Find Jobs for Chicago Youths | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-threat-seen-in-the-red-guard-chinese-youths-are-believed-to.html | NEW THREAT SEEN IN THE RED GUARD; Chinese Youths Are Believed to Undermine Machinery of Orderly Government | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/chinese-red-stirs-some-hope-in-us-but-it-is-clouded-signs-of-softer.html | CHINESE RED STIRS SOME HOPE IN U.S. BUT IT IS CLOUDED; Signs of Softer Line, Seen in Remarks of the Foreign Minister, Put in Doubt PEKING ENVOY IS HARSH At Warsaw Talks, He Makes Public New Denunciation of American Policies | True | By John W. Finney Special To the New York Times. | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/cross-burned-in-memphis.html | Cross Burned in Memphis | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-unit-for-fairchild-hiller.html | New Unit for Fairchild Hiller | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/trucking-company-expands.html | Trucking Company Expands | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dr-david-goldblatt.html | DR. DAVID GOLDBLATT | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/surveyor-2-shifted-to-sept-20.html | Surveyor 2 Shifted to Sept. 20 | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/knick-rookies-report-to-basketball-training-camp.html | Knick Rookies Report to Basketball Training Camp | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sales-marks-set-by-chain-stores-jo-penney-woolworth-and-ward-lift.html | SALES MARKS SET BY CHAIN STORES; J.C. Penney, Woolworth and Ward Lift Volume | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/outlook-at-a-glance-958206676.html | Outlook at a Glance | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/minneapolis-fills-school-post.html | Minneapolis Fills School Post | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/downtown-athletic-club-names-new-president.html | Downtown Athletic Club Names New President | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-approves-160-wage-by-68-minimum-would-go-to-140-in.html | HOUSE APPROVES $1.60 WAGE BY'68; Minimum Would Go to $1.40 in 1967-- Coverage Gains | True | By Marjorie Hunter Special To The New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sears-registers-earnings-record-profit-and-sales-advance-in-quarter.html | SEARS REGISTERS EARNINGS RECORD; Profit and Sales Advance in Quarter and Half-Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sunshine-mining-drops-merger-bid-ends-us-industries-offer-cites.html | SUNSHINE MINING DROPS MERGER BID; Ends U.S. Industries Offer --Cites Market Conditions | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/2d-spot-at-issue-fourway-contest-for-lieutenant-governor-faces.html | 2D SPOT AT ISSUE; Four-Way Contest for Lieutenant Governor Faces Democrats INTEREST CENTERS ON RUNNING MATES Lehman and Samuels Among Leading Contenders for Lieutenant Governor | True | By Richard Witkin Special To The New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/200-reported-hurt-in-japan-in-protest-over-atom-sub.html | 200 Reported Hurt in Japan In Protest Over Atom Sub | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/excerpts-from-the-platform-presented-to-the-delegates-at-the.html | Excerpts From the Platform Presented to the Delegates at the Democratic State Convention | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/ne-win-of-burma-starts-us-visit-he-and-president-will-hold-talks-of.html | NE WIN OF BURMA STARTS U.S. VISIT; He and President Will Hold Talks of Limited Scope | True | By Richard Eder Special To The New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/moscow-assails-verword.html | Moscow Assails Verword | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/casualty-attribution-revised.html | Casualty Attribution Revised | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/core-and-nazis-set-marches-in-chicago.html | CORE AND NAZIS SET MARCHES IN CHICAGO | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/bonn-is-reported-seeking-end-of-nato-ban-on-pike-for-soviet.html | Bonn Is Reported Seeking End Of NATO Ban on Pike for Soviet | True | By Philip Shabecoff Special To The New York Times | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/they-left-richer-world-margaret-sanger-and-menninger-were-pioneers.html | They Left Richer World; Margaret Sanger and Menninger Were Pioneers Against Formidable Obstacles | True | By John Cogley | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/home-tape-recorder-line-sharply-expanded-by-rca.html | Home Tape Recorder Line Sharply Expanded by R.C.A. | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/two-season-seats-for-1500-offered-fans-by-new-garden.html | Two Season Seats for $1,500 Offered Fans by New Garden | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/2-laotian-prisoners-killed.html | 2 Laotian Prisoners Killed | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE000668581 | B00000296743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gop-moderates-get-brown-praise-governor-opens-drive-for-reelection.html | G.O.P. MODERATES GET BROWN PRAISE; Governor Opens Drive for Re-election in California | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stocks-slip-again-as-pace-quickens-brisk-afternoon-rally-fails-to.html | STOCKS SLIP AGAIN AS PACE QUICKENS; Brisk Afternoon Rally Fails to Stem Slide and Prices End Near Day's Lows VOLUME IS 5.53 MILLION Losses Top Gains by 7 to 2 -- Glamour Issues Under Most Selling Pressure | True | By John J. Abele | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/west-germans-sentence-red.html | West Germans Sentence Red | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/debutantes-to-meet-at-a-tea-tomorrow.html | Debutantes to Meet At a Tea Tomorrow | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/75000-stage-oneday-strike.html | 75,000 Stage One-Day Strike | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/beau-geste-in-third-version-comes-to-neighborhoods.html | 'Beau Geste' in Third Version Comes to Neighborhoods | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/talks-on-gibraltar-adjourn.html | Talks on Gibraltar Adjourn | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/carpenter-steel-elects.html | Carpenter Steel Elects | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/fans-cheer-dog-show-in-puerto-rico.html | Fans Cheer Dog Show in Puerto Rico | True | By Walter R. Fletcher Special To the New York Times | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/british-pound-shows-advance-canadian-dollar-remains-firm.html | British Pound Shows Advance; Canadian Dollar Remains Firm | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/television.html | Television | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/ky-asserts-that-de-gaulle-is-now-old-and-obsolete.html | Ky Asserts That de Gaulle Is Now Old and Obsolete | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/lindsays-1st-woman-appointee-dropped-as-consular-unit-head.html | Lindsay's 1st Woman Appointee Dropped as Consular Unit Head | True | By Philip H. Dougherty | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/shipping-events-dragor-expands-gets-subsidiary-with-rights-to.html | SHIPPING EVENTS; DRAGOR EXPANDS; Gets Subsidiary With Rights to Stabilizing Systems | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/war-foe-donates-gi-bill-benefits.html | WAR FOE DONATES G.I. BILL BENEFITS | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-08 | 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/richard-lee-marries-miss-sally-boardman.html | Richard Lee Marries Miss Sally Boardman | True | | 1994-06-13 | RE0000668581 | B00000296743 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/democrats-give-samuels-2d-spot-on-state-ticket-delegates-in-revolt.html | DEMOCRATS GIVE SAMUELS 2D SPOT ON STATE TICKET; Delegates in Revolt Against Decision by Leaders to Pick Lehman Instead SEDITA ALSO NOMINATED Buffalo Mayor Selected for Attorney Generalship Levitt to Run Again Democrats Name Samuels for Lieutenant Governor After Anti-Lehman Revolt NOMINEE BACKED BY HEAD OF TICKET Remark by O'Connor Aide That Kennedy 'Lowered the Boom' Is Denied | True | By Richard Witkin Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/johnson-will-get-family-of-man-award-will-be-made-on-oct-25.html | JOHNSON WILL GET; Family of Man Award Will Be Made on Oct. 25 | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/jakarta-bans-chinese-papers.html | Jakarta Bans Chinese Papers | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/senators-debate-policy-on-peking-12-panelists-on-tv-include-mcgee.html | SENATORS DEBATE POLICY ON PEKING; 12 Panelists on TV Include McGee and McGovern | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/4-jailed-on-charges-of-drug-act-abuses.html | 4 JAILED ON CHARGES OF DRUG ACT ABUSES | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/satellite-verdict-postponed-again-fcc-waiting-until-67-on.html | SATELLITE VERDICT POSTPONED AGAIN; F.C.C. Waiting Until '67 on Educational-TV Proposals | True | By Val Adams | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/julian-t-bishop-76-new-deal-opponent.html | JULIAN T. BISHOP, 76, NEW DEAL OPPONENT | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-submarine-leaves-japan.html | U.S. Submarine Leaves Japan | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/coast-labor-unit-backs-democrats-cope-convention-endorses-ticket.html | COAST LABOR UNIT BACKS DEMOCRATS; COPE Convention Endorses Ticket Dues Rise Voted | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/humphrey-and-kennedy-in-harmony.html | Humphrey and Kennedy in Harmony | True | By Terence Smith Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/fiscal-policy-at-last.html | Fiscal Policy At Last | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/700pound-bluefin-caught-in-tourney.html | 700-POUND BLUEFIN CAUGHT IN TOURNEY | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/british-pound-rate-advances-canadian-dollar-shows-a-gain.html | British Pound Rate Advances; Canadian Dollar Shows a Gain | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-withholds-comment.html | U.S. Withholds Comment | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/namath-on-bench-for-jets-opener-taliaferro-to-start-tonight-against.html | NAMATH ON BENCH FOR JETS' OPENER; Taliaferro to Start Tonight Against Dolphins at Miami | True | By Frank Litsky Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/vietnam-children-in-europe-for-care.html | VIETNAM CHILDREN IN EUROPE FOR CARE | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/sharp-views-in-more-ways-than-one-mark-the-citys-park-scene-hoving.html | Sharp Views (in More Ways Than One) Mark the City's Park Scene; HOVING SAYS CITY IS 'FOOT-DRAGGING' Accuses Aides of Frustrating His Park Projects-- Moses Scores Commissioner | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/elaine-s-knopping-becomes-engaged.html | Elaine S. Knopping Becomes Engaged | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/policeman-testifies-he-helped-to-seize-ben-barka.html | Policeman Testifies He Helped to Seize Ben Barka | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/browns-problem-a-shaky-offense-experienced-quarterback-is-lacking.html | BROWN'S PROBLEM: A SHAKY OFFENSE; Experienced Quarterback Is Lacking Defense Solid | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/reform-group-and-spains-catholic-hierarchy-clash.html | Reform Group and Spain's Catholic Hierarchy Clash | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/book-raids-signal-cleanup-by-police-around-times-sq.html | Book Raids Signal Clean-Up by Police Around Times Sq. | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/sports-of-the-times-southpaw-syndrome.html | Sports of The Times; Southpaw Syndrome | True | By Arthur Daley | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/publishers-group-and-mit-map-study.html | PUBLISHERS GROUP AND M.I.T. MAP STUDY | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/first-contract-is-signed-under-rent-subsidy-plan.html | First Contract Is Signed Under Rent Subsidy Plan | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/senate-votes-to-extend-indian-claims-commission.html | Senate Votes to Extend Indian Claims Commission | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/hnrlem-parents-fight-new-school-they-threaten-to-prevent-the.html | HNRLEM PARENTS FIGHT NEW SCHOOL; They Threaten to Prevent the Opening of I.S. 201 in Battle for Control OTHER CLOSINGS DUE Board of Education Fails to Satisfy Group With a 'Community Council' East Harlem Parents Threaten To Bar Opening of New School | True | By Leonard Buder | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/curb-by-rhodesia-approved.html | Curb by Rhodesia Approved | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/citys-supply-of-water-dips-16-billion-gallons.html | City's Supply of Water Dips 1.6 Billion Gallons | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/midwest-phone-head.html | Midwest Phone Head | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/june-hermes-planning-her-wedding-on-oct-22.html | June Hermes Planning Her Wedding on Oct. 22 | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/ray-patterson-fights-a-draw.html | Ray Patterson Fights a Draw | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/funeral-is-held-in-elmira-for-mrs-alan-j-gould.html | Funeral Is Held in Elmira For Mrs. Alan J. Gould | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/wctu-chief-says-troops-get-liquor.html | W.C.T.U. CHIEF SAYS TROOPS GET LIQUOR | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/group-in-boston-buys-kennedys-birthplace.html | Group in Boston Buys Kennedy's Birthplace | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/bridge-top-score-of-762-made-in-nationwide-charity-game.html | Bridge:; Top Score of 76.2% Made In Nationwide Charity Game | True | By Alan Truscott | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/commodities-index-shows-a-03-drop.html | COMMODITIES INDEX SHOWS A 0.3 DROP | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/exada-head-named-consultant-to-president.html | Ex-A.D.A. Head Named Consultant to President | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/court-ruling-helps-wilentz-in-jersey-nomination-bid.html | Court Ruling Helps Wilentz In Jersey Nomination Bid | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/for-a-fortnight-britannia-rules-the-waves-at-gimbels.html | For a Fortnight, Britannia Rules the Waves at Gimbels | True | By Angela Taylor | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/red-bloc-reform-found-expanding-scholar-says-decisions-are-being.html | RED BLOC REFORM FOUND EXPANDING; Scholar Says Decisions Are Being Made More Freely | True | By M.s. Handler | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/tokyoseoul-trade-talks-open.html | Tokyo-Seoul Trade Talks Open | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/curb-on-interest-house-passes-a-bill-to-let-three-agencies-regulate.html | CURB ON INTEREST; House Passes a Bill to Let Three Agencies Regulate Rates House Passes Bill on Interest Rates | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/wheelock-at-80-fears-middle-age-after-10-books-poet-seeks-new-words.html | WHEELOCK, AT 80, FEARS MIDDLE AGE; After 10 Books, Poet Seeks New Words to Conquer | True | By Harry Gilroy | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/clark-is-seeking-pov-erty-inquiry-wants-bill-supported-now-with.html | CLARK IS SEEKING POV ERTY INQUIRY; Wants Bill Supported Now, With Study Next Year | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/spero-advances-in-world-rowing-beats-ivanov-to-gain-final-us-pair.html | SPERO ADVANCES IN WORLD ROWING; Beats Ivanov to Gain Final U.S. Pair Triumphs | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/gemini-11-ready-for-flight-today-gemini-11-poised-for-flight-today.html | Gemini 11 Ready For Flight Today; GEMINI 11 POISED FOR FLIGHT TODAY | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/washington-the-private-maneuvers-on-vietnam.html | Washington: The Private Maneuvers on Vietnam | True | By James Reston | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/stock-prices-drop-for-fourth-session-on-american-list.html | Stock Prices Drop For Fourth Session on American List | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/severn-bridge-opened.html | Severn Bridge Opened | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/santana-outlasts-bowrey-in-3hour-match-to-enter-forest-hills.html | Santana Outlasts Bowrey in 3-Hour Match to Enter Forest Hills Semi-Finals; MISS RICHEY TOPS BRITON 6-3, 6-1 Spanish Champion Triumphs, 6-8, 6-2, 8-6, 5-7, 6-4, to Gain in U.S. Tennis | True | By Allison Danzig | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/fund-chairman-named-for-radio-free-europe.html | Fund Chairman Named For Radio Free Europe | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/william-h-stewart.html | WILLIAM H. STEWART | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/business-records.html | Business Records | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/narcotics-seized-in-hong-kong.html | Narcotics Seized in Hong Kong | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/excerpts-from-liberals-draft-platform.html | Excerpts From Liberals' Draft Platform | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/palgium-and-poland-urge-eastwest-talks-in-europe.html | Palgium and Poland Urge East-West Talks in Europe | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/screen-role-for-lucille-ball.html | Screen Role for Lucille Ball | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/twu-urges-city-speed-up-pensions.html | T.W.U. URGES CITY SPEED UP PENSIONS | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-ball-in-venice-competes-with-films-for-excitement.html | A Ball in Venice Competes With Films for Excitement | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/the-sport-380-wins-at-aqueduct-scores-by-five-lengths-on.html | THE SPORT, $3.80, WINS AT AQUEDUCT; Scores by Five Lengths on Steeplechase Course | True | By Joe Nichols | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/new-canaan-party-for-4-young-women.html | New Canaan Party For 4 Young Women | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/guido-errante-73-professor-at-city.html | GUIDO ERRANTE, 73, PROFESSOR AT CITY | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/second-vietnam-foe-on-triad-in-fort-dix.html | SECOND VIETNAM FOE ON TRIAD IN FORT DIX | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/leary-doubts-the-need-for-civilian-review-board-but-he-reiterates.html | Leary Doubts the Need for Civilian Review Board; But He Reiterates Support for Lindsay on Panel Commissioner Calls the Force 'Dedicated Professionals' | True | By Bernard Weinraub | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/gill-robb-wilson-is-dead-at-72-pioneer-aviator-and-columnist.html | Gill Robb Wilson Is Dead at 72; Pioneer Aviator and Columnist | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/giesen-mccabe.html | Giesen McCabe | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/browns-sign-pietrosante-hutchinson-put-on-waivers.html | Browns Sign Pietrosante; Hutchinson Put on Waivers | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ibm-computer-to-aid-secretary-system-said-to-cut-routine-work-in.html | I.B.M. COMPUTER TO AID SECRETARY; System Said to Cut Routine Work in Document Typing | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/demand-for-mod-aiding-wildlook-cloth-demand-for-mod-aids-wild-cloth.html | Demand for Mod Aiding Wild-Look Cloth; DEMAND FOR MOD AIDS 'WILD' CLOTH | True | By Herbert Koshetz | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/second-shipment-of-radium-is-lost-sent-from-doctors-office-in.html | SECOND SHIPMENT OF RADIUM IS LOST; Sent From Doctor's Office in Seattle to Queens Firm New Rules in Effect | True | By Homer Bigart | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/37-portuguese-soldiers-are-killed-in-forest-fire.html | 37 Portuguese Soldiers Are Killed in Forest Fire | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/johnson-johnson-enters-the-sweepstakes-field.html | Johnson & Johnson Enters the Sweepstakes Field | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/johnson-says-news-often-gets-to-him-late.html | Johnson Says News Often Gets to Him Late | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/union-rallies-support-by-damon-stetson-special-to-the-new-york.html | Union Rallies Support; By Damon Stetson Special to The New York Times | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-trust-policy-seen-outmoded-chamber-of-commerce-chief-asks.html | U.S. TRUST POLICY SEEN OUTMODED; Chamber of Commerce Chief Asks Redirection of Aims | True | By Lawrence E. Davies Special To The New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/bolshoi-film-due-sept-29.html | Bolshoi Film Due Sept. 29 | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/daring-of-mays-keeps-giants-in-race.html | 'Daring of May,s Keeps Giants in Race | True | B | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/12-nature-groups-urge-si-havens-a-swamp-landmark-hiking-trails-and.html | 12 NATURE GROUPS URGE S.I. HAVENS; A Swamp Landmark, Hiking Trails and Paths Backed | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/university-of-pennsylvania-clarifies-policy-on-secret-research.html | University of Pennsylvania Clarifies Policy on Secret Research Contracts | True | By Murray Schumach Special To The New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/republican-leadership-differs-over-strategy-of-the-campaign.html | Republican Leadership Differs Over Strategy of the Campaign | True | By John Sibley Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/costa-rica-escape-balked.html | Costa Rica Escape Balked | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/realty-concern-fills-vice-president-post.html | Realty Concern Fills Vice President Post | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/noarrest-policy-is-hailed-on-bowery.html | No-Arrest Policy Is Hailed on Bowery | True | By Maurice Carroll | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/transport-news-jet-link-is-due-panagra-to-operate-north-and-south.html | TRANSPORT NEWS: JET LINK IS DUE; Panagra to Operate North and South America Route | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/traffic-light-protesters-block-bronx-intersection.html | Traffic Light Protesters Block Bronx Intersection | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/sears-reports-gains-for-sales-in-august.html | SEARS REPORTS GAINS FOR SALES IN AUGUST | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/miss-smolen-affianced-to-pvt-robert-handler.html | Miss Smolen Affianced To Pvt. Robert Handler | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/erie-sues-to-halt-pennsy-merger-road-asks-us-to-enjoin-line-from.html | ERIE SUES TO HALT PENNSY MERGER; Road Asks U.S. to Enjoin Line From Oct.1 Union With the N.Y. Central OTHER SUITS EXPECTED D. & H. and B. & M. May Join Action to Assure Inclusion in the N.& W. ERIESUES TO HALT PENNSY MERGER | True | By Robert E. Beding Field | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/james-r-haynes.html | JAMES R. HAYNES | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/inquiry-calling-for-tracks-data-bank-and-financial-records-of.html | INQUIRY CALLING FOR TRACKS' DATA; Bank and Financial Records of Drivers Also Subpoenaed | True | By David Anderson | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-dismasted-dame-pattie-is-christened-at-sydney.html | A Dismasted Dame Pattie Is Christened at Sydney | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/marine-midland-is-making-bid-for-first-westchester-national-marine.html | Marine Midland Is Making Bid For First Westchester National; MARINE MIDLAND SETS ACQUISITION | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/miss-kusner-wins-aboard-aberali-takes-2-jumping-events-in-north.html | MISS KUSNER WINS ABOARD ABERALI; Takes 2 Jumping Events in North Shore Horse Show | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/bond-prices-rise-moderately-after-johnson-maps-program-advances-arc.html | Bond Prices Rise Moderately After Johnson Maps Program; Advances Are Counted in Late Trading as Dealers Learn of Fiscal Plan New Increases Are Predicted TRADERS EXPECT RISE TO CONTINUE Post-Market Action Hints Issues Will Add Strength in Today's Dealings | True | By John H. Allan | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/francis-w-bronson-yale-alumni-editor.html | FRANCIS W. BRONSON, YALE ALUMNI EDITOR | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/unit-of-kayser-roth-elects-chief-executive.html | Unit of kayser-Roth Elects Chief Executive | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/weekend-fishing-outlook.html | Weekend Fishing Outlook | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/news-of-realty-big-space-taken-office-quarters-leased-in-new.html | (NEWS OF REALTY: BIG SPACE TAKEN; Office Quarters Leased in New Apartment House | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/teacher-federation-sets-up-rights-unit.html | TEACHER FEDERATION SETS UP RIGHTS UNIT | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/legion-post-fined-in-racial-bias-case.html | LEGION POST FINED IN RACIAL BIAS CASE | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/sterling-national-elects.html | Sterling National Elects | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/scm-portable-typewriter-gets-automatic-space-bar.html | SCM Portable Typewriter Gets Automatic Space Bar | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/mrsjohnsonsets-a-wester-swing-will-go-to-the-coast-and-the.html | MRSJOHNSONSETS A WESTER SWING; Will Go to the Coast and the Southwest This Month | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/field-service-to-gain-from-party-on-liner.html | Field Service to Gain From Party on Liner | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/television.html | Television | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/magazines-gifts-draw-a-protest-readers-digest-charity-aid.html | MAGAZINE'S GIFTS DRAW A PROTEST; Reader's Digest Charity Aid Criticized in Westchester | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/mormons-leader-is-93.html | Mormons' Leader Is 93 | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/soviet-honors-politburo-aide.html | Soviet Honors Politburo Aide | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/command-performance-texas-gets-into-act-at-white-house-reception.html | Command Performance; Texas Gets Into Act at White House Reception for Tchaikovsky Winners | True | By Howard Taubman Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/ilgwu-will-open-a-wage-drive-soon.html | I.L.G.W.U. WILL OPEN A WAGE DRIVE SOON | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/george-w-kilian.html | GEORGE W. KILIAN | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/367700-futurity-draws-15-entries-favorable-turn-3-to-1-for.html | $367,700 FUTURITY DRAWS 15 ENTRIES; Favorable Turn 3 to 1 for Arlington Race Tomorrow | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/ne-wins-neutrality-lauded-by-president-johnson-praises-ne-wins.html | Ne Win's Neutrality Lauded by President; JOHNSON PRAISES NE WIN'S POLICIES | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/not-bargainable.html | Not Bargainable | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/nationalist-troops-exercise-near-red-china-border-drills-and-secret.html | Nationalist Troops Exercise Near Red China Border; Drills and Secret Trips Occupy Chinese Exile Force in Thailand | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/us-labor-aide-decries-call-for-compulsory-arbitration.html | U.S. Labor Aide Decries Call For Compulsory Arbitration | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/belgrade-radio-reports-peace-feeler-by-hanoi-but-author-of-account.html | Belgrade Radio Reports Peace Feeler by Hanoi; But Author of Account Says It Was Only Speculation North Vietnamese Aide Said to Approach the Russians | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/67model-auto-production-advanced-sharply-in-week.html | '67-Model Auto Production Advanced Sharply in Week | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/plaintiffs-son-is-defendant.html | Plaintiff's Son Is Defendant | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/ky-plans-trip-to-us-for-november-speech.html | Ky Plans Trip to U.S. For November Speech | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/advances-shown-for-gold-shares-market-in-paris-is-mixed-frankfurt.html | ADVANCES SHOWN FOR GOLD SHARES; Market in Paris Is Mixed Frankfurt List Records Moderate Gains | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/mrs-sanger-is-eulogized-as-a-good-fighting-saint.html | Mrs. Sanger Is Eulogized As a 'Good, Fighting Saint | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/gottdiener-sickles.html | Gottdiener Sickles | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/filibuster-is-begun-as-debate-on-rights-opens-in-the-senate-rights.html | Filibuster Is Begun As Debate on Rights Opens in the Senate; Rights Debate Opens in Senate; Southern Filibuster Is Mounted | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/little-theater-at-lincoln-center-to-be-a-new-repertory-forum.html | Little Theater at Lincoln Center To Be a New Repertory Forum | True | By Sam Zolotow | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/johnson-says-troop-cut-in-europe-is-nato-issue.html | Johnson Says Troop Cut In Europe Is' NATO Issue | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/susan-moore-married-to-wilson-p-foss-4th.html | Susan Moore Married To Wilson P. Foss 4th | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/argentine-students-battle-with-police-for-a-second-night.html | Argentine Students Battle With Police For a Second Night | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/the-winners-are-in-smashing-form-at-forest-hills.html | The Winners Are in Smashing Form at Forest Hills | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/central-railroad-plans-to-buy-a-maker-of-highway-trailers-central.html | Central Railroad Plans to Buy A Maker of Highway Trailers; CENTRAL SEEKING TRAILER CONCERN | True | By Clare M. Reckert | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/accord-reported-in-store-merger-spartans-and-korvette-may-sell.html | ACCORD REPORTED IN STORE MERGER; Spartans and Korvette May Sell Certain Outlets | True | By Isadore Barmash | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/kennedy-airport-will-expand-25-150million-program-will-stretch-over.html | KENNEDY AIRPORT WILL EXPAND 25%; $150-Million Program Will Stretch Over 10 Years KENNEDY AIRPORT WILL EXPAND 25% | True | By Joseph C. Ingraham | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/outofcourt-pact-ends-custody-suit.html | OUT-OF-COURT PACT ENDS CUSTODY SUIT | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/says-he-was-misquoted.html | Says He Was Misquoted | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/carmichael-held-inriot-after-math-atlanta-police-jail-leader-of.html | CARMICHAEL HELD INRIOT AFTER MATH; Atlanta Police Jail Leader of S.N.C.C. on 2 Charges Hearing Slated Today CARMICHAEL HELD AS RESULT OF RIOT | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/crop-in-soviet-reported-high-volume-is-lagging-on-sugar-with.html | CROP IN SOVIET REPORTED HIGH; Volume Is Lagging on Sugar With October Contract Achieving New Low | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/parcel-strike-in-9th-day-with-no-new-negotiations.html | Parcel Strike in 9th Day With No New Negotiations | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/saigon-junta-doubts-vietcong-can-balk-the-vote-us-military-experts.html | Saigon Junta Doubts Vietcong Can Balk the Vote; U.S. Military Experts Agree on Limited Effects of Terrorism on Election | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/books-today.html | Books Today | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/move-toward-atlantic-union-urged-to-avert-slump.html | Move Toward Atlantic Union Urged to Avert Slump | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/korean-outpoints-japanese.html | Korean Outpoints Japanese | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/report-on-view-of-chen-modified-japanese-now-say-peking-still-bars.html | REPORT ON VIEW OF CHEN MODIFIED; Japanese Now Say Peking Still Bars Talks on War | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/gettysued-by-son-7million-asked-friendly-action-is-taken-to-gain.html | GETTYSUED BY SON; $7-MILLION ASKED; 'Friendly' Action Is Taken to Gain Funds From Estate | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/acquisition-of-best-by-klein-held-near-best-acquisition-is-expected.html | Acquisition of Best By Klein Held Near; BEST ACQUISITION IS EXPECTED SOON | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/africans-revise-rhodesian-stand-london-parley-focus-seems-to-be-on.html | AFRICANS REVISE RHODESIAN STAND; London Parley Focus Seems to Be on Majority Rule | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/hans-arnhold-78-an-industrialist-founder-of-an-investment-concern.html | HANS ARNHOLD, 78, AN INDUSTRIALIST; Founder of an Investment Concern Here Is Dead | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/nuptials-held-here-for-mrs-de-coppet.html | Nuptials Held Here For Mrs. de Coppet | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/car-rental-units-facing-a-decline-tight-money-termed-factor-in.html | CAR RENTAL UNITS FACING A DECLINE; Tight Money Termed Factor in Closing of Companies | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/texas-snipers-tumor-is-found-highly-malignant.html | Texas Sniper's Tumor Is Found 'Highly Malignant' | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/gasoline-supplies-dropped-for-week.html | GASOLINE SUPPLIES DROPPED FOR WEEK | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rockefeller-renominated-pledges-fight-on-bosses-republicans-pick.html | Rockefeller Renominated, Pledges Fight on 'Bosses'; REPUBLICANS PICK ROCKEFELLER AGAIN | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/house-group-defers-medical-aid-action.html | HOUSE GROUP DEFERS MEDICAL AID ACTION | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/canada-to-delay-medicare-a-year-announces-action-as-a-step-in.html | CANADA TO DELAY MEDICARE A YEAR; Announces Action as a Step in Fighting Inflation | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/korean-reds-ask-parley-on-unity-urge-that-powers-involved-in-the.html | KOREAN REDS ASK PARLEY ON UNITY; Urge That Powers Involved in the War Participate | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/voyagers-to-get-course-in-stocks-oppenheimer-to-offer-class-on.html | VOYAGERS TO GET COURSE IN STOCKS; Oppenheimer to Offer Class on Grace Line Cruises | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/determined-neutralist-ne-win.html | Determined Neutralist; Ne Win | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/profits-off-sharply-for-britains-ici-companies-issue-earnings.html | Profits Off Sharply For Britain's I.C.I.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/joe-c-colombo-if-everyone-joined-the-avantgarde.html | Joe C. Colombo: If Everyone Joined the Avant-Garde. . . | True | By Rita Reif | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/pound-circulation-fell-115million-in-the-week.html | Pound Circulation Fell 11.5-Million in the Week | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/consolidation-coal-slates-liquidation.html | CONSOLIDATION COAL SLATES LIQUIDATION | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/just-routine-story.html | 'Just Routine' Story | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/court-saves-mansion-of-churchills-grandfather-26th-st-building-107.html | Court Saves Mansion of Churchill's Grandfather; 26th St. Building, 107 Years Old, Is Ruled a Landmark to Bar Demolition | True | By Robert E. Tomasson | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/tv-nbc-tarzan-he-urbane-and-sophisticated-ron-ely-takes-to-vine-for.html | TV: N.B.C. Tarzan, He Urbane and Sophisticated; Ron Ely Takes to Vine for New Series A.B.C.'s 'Hawk' Among Shows in Debut | True | By Jack Gould | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/strike-voted-by-teamsters-against-21-city-hospitals.html | Strike Voted by Teamsters Against 21 City Hospitals | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/job-report-denied-for-miss-johnson.html | JOB REPORT DENIED FOR MISS JOHNSON | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/noble-victory-captures-100000-hilltop-trot-by-2-12-lengths-at.html | Noble Victory Captures $100,000 Hilltop Trot by 2 1/2 Lengths at Yonkers; VICTOR PAYS $2,40; SHORT STOP IS 2D Triumph in 1 -Mile Race Is Seventh Straight for Noble Victory-Patrons Boo | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/roundup-called-goal.html | Round-Up Called Goal | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/estimate-on-cotton-is-revised-upward.html | ESTIMATE ON COTTON IS REVISED UPWARD | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/wage-rise-offered-to-philadelphians.html | WAGE RISE OFFERED TO PHILADELPHIANS | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/late-rally-trims-sharp-stock-loss-averages-down-slightly-rebound.html | LATE RALLY TRIMS SHARP STOCK LOSS; Averages Down Slightly Rebound Follows Word of Johnson News Talk DETAILS COME AT CLOSE But Anti-Inflation Program Spurs Decline on Coast Airlines Hardest Hit LATE RALLY TRIMS SHARP STOCK LOSS | True | By John J. Abele | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/vice-president-named-by-stevedore-concern.html | Vice President Named By Stevedore Concern | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/featurt-matches-today.html | Featurt Matches Today | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/chart-of-the-hilltop-trot.html | Chart of the Hilltop Trot | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/syracuse-looms-as-best-in-east-with-12-punch-of-little-csonka.html | Syracuse Looms as Best in East With 1-2 Punch of Little, Csonka | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/junior-league-ball-held-in-greenwich-members-daughters-bow-at-home.html | Junior League Ball Held in Greenwich; Members' Daughters Bow at Home of the Bennett Fishers | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/a-16month-halt-7-deduction-to-aid-buying-of-equipment-would-be.html | A 16-MONTH HALT; 7% Deduction to Aid Buying of Equipment Would Be Stopped Johnson Asks Congress to Suspend Tax Credits for Business | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/ollies-barbecue-and-everett-dirksen.html | Ollie's Barbecue and Everett Dirksen | True | By Tom Wicker | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/youths-protest-a-cutback-in-harlem.html | Youths Protest a Cutback in Harlem | True | By Thomas A. Johnson | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/addendum.html | Addendum | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/rosenberg-to-resign-sept-26-from-higher-education-board.html | Rosenberg to Resign Sept. 26 From Higher Education Board | True | By Fred M. Hechinger | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/canadian-quakers-shipping-medicine-to-vietnam-today.html | Canadian Quakers Shipping Medicine To Vietnam Today | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/wood-field-and-stream-new-goose-duck-and-quail-hunting-package-is.html | Wood, Field and Stream; New Goose, Duck and Quail Hunting Package Is Offered in Maryland | True | By Oscar Godbout | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/accord-is-reported-on-la-guardia-curb.html | ACCORD IS REPORTED ON LA GUARDIA CURB | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/proposals-draw-criticism-from-the-business-world-spokesmen-say-a.html | Proposals Draw Criticism From the Business World; Spokesmen Say a Rise in Income Taxes Would Have More Impact on Inflation But End of Indecision Is Hailed President's Proposals Draw Business Criticism | True | By Vartanig G. Vartan | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/syria-sets-curfew-charging-attempt-to-topple-regime.html | Syria Sets Curfew, Charging Attempt To Topple Regime | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/new-city-hospitals-chief-will-seek-efficiency.html | New City Hospitals Chief Will Seek Efficiency | True | By Martin Tolchin | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/text-of-president-johnsons-message-to-congress-on-plan-to-suspend.html | Text of President Johnson's Message to Congress on Plan to Suspend Tax Credits | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-plans-inquiry-in-hanseatic-fire-owners-feel-she-can-cross.html | U.S. PLANS INQUIRY IN HANSEATIC FIRE; Owners Feel She Can Cross Atlantic on Own Power | True | By George Horne | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/piicgovern-awardpresented-to-stahr-for-1966-service.html | PIicGovern Award.Presented To Stahr for 1966 Service | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-industries-to-acquire-talbott-knitting-mills.html | U.S. Industries to Acquire Talbott Knitting Mills | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-nod-to-peking.html | A Nod to Peking | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/time-unit-licenses-rights.html | Time Unit Licenses Rights | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/mrs-laricins-team-wins-with-a-72-in-charity-golf-_____-_.html | Mrs. Laricin's Team Wins With a 72 in Charity Golf ~~~~~~~~ _ - | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rose-named-player-of-month.html | Rose Named Player of Month | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ucla-fine-arts-dean-to-head-a-unit-of-the-state-university.html | U.C.L.A. Fine Arts Dean to Head A Unit of the State University; Westchester College's Net President, Abbott Kaplan, Begins Duties Jan. 1 | True | By M.a. Farber | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/money.html | Money | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/philadelphia-b-team-ties-with-british-in-court-tennis.html | Philadelphia B Team Ties With British in Court Tennis | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/charles-l-ornstein-dies-at-72-hotelman-aided-amateur-sports-olympic.html | Charles L. Ornstein Dies at 72; Hotelman Aided Amateur Sports; Olympic Committee Member Since '24 Fed and Housed America's Athletes | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/johnson-hopeful-on-pekings-stand-calls-apparent-shift-on-war-with.html | JOHNSON HOPEFUL ON PEKING'S STAND; Calls Apparent Shift on War With U.S. Encouraging Report on Chen Modified JOHNSON HOPEFUL ON PEKING STAND | True | By John W. Finney Special to The New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/egyptian-security-court-jails-communist-for-life.html | Egyptian Security Court Jails Communist for Life | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/clay-bout-to-be-on-tv-in-us.html | Clay Bout to Be on TV in U.S. | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/jersey-school-vandalized.html | Jersey School Vandalized | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/south-africa-tightens-security-for-slaying-hearing.html | South Africa Tightens Security for Slaying Hearing | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/american-casualties-in-week-reported-higher-than-saigons-us.html | American Casualties in Week Reported Higher Than Saigon's; U.S. Casualties Put at 644 and South Vietnamese 418 84 Americans Dead | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/84-of-collegians-in-a-sampling-pass-test-on-deferment.html | 84% of Collegians In a Sampling Pass Test on Deferment | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/champion-to-net-150000-for-fight-clay-says-earnings-in-ring-total.html | CHAMPION TO NET $150,000 FOR FIGHT; Clay Says Earnings in Ring Total $5-Million Hopes to Face Williams Next | True | By Fred Tupper Special to The New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/new-jersey-proposes-new-housing-for-migrants-centers-built-with.html | New Jersey Proposes New Housing for Migrants; Centers Built With Federal Loans Would Shift Farm Families From Camps | True | By Ronald Sullivan Special To The New York Times | 1994-06-13 | RE000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/local-noise-mars-city-hall-concert.html | LOCAL NOISE MARS CITY HALL CONCERT | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/haizen-resigns-his-post-as-president-of-masters.html | Haizen Resigns His Post As President of Masters | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/drop-on-coast-exchange.html | Drop on Coast Exchange | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/court-backs-ge-on-labor-talks-upsets-injunction-requiring-parley.html | COURT BACKS G.E. ON LABOR TALKS; Upsets Injunction Requiring Parley With 8-Union Panel U.S. Court Upsets Order to G.E. to Negotiate With 8-Union Panel | True | By Edward Ranzal | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/exnasa-aide-rejoins-bendix-in-science-post.html | Ex-NASA Aide Rejoins Bendix in Science Post | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/market-place-the-president-and-wall-st.html | Market Place; The President And Wall St. | True | By Robert Metz | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/burkes-card-a-71-to-win-medal-honors-in-jersey.html | Burkes Card a 71 to Win Medal Honors in Jersey | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/what-the-parties-promise.html | What the Parties Promise | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/reefer-express-will-open-freighter-run-to-australia.html | Reefer Express Will Open Freighter Run to Australia | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/barbara-a-lair-is-betrothed-to-john-a-golden-of-phoenix.html | Barbara A. Lair Is Betrothed To John A. Golden of Phoenix | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/miner-leagues.html | Miner Leagues | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/allstate-reports-record-first-half.html | ALLSTATE REPORTS RECORD FIRST HALF | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/cloud-experiment-delayed-by-heavy-cloud-formation.html | Cloud Experiment Delayed By Heavy Cloud Formation | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/soccer-ace-hired-to-coach-atlanta-prospect-of-raids-is-raised-as.html | SOCCER ACE HIRED TO COACH ATLANTA; Prospect of Raids Is Raised as Woosnam, Briton, Signs | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/new-state-college-head.html | New State College Head | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/phone-company-admits-tap-aids-furnished-connections-to-fbi-court-is.html | PHONE COMPANY ADMITS TAP AIDS; Furnished Connections to F.B.I., Court Is Told | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/fw-woolworth-co-and-gateway-sporting-goods.html | F.W. Woolworth Co. And Gateway Sporting Goods | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/sheppard-pleads-to-a-new-charge-shouts-not-guilty-as-ohio-arraigns.html | SHEPPARD PLEADS TO A NEW CHARGE; Shouts 'Not Guilty' as Ohio Arraigns Him on Murder | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/books-of-the-times-when-the-campbells-came-to-glencoe.html | Books of The Times; When the Campbells Came to Glencoe | True | By Orville Prescott | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/beth-liebmans-nuptials.html | Beth Liebman's Nuptials | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/roosevelt-named-by-liberal-party-candidate-seeks-unity-after-getting.html | ROOSEVELT NAMED BY LIBERAL PARTY; Candidate Seeks Unity After Getting 209 Votes From 321 Delegates Present ROOSEVELT NAMED BY LIBERAL PARTY | True | By Peter Kihss | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/the-dance-bouncy-creole-tunes-get-new-setting-joffrey-ballet.html | The Dance: Bouncy Creole Tunes Get New Setting Joffrey Ballet Presents Revamped 'Cakewalk' Form of Minstrel Show Is Adhered to Closely | True | By Clive Barnes | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/north-again-victor-in-star-class-sail.html | NORTH AGAIN VICTOR IN STAR CLASS SAIL | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/mrs-henry-rawle.html | MRS. HENRY RAWLE | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/show-business-figures-hear-al-kelly-eulogized.html | Show Business Figures Hear Al Kelly Eulogized | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/11-injured-in-blast-in-gunpowder-plant.html | 11 INJURED IN BLAST IN GUNPOWDER PLANT | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/borrowings-dip-at-citys-banks-but-8million-drop-is-less-than-recent.html | BORROWINGS DIP AT CITYS BANKS; But $8-Million Drop Is Less Than Recent Decline | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/marc-chagalls-repertory-at-lincoln-center-painter-unveils-his.html | Marc Chagall's Repertory at Lincoln Center; Painter Unveils His Glowing Murals at the New Met Chagall Unveils His 2 Murals At New Met's Grand Staircase | True | By John Canaday | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/woman-dies-in-fiery-crash.html | Woman Dies in Fiery Crash | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/ryukyu-typhoon-cost-heavy.html | Ryukyu Typhoon Cost Heavy | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/red-wood-dispute-eased-by-accord-5-companies-agree-to-curb-cutting.html | RED WOOD DISPUTE EASED BY ACCORD; 5 Companies Agree to Curb Cutting in Proposed Park | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/us-aids-program-to-spur-latin-trade.html | U.S. AIDS PROGRAM TO SPUR LATIN TRADE | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/the-riot-in-atlanta.html | The Riot in Atlanta | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/shields-wins-manhasset-bay-cup-series-to-return-trophy-to-larchmont.html | Shields Wins Manhasset Bay Cup Series to Return Trophy to Larchmont; COX OF NOROTON FINISHES SECOND Shields Wins by 4 Points as He Captures Final Sail Hinman, Defender, 3d | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/friedberg-agency-is-in-last-season-concert-management-ends-54-years.html | FRIEDBERG AGENCY IS IN LAST SEASON; Concert Management Ends 54 Years of Distinction | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/post-gets-right-to-bid-for-tribunes-columnists.html | Post Gets Right to Bid for Tribune's Columnists | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/senate-confirms-interior-aide.html | Senate Confirms Interior Aide | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/earl-brown-to-edit-amsterdam-news.html | EARL BROWN TO EDIT AMSTERDAM NEWS | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/chriscraft-may-acquire-grow-chemical-for-stock.html | Chris-Craft May Acquire Grow Chemical for Stock | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/strike-called-in-brazil.html | Strike Called in Brazil | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/advertising-christmas-is-here-for-rca.html | Advertising Christmas Is Here for R.C.A. | True | By Leonard Sloane | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/benefits-set-for-actors-fund.html | Benefits Set for Actors Fund | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/new-yorker-long-employed-in-brazil-is-fatally-stabbed.html | New Yorker Long Employed In Brazil is Fatally Stabbed | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/sea-carrier-lines-in-consolidation-transeastern-is-absorbed-by.html | SEA CARRIER LINES IN CONSOLIDATION; Transeastern Is Absorbed by Seatrain, Ex-Subsidiary | True | By Werner Bamberger | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/philip-morris-head-calls-filter-study-incomplete-report-assailed-by.html | Philip Morris Head Calls Filter Study 'Incomplete'; REPORT ASSAILED BY PHILIP MORRIS | True | By Alexander R.hamner | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/archives/kathie-kramer-charles-g-rudy-marry-at-plaza-finch-student-wed-to.html | Kathie Kramer, Charles G. Rudy Marry at Plaza; Finch Student Wed to Columbia Business School Graduate | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/at-sterns-the-theme-is-elegance.html | At Stern's, the Theme Is Elegance | True | By Nan Ickeringill | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/britain-gives-troop-pledge.html | Britain Gives Troop Pledge | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/estimates-on-cost-of-concorde-plane-soar-to-14billion.html | Estimates on Cost Of Concorde Plane Soar to $1.4-Billion | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/football-merger-seen-in-jeopardy-rozelles-try-for-antitrust.html | FOOTBALL MERGER SEEN IN JEOPARDY; Rozelle's Try for Antitrust Immunity Is Turned Down | True | By William N. Wallace | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/city-transit-aide-get-federal-job-president-names-cusick-to-head.html | CITY TRANSIT AIDE GET FEDERAL JOB; President Names Cusick to Head the U.S. Program | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/147000-enrollment-expected-at-city-u.html | 147,000 ENROLLMENT EXPECTED AT CITY U. | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/x15-emergency-landing.html | X-15 Emergency Landing | True | | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ingenuity-is-their-stock-in-trade-inventors-display-brainchildren.html | Ingenuity Is Their Stock in Trade; Inventors Display Brainchildren In 10-Day Show at the Coliseum Inventors Display Brainchildren In 10-Day Show at the Coliseum | True | By David Bird | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/west-is-striving-to-retain-thant-us-britain-and-france-agree-on.html | WEST IS STRIVING TO RETAIN THANT; U.S. Britain and France Agree on Fullest Efforts | True | By Drew Middleton Special To The New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-09 | 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rights-advocate-warns-of-tactics-lawyer-questions-wisdom-of-civil.html | RIGHTS ADVOCATE WARNS OF TACTICS; Lawyer Questions Wisdom of Civil Disobedience | True | By Walter H. Waggoner Special To The New York Times | 1994-06-13 | RE0000668580 | B00000296742 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/sba-eases-policy-on-franchise-loans.html | S.B.A. EASES POLICY ON FRANCHISE LOANS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/key-ruling-in-rhodesia-high-court-disillusions-those-hoping-it.html | Key Ruling in Rhodesia; High Court Disillusions Those Hoping It Would Help to End the Rebellion News Analysis Plaintiffs Still Detained Texas Case Called Different | True | By Anthony Lewis Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ernest-h-staber-81-dies-exoil-company-executive.html | Ernest H. Staber, 81, Dies; Ex-Oil Company Executive | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/german-freighter-is-afire.html | German Freighter Is Afire | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/churchill-once-asked-miss-barrymore-to-wed.html | Churchill Once Asked Miss Barrymore to Wed | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/debate-widening-on-johnson-plan-financial-community-backs.html | DEBATE WIDENING ON JOHNSON PLAN; Financial Community Backs Anti-Inflation Proposals, but Industry Complains WALL ST. IS OPTIMISTIC Rise in Investor Confidence Seen--Businessmen Find Peril in Tax-Credit Halt Industralists' Views 'Medicine for Economy' DEBATE WIDENING ON JOHNSON PLAN Blow to Confidence Seen Time Lag at Issue Effect on Textiles | True | By Robert Walker | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/graebner-bows-to-stolle-63-64-62-after-suspension-from-cup-team.html | Graebner Bows to Stolle, 6-3, 6-4, 6-2, After Suspension From Cup Team; Aussies Win and Make It an All-Foreign Semi-Final | True | By Allison Danzig | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/verwoerd-rites-to-be-held-today-assassin-may-be-placed-on-trial.html | VERWOERD RITES TO BE HELD TODAY; Assassin May Be Placed on Trial Within 10 Days Speedy Trial Is Sought U.S. Records Show Visits Arrival in South Carolina | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/si-space-shot-set-with-a-20-rocket.html | S.I. SPACE SHOT SET WITH A $20 ROCKET | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/runnels-is-named-as-interim-pilot-yanks-gain-9th-place-drop-red-sox.html | RUNNELS IS NAMED AS INTERIM PILOT; Yanks Gain 9th Place, Drop Red Sox to Last-- Bahnsen Stars in Relief Stint Get-Tough Policy Started He Quotes Dressen | True | By Gerald Eskenazi Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/fans-lining-way-to-met-box-office-wait-for-standing-room-is-long.html | FANS LINING WAY TO MET BOX OFFICE; Wait for Standing Room Is Long But Friendly | True | By Sanka Knox | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-new-economics-for-first-time-a-president-has-urged-a-tax-change.html | The New Economics; For First Time a President Has Urged A Tax Change to Curb a Business Boom News Analysis War Cited Previously Question Is Decided | True | By Eileen Shanahan Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/tigers-defeated-by-as-21-in-10th-lolich-walks-three-in-row-forcing.html | TIGERS DEFEATED BY A'S, 2-1, IN 10TH; Lolich Walks Three in Row, Forcing In Winning Run | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/no-takers-for-us-aid.html | No Takers for U.S. Aid | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/britons-wave-the-flag-and-halt-us-takeover.html | Britons Wave the Flag And Halt U.S. Take-Over | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/kennedy-federal-building-is-dedicated-in-boston.html | Kennedy Federal Building Is Dedicated in Boston | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/golf-tourneys-to-hold-line-on-admission-charges-in-67.html | Golf Tourneys to Hold Line On Admission Charges in '67 | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/market-edges-up-as-trading-slows-caution-seen-despite-mood-of.html | MARKET EDGES UP AS TRADING SLOWS; Caution Seen Despite Mood of Relief on President's New Fiscal Program UTILITY STOCKS STRONG Glamour Groups Also Move Up in Narrow Advance -- Blue Chips Mixed Feeling of Relief Key Indexes Edge Up Airlines Rebound MARKET EDGES UP AS TRADING SLOWS Color-TV List Up Central Road Gains | True | By John J. Abele | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/taxpayers-prove-cliche.html | Taxpayers Prove Cliche | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/air-fare-conferees-to-meet-on-monday.html | AIR FARE CONFEREES TO MEET ON MONDAY | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/new-national-poetry-consultant-can-also-talk-a-nonstop-prose-james.html | New National Poetry Consultant Can Also Talk a Nonstop Prose; James Dickey Speaks on Art, Life and LSD to Press at Library of Congress A 500-Page Draft Beats and Their Sycophants | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mayor-seeks-aid-from-candidates-asks-backing-of-all-of-them-on.html | MAYOR SEEKS AID FROM CANDIDATES; Asks Backing of All of Them on Programs to Help City Backs Governor Again No Effect on Council Seen | True | By Charles G. Bennett | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/syracuse-to-oppose-baylor-in-opener-of-college-football-season.html | Syracuse to Oppose Baylor in Opener of College Football Season Today; LITTLE'S RUNNING WILL LEAD ORANGE Baylor to Rely on Passing of Southall in Waco Game --Syracuse Slight Choice Schools Share in Revenue | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/gernreich-outdoes-mme-dubarry-resistance-to-cutouts.html | Gernreich Outdoes Mme. DuBarry; Resistance to Cut-outs | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nato-council-approves-transfer-to-belgian-site.html | NATO Council Approves Transfer to Belgian Site | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/vice-president-named-by-du-pont-of-canada.html | Vice President Named By Du Pont of Canada | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/longhaired-students-isolated-5-oyster-bay-boys-pledge-to-stick-it.html | Long-Haired Students Isolated; 5 Oyster Bay Boys Pledge to Stick It Out All Term Issue of Rights, They Say; of Education, Says Principal An Educational Matter Support from the Ranks | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/3-cast-for-castle.html | 3 Cast for 'Castle' | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/2-men-robbed-at-work.html | 2 Men Robbed at Work | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-urged-to-reveal-note-to-french-on-peace-talks-johnson-approved.html | U.S. Urged to Reveal Note To French on Peace Talks; Johnson Approved Letter 'Withdrawal by Phases' DATA REQUESTED ON NOTE TO PARIS Issue of Geneva Accords Less Specific Terms Bohlen Confers With Minister De Gaulle Has No Reaction Infiltration Called Myth | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/court-backs-rhodesia-rule-as-only-effective-one-now-high-tribunal.html | Court Backs Rhodesia Rule As Only Effective One Now; High Tribunal in Salisbury Holds Smith Regime Unlawful, but Dismisses Application of 2 for Freedom RHODESIAN COURT UPHOLDS REGIME Reliance on U.S. Judgment Hope for a Compromise | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/chicagoans-seek-to-halt-merger-group-files-12million-suit-against.html | CHICAGOANS SEEK TO HALT MERGER; Group Files $12-Million Suit Against Pro Football Charge Is Specified | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/books-and-authors-america-leaping-forward-the-good-ship-hope.html | Books and Authors; America Leaping Forward The Good ship HOPE | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/chinese-upheaval-said-to-put-hanoi-in-soviets-orbit-diplomats-in.html | CHINESE UPHEAVAL SAID TO PUT HANOI IN SOVIET'S ORBIT; Diplomats in Moscow Think Peking's Purge Has Ended Its Predominant Status NEW FLEXIBILITY IS SEEN Brezhnev Talks With Top North Vietnamese Envoy, Presumably on Aid Flow Shift Dated to August Talks Not Acknowledged HANOI REPORTED IN SOVIET'S ORBIT | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/insurers-elect-chief.html | Insurers Elect Chief | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/parole-officers-call-off-threatened-monday-strike.html | Parole Officers Call Off Threatened Monday Strike | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-beats-italy-in-volleyball.html | U.S. Beats Italy in Volleyball | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/texts-of-remarks-by-johnson-and-nader-on-safety-by-president.html | Texts of Remarks by Johnson and Nader on Safety; By President Johnson 'No Magic Solution' Seeks Cure for 'Disease' Not a Luxury Item By Ralph Nader | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/oconnor-assails-rockefeller-mask-says-propaganda-is-used-to-cover.html | O'CONNOR ASSAILS ROCKEFELLER 'MASK'; Says Propaganda Is Used to Cover 'Sorry Record' Barks at Rockefeller Campaign Aides Named | True | By Terence Smith Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/woman-killed-by-elevator.html | Woman Killed by Elevator | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/latinamerican-athens-bookshops-dot-lofty-colombian-capital-and.html | Latin-American Athens; Bookshops Dot Lofty Colombian Capital and Cabbie May Quote Symbolist Poet The Talk of Bogota | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-will-step-up-defoliation-missions-in-vietnam.html | U.S. Will Step Up Defoliation Missions in Vietnam | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/10000-in-goods-hijacked.html | $10,000 in Goods Hijacked | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bellhop-who-captured-a-suspect-is-honored.html | Bellhop Who Captured a Suspect is Honored | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/4-escapees-back-in-canada.html | 4 Escapees Back in Canada | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/celanese-chemical-co-fills-vice-presidency.html | Celanese Chemical Co. Fills Vice Presidency | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/deposit-rise-lags-at-savings-banks.html | DEPOSIT RISE LAGS AT SAVINGS BANKS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pirates-beat-cards-32-in-12th-dodgers-win-take-2d-by-002-clemente.html | Pirates Beat Cards, 3-2, in 12th; Dodgers Win, Take 2d by .002; Clemente Gets 4 Hits Phils Downs Reds, 7-6 Osteen Tops Astros, 7-0 Holtzman Beats Giants | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/at-milwaukee.html | At Milwaukee | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/lindsay-is-gloomy-on-review-board-referendum-calls-battle-for.html | Lindsay Is Gloomy on Review Board Referendum; Calls Battle for Civilian-Run Panel an 'Uphill Fight'-- Price Voices Optimism Fight 'Worth Making' Others at Meeting | True | By Bernard Weinraub | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/irish-team-takes-big-lead-in-horse-trials-in-england.html | Irish Team Takes Big Lead In Horse Trials in England | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/notsorural-children-visit-a-country-fair-former-farm-area-in.html | Not-So-Rural Children Visit a Country Fair; Former Farm Area in Westchester Opens Exhibits Called More Suburban Sheep Is Sheared | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-gains-final-in-double-sculls-cromwell-storm-set-course-mark-in.html | U.S. GAINS FINAL IN DOUBLE SCULLS; Cromwell, Storm Set Course Mark in World Title Rowing Luck of the Draw | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/shawkershaw.html | Shaw--Kershaw | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/patrick-e-gibbons.html | PATRICK E. GIBBONS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/fbi-seizes-bank-robber.html | F.B.I. Seizes Bank Robber | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/humphrey-praises-high-farm-prices.html | HUMPHREY PRAISES HIGH FARM PRICES | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/4-upstate-cities-checked-for-2d-lost-radium-capsule.html | 4 Upstate Cities Checked For 2d Lost Radium Capsule | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-swiss-bank-bids-for-interhandel-majority-stockholder-seeks-to.html | A SWISS BANK BIDS FOR INTERHANDEL; Majority Stockholder Seeks to Purchase $80-Million of Outstanding Shares $80-Million Deal Bank's Interim Role | True | By Gerd Wilcke | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/carnegie-bill-adds-comedian.html | Carnegie Bill Adds Comedian | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-king-2stroke-victor-with-82-on-jersey-links.html | Mrs. King 2-Stroke Victor With 82 on Jersey Links | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/taiwan-sentences-us-sailor.html | Taiwan Sentences U.S. Sailor | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/center-is-planned-for-auto-research.html | CENTER IS PLANNED FOR AUTO RESEARCH | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nuptials-next-saturday-for-catherine-battaglia.html | Nuptials Next Saturday For Catherine Battaglia | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/jets-win-opener-from-dolphins-19-to-14-sample-interceptions-lead-to.html | Jets Win Opener From Dolphins, 19 to 14; Sample Interceptions Lead to Touchdown and a Field Goal Miami Scores Twice in Last Period, but Rally Falls Short | True | By Frank Litsky Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/weather-lifts-farm-forecasts-all-major-crops-but-oats-to-top-early.html | WEATHER LIFTS FARM FORECASTS; All Major Crops but Oats to Top Early Estimates 10% Gain for Soybeans | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/phoebe-eshleman-married-to-henry-almiron-francis.html | Phoebe Eshleman Married To Henry Almiron Francis | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/carmichael-refuses-to-post-bail-and-is-held-for-jury-in-atlanta.html | Carmichael Refuses to Post Bail And Is Held for Jury in Atlanta; GRAND JURY GETS CARMICHAEL CASE 'National Conspiracy' 'Jobs Are Available' Hearing Waived 5 to 20 Years | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/2-early-birds-are-singing-the-autumn-supper-club-season-in-no.html | 2 Early Birds Are Singing the Autumn Supper Club Season In; No Newcomers Faithful Followings | True | By Robert Alden | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/uar-premier-out-sulliman-appointed.html | U.A.R. PREMIER OUT; SULIMAN APPOINTED | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/goat-taxed-at-36-cents.html | Goat Taxed at 36 Cents | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/milton-berle-yesterdays-mr-television-returns-the-vitality-is-there.html | Milton Berle, Yesterday's 'Mr. Television,' Returns; The Vitality Is There, but the Material Isn't 'The Green Hornet' and 'Time Tunnel' Bow | True | By Jack Gould | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/15-set-to-go-in-367700-chicago-race-today-favorable-turn-is-rated.html | 15 Set to Go in $367,700 Chicago Race Today; FAVORABLE TURN IS RATED CHOICE Some Handicappers Favor Lightning Orphan to Win Futurity at Arlington An Added Starter Jockeys for Horses | True | By James Roach Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/feature-matches-today-stadium-courts-grandstand-courts.html | Feature Matches Today; STADIUM COURTS GRANDSTAND COURTS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/hearing-is-set-on-eries-petition-to-halt-pennsycentral-merger.html | Hearing Is Set on Erie's Petition To Halt Pennsy-Central Merger; Illinois Central Orders Cars | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/reagan-proposes-a-job-for-mcone-would-ask-excia-chief-to.html | REAGAN PROPOSES A JOB FOR M'CONE; Would Ask Ex-C.I.A. Chief to Investigate State University | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ge-unit-wins-rail-contract.html | G.E. Unit Wins Rail Contract | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/soviet-broadens-university-role-grants-partial-autonomy-acts-to.html | SOVIET BROADENS UNIVERSITY ROLE; Grants Partial Autonomy— Acts to Spur Research Nature of Economic Reform What the Directive Orders Contract Research Spurred | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/brazilian-millhand-charged-with-killing-of-new-yorker.html | Brazilian Millhand Charged With Killing of New Yorker | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/baptist-group-elects.html | Baptist Group Elects | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/33-debutantes-are-presented-at-dariennew-canaan-fete.html | 33 Debutantes Are Presented At Darien-New Canaan Fete | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/colts-favored-to-beat-packers-as-nfl-opens-season-tonight-about-pro.html | Colts Favored to Beat Packers As N.F.L. Opens Season Tonight; About Pro Football | True | By William N. Wallace | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-motley-inducted-as-federal-judge-backing-for-sutton-republicans.html | Mrs. Motley Inducted as Federal Judge; Backing for Sutton Republicans Sit Tight | True | By Paul Hofmann | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/to-new-yorks-voters.html | To New York's Voters | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dr-awc-menzies-had-princeton-post.html | DR. A.W.C. MENZIES; HAD PRINCETON POST | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/british-pound-rate-declines-canadian-dollar-eases-slightly.html | British Pound Rate Declines; Canadian Dollar Eases Slightly | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/stocks-stolen-in-jersey-found-on-staten-island.html | Stocks Stolen in Jersey Found on Staten Island | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/luisa-porras-will-be-bride-of-horace-havemeyer-3d.html | Luisa Porras Will Be Bride Of Horace Havemeyer 3d | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ralston-receives-award-for-tennis-sportsmanship.html | Ralston Receives Award For Tennis Sportsmanship | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/rocket-shot-postponed.html | Rocket Shot Postponed | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/gis-liquor-in-vietnam-is-halfbottle-a-month.html | G.I.'s Liquor in Vietnam Is Half-Bottle a Month | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/haiphong-gets-barrage-balloons-as-defense-against-air-attacks.html | Haiphong Gets Barrage Balloons As Defense Against Air Attacks; Floating Devices, Moored at 3,000 Feet Above Ground, Recall Wartime London Napalm Toll Is Revised MIG's Attack U.S. Planes | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/guillermo-aguilera-y-pollack-and-jill-pauline-isles-wed.html | Guillermo Aguilera y Pollack And Jill Pauline Isles Wed | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/job-discrimination-is-charged-in-six-suits-by-naacp-fund.html | Job Discrimination Is Charged In Six Suits by N.A.A.C.P. Fund | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/lumber-production-fell-65-in-week.html | LUMBER PRODUCTION FELL 6.5% IN WEEK | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/justice-in-rhodesia.html | 'Justice' in Rhodesia | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/houston-gas-profits-rise.html | Houston Gas Profits Rise | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pan-american-medical-men-pick-argentine-to-preside.html | Pan American Medical Men Pick Argentine to Preside | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/military-air-service-to-end.html | Military Air Service to End | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bridge-mishap-blocks-harlem-river.html | Bridge Mishap Blocks Harlem River | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ground-rules-for-retrial.html | Ground Rules for Retrial | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/international-utilities-picks-vice-president.html | International Utilities Picks Vice President | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/television.html | Television | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pessimism-grows-in-white-house-over-rights-bill-dirksen-reported.html | PESSIMISM GROWS IN WHITE HOUSE OVER RIGHTS BILL; Dirksen Reported Unwilling to Support Measure Even Without Housing Title A BLOW TO THE LIBERALS Senate Again Fails to Find a Quorum for Debate and Recesses Till Monday 'Not Going to Give Up' Hopes Were Raised White House Pessimism Grows Over Chances for the Rights Bill Juror Selection Revising Strategy | True | By Robert B. Semple Jr. Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-veteran-of-peace-corps-indian-campaign-attractive-and-comfortable.html | A Veteran of Peace Corps' Indian Campaign; Attractive and Comfortable Drink Made of Curds | True | By Nan Ickeringill | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/3-seized-in-chase-after-a-burglary.html | 3 SEIZED IN CHASE AFTER A BURGLARY | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ne-win-and-johnson-end-2-days-of-cordial-talk.html | Ne Win and Johnson End 2 Days of Cordial Talk | True | By Richard Eder Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/choreographer-is-signed.html | Choreographer Is Signed | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/more-help-for-saigon-urged.html | More Help for Saigon Urged | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/rca-will-increase-prices-on-most-of-its-colortv-sets-action-follows.html | R.C.A. Will Increase Prices On Most of Its Color-TV Sets; Action Follows Similar Moves Made by Motorola, Zenith and Admiral -- Chemical Makers List Rises R.C.A. INCREASES COLOR-TV PRICES | True | By William M. Freeman | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/john-p-mnamara.html | JOHN P. M'NAMARA | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/universal-leaf-raises-earnings-profit-for-12-months-climbs-to-289-a.html | UNIVERSAL LEAF RAISES EARNINGS; Profit for 12 months Climbs to $2.89 a Share Storer Broadcasting COMPANIES ISSUE EARNINGS FIGURES American Greetings Corp. OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/schools-integrated-in-fayette-miss-under-local-pact.html | Schools Integrated In Fayette, Miss., Under Local Pact | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/arts-unit-lists-touring-shows-community-groups-offered-9-broadway.html | ARTS UNIT LISTS TOURING SHOWS; Community Groups Offered 9 Broadway Attractions | True | By Louis Calta | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-republican-judge-wins-democratic-endorsement.html | A Republican Judge Wins Democratic Endorsement | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/united-parcel-sues-teamsters-for-10million-strike-damages-teamsters.html | United Parcel Sues Teamsters For $10-Million Strike Damages; TEAMSTERS SUED BY UNITED PARCEL | True | By Charles Grutzner | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/britain-sells-rumania-atom-research-reactor.html | Britain Sells Rumania Atom Research Reactor | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/oliver-closes-in-london.html | Oliver!" Closes in London | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ch-password-beats-118-rivals-in-island-cocker-spaniel-show-the.html | Ch. Password Beats 118 Rivals In Island Cocker Spaniel Show; The Chief Awards | True | By Walter R. Fletcher Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/clay-is-101-choice-to-beat-mildenberger-in-heavyweight-title-bout.html | Clay Is 10-1 Choice to Beat Mildenberger in Heavyweight Title Bout Today; FIGHT EXPECTED TO DRAW 40,000 Clay Will Put Title on Line for 6th Time in 15-Round Contest in Frankfurt Challenger Is Southpaw Dundee Makes Prediction Facts on Title Fight | True | By Fred Tupper Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/president-signs-car-safety-bills-names-director-haddon-exnew-york.html | PRESIDENT SIGNS CAR SAFETY BILLS; NAMES DIRECTOR; Haddon, Ex-New York State Health Official, Chosen to Head Standards Agency In Commerce Department Nader Among Guests PRESIDENT SIGNS CAR SAFETY BILLS Strengthened Legislation Broad Range of Standards | True | By John D. Morris Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/walter-e-andrews.html | WALTER E. ANDREWS | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bridge-hasty-play-to-first-trick-can-cause-contracts-loss.html | Bridge:; Hasty Play to First Trick Can Cause Contract's Loss | True | By Alan Truscott | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/unit-of-american-can-elects-new-director.html | Unit of American Can Elects New Director | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/hoving-set-to-fill-400-vacant-posts.html | HOVING SET TO FILL 400 VACANT POSTS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/governor-ready-to-debate-rivals-but-he-suggests-they-first-study-is.html | GOVERNOR READY TO DEBATE RIVALS; But He Suggests They First Study Issues--Cites Aid to the City University Rockefeller Is Willing to Debate All of His Rivals in Campaign He Answers Critics Medicaid Is Defended | True | By Thomas Buckley Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/caroline-g-ahlfors-wed-to-fp-mouris.html | Caroline G. Ahlfors Wed to F.P. Mouris | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/daughter-to-mrs-plant.html | Daughter to Mrs. Plant | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/selfanalysis-in-cuba.html | Self-Analysis in Cuba | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/family-terrorized-by-3-in-california.html | FAMILY TERRORIZED BY 3 IN CALIFORNIA | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-rejects-plan-for-korean-parley.html | U.S. REJECTS PLAN FOR KOREAN PARLEY | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/3d-soldier-opposed-to-war-in-vietnam-convicted-samas-is-the-second.html | 3d Soldier Opposed to War in Vietnam Convicted; Samas Is the Second to Get 5 Years at Hard Labor All 3 Call U.S. Conflict Role 'Illegal and Immoral' Call War 'Illegal' Seized on Honeymoon | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/naval-air-force-is-victor-in-atlantic-fleet-sailing.html | Naval Air Force Is Victor In Atlantic Fleet Sailing | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ally-of-sukarno-sentenced-to-die-court-in-jakarta-condemns.html | ALLY OF SUKARNO SENTENCED TO DIE; Court in Jakarta Condemns Ex-Minister of Banking as Corrupt and Subversive ALLY OF SUKARNO SENTENCED TO DIE Charged With Pocketing Funds | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/sutton-returned-to-prison.html | Sutton Returned to Prison | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/market-place-small-business-facing-squeeze-strength-for-airlines.html | Market Place; Small Business Facing Squeeze Strength for Airlines Merger Plans Dimmed Miscellany | True | By Robert Metz | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pentagon-answers-critics-of-the-f111.html | PENTAGON ANSWERS CRITICS OF THE F-111 | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/quiet-flite-wins-2-hunter-titles-gelding-ridden-by-jenkins-triumphs.html | QUIET FLITE WINS 2 HUNTER TITLES; Gelding, Ridden by Jenkins, Triumphs at Stony Brook THE CHIEF AWARDS | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/old-leaders-reported-keeping-youth-out-of-power-in-peking.html | Old Leaders Reported Keeping Youth Out of Power in Peking | True | By M.s. Handler | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/lunar-walker-to-aid-astronauts-on-moons-surface-new-unit-simulates.html | 'Lunar Walker' to Aid Astronauts on Moon's Surface; New Unit Simulates Gravity by Holding User at an Angle Movement Is Made in Fly-Fashion by Leaning Forward Patents of the Week Protecting Hearing Variety of Ideas Covered by Patents On Semiconductors Simulated Drink Transmitting Color TV Treating Plants Astronaut Gun | True | By Stacy V. Jones Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/migrant-aide-bows-to-peace-corpsmen.html | MIGRANT AIDE BOWS TO PEACE CORPSMEN | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dr-king-to-continue-drive-in-20-cities.html | DR. KING TO CONTINUE DRIVE IN 20 CITIES | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-roy-wade.html | MRS. ROY WADE | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-seifferts-79-captures-low-net-in-senior-tourney.html | Mrs. Seiffert's 79 Captures Low Net in Senior Tourney | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/uncle-atlantic.html | UNCLE ATLANTIC | True | RUTH WHITMAN | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/cambodia-says-copters-fired-on-border-village.html | Cambodia Says Copters Fired on Border Village | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-monkees-prepare-audience-for-tv-debut.html | The Monkees Prepare Audience for TV Debut | True | By Vincent Canby | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nicklaus-casper-tune-up-with-68s-77500-golf-world-series-gets-under.html | NICKLAUS, CASPER TUNE UP WITH 68'S; $77,500 Golf World Series Gets Under Way Today Second Last Year | True | By Lincoln A. Werden Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/city-extends-poverty-projects-and-gives-head-start-875000-small.html | City Extends Poverty Projects And Gives Head Start $875,000; Small Groups Chosen | True | By John Kifner | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-gypsum-elects-two.html | U.S. Gypsum Elects Two | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/aid-for-poor-urged-by-justice-brennan.html | AID FOR POOR URGED BY JUSTICE BRENNAN | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/saigon-briefly-all-vietnamese-americans-stay-off-streets-for.html | SAIGON, BRIEFLY, ALL VIETNAMESE; Americans Stay Off Streets for Election Sunday Families Out Strolling Train Blasted Near Saigon | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/soybean-futures-advance-sharply-but-traders-learn-after-close-crop.html | SOYBEAN FUTURES ADVANCE SHARPLY; But Traders Learn After Close Crop Will Be High Commodities: Soybeans Surge Before U.S. Crop Report Dampens Traders' Hopes FORECAST PUTS OUTPUT AT PEAK Estimate After the Closing Is Above Expectations-- Sugar Has a Rally SUGAR COCOA POTATOES SHELL EGGS | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-destroyer-in-black-sea.html | U.S. Destroyer in Black Sea | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/harlem-school-to-open-monday-but-board-offers-to-meet-with-parents.html | HARLEM SCHOOL TO OPEN MONDAY; But Board Offers to Meet With Parents in an Effort to Resolve Controversy Council Proposed Protection Urged | True | By Leonard Buder | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ashby-kay.html | Ashby--Kay | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/at-waco-tex.html | At Waco, Tex. | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/federal-power-aide-backed.html | Federal Power Aide Backed | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-savage-c-frieze.html | MRS. SAVAGE C. FRIEZE | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/treasury-department-picks-assistant-to-the-secretary.html | Treasury Department Picks Assistant to the Secretary | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/oconnor-insists-kennedy-didnt-try-to-bar-samuels-oconnors-own.html | O'Connor Insists Kennedy Didn't Try to Bar Samuels; O'Connor's Own Choice Held Aid to Ticket O'Connor Denies Kennedy Tried to Bar Samuels Viewed as a Veto? Problem of Distribution Rumblings of Revolt Jones Not Consulted Samuels Gives Nod O'Connor's Explanation | True | By Richard Witkin Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/great-era-is-35-in-matron-today-aqueduct-dash-for-fillies-draws.html | GREAT ERA IS 3-5 IN MATRON TODAY; Aqueduct Dash for Fillies Draws Nine 2-Year-Olds The Plot Thickens | True | By Joe Nichols | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/duchess-duzes.html | DUCHESS D'UZES | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mihajlov-is-out-of-jail-but-faces-trial-shortly.html | Mihajlov Is Out of Jail But Faces Trial Shortly | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/roosevelt-cites-trujillo-mistake-liberal-candidate-says-he-erred-in.html | ROOSEVELT CITES TRUJILLO MISTAKE; Liberal Candidate Says He Erred in Taking Fee Attacks O'Connor Kennedy Held Lukewarm | True | By Homer Bigart | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/jabnehs-belle-easy-victor-in-feature-at-finger-lakes.html | Jabneh's Belle Easy Victor In Feature at Finger Lakes | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/jersey-city-mayor-gives-4-am-fire-alarm-to-250.html | Jersey City Mayor Gives 4 A.M. Fire Alarm to 250 | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/4-face-new-trial-in-postal-thefts-court-reverses-conviction-over.html | 4 FACE NEW TRIAL IN POSTAL THEFTS; Court Reverses Conviction Over Use of Confession Month-Long Trial | True | By David Anderson | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/federal-cars-set-safety-pattern-26-standards-likely-to-be-followed.html | FEDERAL CARS SET SAFETY PATTERN; 26 Standards Likely to Be Followed Under New Code Recessed Instruments Snog Control Device | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-ra-miller-has-son.html | Mrs. R.A. Miller Has Son | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/tyrol-bomb-kills-2-italian-guards-advocates-of-annexation-by.html | TYROL BOMB KILLS 2 ITALIAN GUARDS; Advocates of Annexation by Austria Are Suspected Neo-Nazi Group Blamed | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/restrictions-ordered-by-china-on-activities-of-the-red-guards-wave.html | Restrictions Ordered by China On Activities of the Red Guards; Wave of Suicides Reported Mao Threat Cancer Reported Mongolian Leader Denounced | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bache-co-buying-computer-system.html | BACHE & CO. BUYING COMPUTER SYSTEM | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/gas-leak-puts-off-gemini-till-today-pinhole-in-the-oxidizer-tank-of.html | GAS LEAK PUTS OFF GEMINI TILL TODAY; Pinhole in the Oxidizer Tank of Titan Rocket Is Sealed -- Flight Plan Unaltered GAS LEAK PUTS OFF GEMINI TILL TODAY Ignite Upon Contact Surface Is X-Rayed | True | By John Noble Wilford Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/fire-destroys-yacht-club.html | Fire Destroys Yacht Club | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/end-of-rate-spiral-is-predicted-seminar-here-sees-sustained-growth.html | End of Rate Spiral Is Predicted; Seminar Here Sees Sustained Growth for Economy Decision Is Welcomed Interest Rate Moves RATE SPIRAL SEEN COMING TO AN END Other Presidential Moves Bonds Add to Gains as Traders Hail Johnson Stand Treasury Bills Slip Bonds: Prices Continue to Show Gains in a Seesaw Session DEALERS EXPECT FISCAL MEASURES Tone Is Strong as Market Counts on Washington to Dampen Inflation New Jersey Issue Planned | True | By John H. Allan | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/panel-of-6-physicians-appointed-to-rule-on-specks-competency.html | Panel of 6 Physicians Appointed To Rule on Speck's Competency | True | By Jacques Nevard Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/driver-dies-of-injuries.html | Driver Dies of Injuries | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/de-gaulle-flies-to-atoll-in-pacific-to-view-weekend-nuclear-blast.html | De Gaulle Flies to Atoll in Pacific To View Weekend Nuclear Blast | True | By Tillman Durdin Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/business-records-bankruptcy-proceedings-assignments.html | Business Records; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/tenants-set-oct-1-as-rent-deadline-city-and-landlords-in-slums-told.html | TENANTS SET OCT. 1 AS RENT DEADLINE; City and Landlords in Slums Told to Correct Violations Complete List Asked Abandonment Feared | True | By Philip H. Dougherty | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/chinese-exile-force-in-thailand-operates-a-school-for-refugees.html | Chinese Exile Force in Thailand Operates a School for Refugees | True | By Peter Braestrup Special To The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/senate-rollcall-vote-forcing-adjournment.html | Senate Roll-Call Vote Forcing Adjournment | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ragan-beaten-in-golf-2-and-1.html | Ragan Beaten in Golf, 2 and 1 | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/avantgarde-day-in-park-goes-on-and-on-day-shift-night-shift-by.html | Avant-Garde Day in Park Goes On and On; Day Shift Night Shift By RICHARD F. SHEPARD Clapping Hands--to Ears Waterborne Paper Piano | True | By Dan Sullivan | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/music-utah-symphony-johannesen-is-soloist-with-orchestra-at.html | Music: Utah Symphony; Johannesen Is Soloist With Orchestra at Carnegie Opening | True | By Harold C. Schonberg | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-majestic-art-collection-us-tour-of-gustafs-chinese-treasure-is.html | A Majestic Art Collection; U.S. Tour of Gustaf's Chinese Treasure Is Tribute to Monarch's Subtle Taste | True | By Hilton Kramer | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/antiques-american-rockingham-ware-brown-china-becomes-popular-for.html | Antiques: American Rockingham Ware; Brown China Becomes Popular for Mottling | True | By Marvin D. Schwartz | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/retail-sales-rose-slightly-in-august.html | Retail Sales Rose Slightly in August | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/health-minister-in-canada-denies-he-plans-to-resign.html | Health Minister in Canada Denies He Plans to Resign | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dance-camp-souvenirs-teenagers-at-indian-hill-workshop-show-what.html | Dance: Camp Souvenirs; Teen-Agers at Indian Hill Workshop Show What They Learned in Judson Church | True | By Clive Barnes | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/new-paper-to-aim-for-city-residents.html | NEW PAPER TO AIM FOR CITY RESIDENTS | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/letters-to-the-editor-of-the-times-new-policy-for-agricultural.html | Letters to the Editor of The Times; New Policy For Agricultural Surpluses Negroes' Future For Tax on Profits to Cool Boom Air Pollution Menace U Thant's Departure War Poll Assailed Cult of L.B.J.? London's Cabs | True | JOHN GARSONLOUIS B. MCCAGGPittsburgh, Aug. 31, 1966HAROLD WOLOZINROBERT ALLEN FOXBESSIE LEWISJOSEPH Y. RESNICKDANIEL M. BERMANCHRISTINE PINCHES | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/eli-lilly-directors-approve-reclassification-of-stock.html | Eli Lilly Directors Approve Reclassification of Stock | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/new-johnson-intellectual-aide-gets-added-duties-roche-to-aid-on.html | New Johnson Intellectual Aide Gets Added Duties; Roche to Aid on Both Foreign and Domestic Matters His Predecessor, Goldman, Called Peripheral Figure To Have Same Title No Liaison Expected | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/thomas-f-joyce-tv-executive-dies-distributor-an-exofficer-of-rca.html | THOMAS F. JOYCE, TV EXECUTIVE, DIES; Distributor, an Ex-Officer of R.C.A., Foresaw Advances Predictions Were Fulfilled | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nyu-granted-424000-for-air-pollution-program.html | N.Y.U. Granted $424,000 For Air Pollution Program | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/kaat-notches-23d-as-twins-win-61-oliva-regains-batting-lead-in.html | KAAT NOTCHES 23D AS TWINS WIN, 6-1; Oliva Regains Batting Lead in Triumph Over Orioles | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/john-glenns-father-dies.html | John Glenn's Father Dies | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/economy-is-called-reason-for-dismissal-of-dominican.html | Economy Is Called Reason For Dismissal of Dominican | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dr-ernest-b-forbes.html | DR. ERNEST B. FORBES | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/chief-judge.html | Chief Judge | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/big-boston-college-eleven-is-talented-outlook-at-a-glance.html | Big Boston College Eleven Is Talented; Outlook at a Glance | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/engineers-back-twostate-canal-army-board-favors-link-of-ohio-river.html | ENGINEERS BACK TWO-STATE CANAL; Army Board Favors Link of Ohio River and Lake Erie 'Billion Dollar Ditch' | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/prices-rise-to-end-4-days-of-declines-on-american-list-turnover.html | Prices Rise to End 4 Days of Declines On American List; Turnover Declines | True | By Alexander R. Hammer | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/wallace-orders-all-teachers-shifted-to-schools-of-their-race.html | Wallace Orders All Teachers Shifted to Schools of Their Race; Wallace Orders All Teachers Shifted to Schools of Their Race Comment on His Son | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/stock-prices-manage-slight-gains-on-the-london-exchange-rise-is.html | Stock Prices Manage Slight Gains on the London Exchange; RISE IS CONFINED TO LEADING ISSUES Industrial Index Up 0.5-- Decline Shown for Gold and Copper Shares | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-fred-heffinger.html | MRS. FRED HEFFINGER | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/damascus-crisis-appears-settled-syrian-colonel-said-to-fail-in.html | DAMASCUS CRISIS APPEARS SETTLED; Syrian Colonel Said to Fail in Attempted Revolt Officers and Civilians Held Was Unhappy With Role | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/president-hails-puget-sound-park-pays-tribute-to-peace-pact-of-1872-in.html | PRESIDENT HAILS PUGET SOUND PARK; Pays Tribute to Peace Pact of 1872 in Signing Bill | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/scassi-brings-back-the-waistbut-cautiously-plenty-of-loose-dresses.html | Scassi Brings Back the Waist--But Cautiously; Plenty of Loose Dresses Freedom of Choice | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/strike-may-halt-opening-of-met-orchestra-wants-a-contract-before.html | STRIKE MAY HALT OPENING OF MET; Orchestra Wants a Contract Before Friday Premiere Hours Are at Issue Opera Is Delayed | True | By Raymond Ericson | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/3-israeli-soldiers-injured-by-mine-at-syrian-border.html | 3 Israeli Soldiers Injured by Mine at Syrian Border | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pontiff-cautions-priests-on-doubt-warns-again-that-councils-acts.html | PONTIFF CAUTIONS PRIESTS ON DOUBT; Warns Again That Council's Acts Are Misinterpreted Bishops' Views Requested | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/topics-the-future-of-the-urban-university-universal-influence-money.html | Topics: The Future of the Urban University; Universal Influence Money Is the Root Lack of Planning | True | By Fran P. Hosken | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/attempt-to-raise-gold-price-seen-economists-caution-dollar-may-have.html | ATTEMPT TO RAISE GOLD PRICE SEEN; Economists Caution Dollar May Have to Be Defended Agreement Is Urged | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/art-new-light-on-egypt-at-the-metropolitan-special-gallery-opened.html | Art: New Light on Egypt at the Metropolitan; Special Gallery Opened for 104 Acquisitions | True | By John Canaday | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/city-finds-short-dairy-weights-in-all-except-one-market-chain.html | City Finds Short Dairy Weights In All Except One Market Chain; Violations Triple Dairies Face Check | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-johnson-to-occupy-state-box-at-met-opening-operagoers-will-also.html | Mrs. Johnson to Occupy State Box at Met Opening; Operagoers Will Also Include President of Philippines, U.N. Secretary General and Federal, State and City Officials | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/labor-group-backs-dempsey.html | Labor Group Backs Dempsey | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/arlene-helfrich-bride-of-lieut-jaxon-teck.html | Arlene Helfrich Bride Of Lieut. Jaxon Teck | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-battle-over-is-201.html | The Battle Over I.S. 201 | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/3-finn-runners-to-train-in-us-for-1968-olympics.html | 3 Finn Runners to Train In U.S. for 1968 Olympics | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/auto-production-to-exceed-100000-units-this-week.html | Auto Production to Exceed 100,000 Units This Week | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/truce-prolonged-in-eagles-dispute-rights-group-in-milwaukee-extends.html | TRUCE PROLONGED IN EAGLES DISPUTE; Rights Group in Milwaukee Extends Halt in Picketing Guard Was Called | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/jamaica-water-company-seeks-94-rate-increase.html | Jamaica Water Company Seeks 9.4% Rate Increase | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/coast-guard-kept-fire-watch-on-hanseatic-team-was-set-to-have-ship.html | Coast Guard Kept Fire Watch on Hanseatic; Team Was Set to Have Ship Moved if Capsizing Loomed Normandie Is Cited Water Was Removed | True | By Werner Bamberger | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/judge-ryan-steps-down-at-70-but-will-continue-to-hear-trials-praise.html | Judge Ryan Steps Down at 70 But Will Continue to Hear Trials; Praise From Associates | True | By Edward Ranzal | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/training-starts-for-hydronauts-12-navy-officers-preparing-for.html | TRAINING STARTS FOR 'HYDRONAUTS'; 12 Navy Officers Preparing for Deep-Sea Operations Cruising Speed a Knot | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/no-dirty-pool-here.html | No Dirty Pool Here | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bob-kelley-is-dead-at-49-sportscaster-for-the-rams.html | Bob Kelley Is Dead at 49; Sportscaster for the Rams | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/traffic-safety-head-william-haddon-jr-man-in-the-news-pays-for-own.html | Traffic Safety Head; William Haddon Jr. Man in the News Pays for Own Safety Long Service With State | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/hj-heinz-maps-expansion-plans-hooker-and-allied-chemical-also-set.html | H.J. HEINZ MAPS EXPANSION PLANS; Hooker and Allied Chemical Also Set New Projects Heinz to Buy Plant | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/2-rockwell-pleas-in-chicago-denied-by-federal-judge.html | 2 Rockwell Pleas In Chicago Denied By Federal Judge | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-harry-eising.html | MRS. HARRY EISING | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bonwits-plays-favorites-in-its-import-collection-for-fall-most.html | Bonwit's Plays Favorites in Its Import Collection for Fall; Most Styles Exclusive | True | By Bernadine Morris | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/500-flee-from-fire-upstate-in-gop-convention-hotel.html | 500 Flee From Fire Upstate In G.O.P. Convention Hotel | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/womens-bar-association-picks-committee-chairmen.html | Women's Bar Association Picks Committee Chairmen | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/47-young-women-introduced-at-the-westchester-cotillion.html | 47 Young Women Introduced At the Westchester Cotillion | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/li-dance-honors-two-young-women.html | L.I. Dance Honors Two Young Women | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/young-us-wives-found-enthusiastic-over-birth-curb-pill.html | Young U.S. Wives Found Enthusiastic Over Birth Curb Pill | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/britons-beaten-in-court-tennis-philadelphia-team-scores-in-doubles.html | BRITONS BEATEN IN COURT TENNIS; Philadelphia Team Scores In Doubles, Wins, 4-2 | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/japan-air-lines-will-open-globegirdling-run-march-6.html | Japan Air Lines Will Open Globe-Girdling Run March 6 | True | Special to The New York Times | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/books-of-the-times-true-to-her-nature-end-papers.html | Books of The Times; True to Her Nature End Papers | True | By Thomas Lask-- Morris Gilbert | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/stricter-auditing-urged-in-vietnam-house-panel-makes-plea-in.html | STRICTER AUDITING URGED IN VIETNAM; House Panel Makes Plea in Military Construction Bill Lack of Plans Cited | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-10 | 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/400-at-western-electric-walk-off-installing-jobs.html | 400 at Western Electric Walk Off Installing Jobs | True | | 1994-06-13 | RE0000668595 | B00000296765 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/movies-advice-to-festivalers.html | Movies; Advice to Festivalers | True | By Bosley Crowther | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kellerjurow.html | Keller--Jurow | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ulbricht-visited-soviet-on-trade-east-german-said-to-have-asked-for.html | ULBRICHT VISITED SOVIET ON TRADE; East German Said to Have Asked for Concessions | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-books-for-the-young-reader.html | New Books for the Young Reader | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/union-boat-club-of-boston-crew-gains-final-in-world-rowing-in.html | Union Boat Club of Boston Crew Gains Final in World Rowing in Yugoslavia; 2 AMERICAN UNITS ARE ELIMINATED U.S. Will Be Represented in Four of Seven Title Events -- East Germany Leads | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/electrical-union-shows-harmony-no-trace-of-old-dissension-evident.html | ELECTRICAL UNION SHOWS HARMONY; No Trace of Old Dissension Evident at Florida Parley | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/titanium-child-star-that-faded-gets-mature-industrial-role.html | Titanium, Child Star That Faded, Gets Mature Industrial Role | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chief-of-neurosurgery-named-at-st-vincents.html | Chief of Neurosurgery Named at St. Vincent's | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-carkener-bride-in-kansas-of-law-student-vassar-alumna-wed-to.html | Miss Carkener Bride in Kansas Of Law Student; Vassar Alumna Wed to Walker Budzner Jr., Graduate of Yale | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/carnahanmichael.html | Carnahan--Michael | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-trend.html | The Trend | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/algerians-doom-3-as-counterfeiters.html | ALGERIANS DOOM 3 AS COUNTERFEITERS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/christine-mdonnell-bride-in-connecticut.html | Christine, M'Donnell Bride in Connecticut | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/house-panels-cuts-jeopardize-subway-planned-for-capital.html | House Panel's Cuts Jeopardize Subway Planned for Capital | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/oakland-to-have-port-center.html | Oakland to Have Port Center | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/manescu-visit-late-in-66.html | Manescu Visit Late in '66 | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/summary-of-realty-laws.html | Summary of Realty Laws | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-browder-1961-debutante-to-wed-dec-31-former-hollins-student.html | Miss Browder, 1961 Debutante, To Wed Dec. 31; Former Hollins Student and Edward Hamlin 3d Are Betrothed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/virgin-islands-get-direct-dialing-link.html | VIRGIN ISLANDS GET DIRECT DIALING LINK | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chilean-cost-of-living-rose.html | Chilean Cost of Living Rose | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rusk-leaves-hospital.html | Rusk Leaves Hospital | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/final-matches-today.html | Final Matches Today | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wilton-horse-show-crown-is-captured-by-miss-leet.html | Wilton Horse Show Crown Is Captured by Miss Leet | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tactile-wins-at-vernon-downs.html | Tactile Wins at Vernon Downs | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-newberg-fiancee-of-sb-zimmerman.html | Miss Newberg Fiancee Of S.B. Zimmerman | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jamaica-uneasy-over-future-as-political-leaders-grow-old-lack-of.html | Jamaica Uneasy Over Future As Political Leaders Grow Old; Lack of Obvious Successors to Party Chiefs Is Viewed as a Peril to Stability | True | By Henry Giniger Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bernard-bercu-70-49-test-case-cpa.html | BERNARD BERCU, 70, '49 TEST-CASE C.P.A. | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jeanne-ann-brechbiel-bride-of-cw-wendel.html | Jeanne Ann Brechbiel Bride of C.W. Wendel | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/safety-council-sees-auto-law-saving-10000-lives.html | Safety Council Sees Auto Law Saving 10,000 Lives | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/exhibit-399.html | EXHIBIT 399 | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sports-of-the-times-the-boy-wonder.html | Sports of The Times; The Boy Wonder | True | By Arthur Daley | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/thomson-defeats-coles-in-british-final-2-and-1.html | Thomson Defeats Coles In British Final, 2 and 1 | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/opinion-in-the-united-states-civil-rights-bill.html | Opinion; In the United States; CIVIL RIGHTS BILL | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mary-lewis-betrothed.html | Mary Lewis Betrothed | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/lydia-richardson-to-be-wed-nov-26.html | Lydia Richardson To Be Wed Nov. 26 | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/guidance-association-plans-debutante-fete.html | Guidance Association Plans Debutante Fete | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/oldfashioned-boats-to-sail-the-sea-again.html | Old-Fashioned Boats To Sail the Sea Again | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/6-in-arizona-race-for-governorship-goddard-seeks-2d-term-but-has.html | 6 IN ARIZONA RACE FOR GOVERNORSHIP; Goddard Seeks 2d Term but has Primary Opposition | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-hong-kong-name-urged.html | New Hong Kong Name Urged | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/group-is-formed-to-work-on-printing-terminology.html | Group Is Formed to Work On Printing Terminology | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/girls-are-helped-to-find-selfexpression-in-catholic-center.html | Girls Are Heped to Find Self-Expression in Catholic Center | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/musicals-look-girls.html | Musicals; 'Look, Girls, | True | By Arthur Laurents | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dean-of-vermonts-college-of-medicine-gets-post-here.html | Dean of Vermont's College Of Medicine Gets Post Here | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/owl-blacks-out-town.html | Owl Blacks Out Town | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/33-yachts-start-in-overnight-race-event-will-qualify-winners-for.html | 33 YACHTS START IN OVERNIGHT RACE; Event Will Qualify Winners for Long-Distance Trophy | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/corinne-c-boggs-married-to-steven-victor-roberts.html | Corinne C. Boggs Married To Steven Victor Roberts | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/executives-pay-who-is-highest-study-finds-discrepancies-among-us.html | EXECUTIVES' PAY: WHO IS HIGHEST?; Study Finds Discrepancies Among U.S. Industries | True | By David Dworsky | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/guatemala-guerrillas-offer-to-suspend-military-action.html | Guatemala Guerrillas Offer To Suspend Military Action | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mihajlov-asserts-success-of-cause-says-tito-regimes-acts-support.html | MIHAJLOV ASSERTS SUCCESS OF CAUSE; Says Tito Regime's Acts Support His Accusation | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/diane-sandra-fine-a-prospective-bride.html | Diane Sandra Fine A Prospective Bride | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/poverty-fund-plea-made-to-congress.html | POVERTY FUND PLEA MADE TO CONGRESS | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/connecticuts-dempsey-begins-reelection-bid.html | Connecticut's Dempsey Begins Re-election Bid | True | By William Borders Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/w-m-five-names-mithcell.html | W.&M. Five Names Mithcell | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/french-discount-letter-by-rusk-declare-his-note-on-vietnam-contains.html | FRENCH DISCOUNT LETTER BY RUSK; Declare His Note on Vietnam Contains Nothing New | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-bell-tolls-on-open-housing.html | The Bell Tolls On Open Housing | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/carolyn-m-waldie-planning-nuptials.html | Carolyn M. Waldie Planning Nuptials | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/personality-a-truckerturnedrailroader-official-of-affiliated-roads.html | Personality A Trucker-Turned-Railroader; Official of Affiliated Roads Is Head of Piggyback Setup Ernest W. Wright Is First to Receive Title in Job | True | By Robert E. Bedingfield | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jersey-fair-getting-a-bigtime-touch.html | Jersey Fair Getting a Big-Time Touch | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/steel-net-supports-pavilion-roof.html | Steel Net Supports Pavilion Roof | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/biggame-fishing-is-bigmoney-game-anglers-find-catch-usually-does.html | Big-Game Fishing Is Big-Money Game; Anglers Find Catch Usually Does Not Justify Means | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/katharine-shevenell-prospective-bride.html | Katharine Shevenell Prospective Bride | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-cocktail-party-oct-21-to-assist-children-group-westchester.html | A Cocktail Party Oct. 21 to Assist Children Group; Westchester Volunteers Will Gather at Hilton Inn in Tarrytown | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/verwoerd-dies-apartheid-lives.html | Verwoerd Dies, Apartheid Lives | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sculptor-brings-word-from-bush-australian-here-with-tons-of-stone-a.html | SCULPTOR BRINGS WORD FROM BUSH; Australian Here With Tons of Stone and a Message | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hamm-brewer-sued-on-trust-charges.html | HAMM BREWER SUED ON TRUST CHARGES | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yankee-knight-to-have-his-day-richardson-will-be-honored-at-stadium.html | Yankee Knight to Have His Day; Richardson Will Be Honored at Stadium Next Saturday | True | By Leonard Koppett | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/first-development-for-the-aged-is-begun-by-town-of-hempstead.html | First Development for the Aged Is Begun by Town of Hempstead | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/art-last-words-to-blankton-or-new-yorker-go-home.html | Art; Last Words to Blankton, Or, 'New Yorker, Go Home' | True | By John Canaday | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wilbur-clark-2d-victor-triumphs-by-a-head-in-367700-race-at-chicago.html | WILBUR CLARK 2D; Victor Triumphs by a Head in $367,700 Race at Chicago | True | By James Roach Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/revolutions-and-rosewater.html | Revolutions and Rosewater | True | By Tom Wicker | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/stamps-black-blot-drive.html | Stamps; 'Black Blot' Drive | True | By David Lidman | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fall-courses-and-shows.html | Fall Courses and Shows | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/roberta-klein-to-marry.html | Roberta Klein to Marry | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/margaret-sanger.html | Margaret Sanger | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/landsmanflamhaft.html | Landsman--Flamhaft | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/daniels-outpointed-by-ellis-in-title-bout-preliminary.html | Daniels Outpointed by Ellis In Title Bout Preliminary | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-industrial-laboratory-is-planned-at-syracuse-u.html | New Industrial Laboratory Is Planned at Syracuse U. | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rugged-monuments-to-quebecs-pioneer-past.html | RUGGED MONUMENTS TO QUEBEC'S PIONEER PAST | True | By Jacques Coulon | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-center-in-philadelphia-is-formed.html | New Center in Philadelphia Is Formed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/5000-miners-strike-in-zambia.html | 5,000 Miners Strike in Zambia | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/battle-of-algiers-wins-main-venice-film-prize-french-delegates-had.html | Battle of Algiers' Wins Main Venice Film Prize; French Delegates Had Asked Withdrawal of Italian Entry --U.S.'s 'Chappaqua' Cited | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/congo-to-censor-incoming-mail.html | Congo to Censor Incoming Mail | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/union-oil-co-and-marathon-postpone-alaskan-project.html | Union Oil Co. and Marathon Postpone Alaskan Project | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/eagles-put-2-on-taxi-squad.html | Eagles Put 2 on Taxi Squad | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/john-r-heher-weds-miss-adra-fairman.html | John R. Heher Weds Miss Adra Fairman | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/buddhist-temple-in-bronx-is-nearing-completion.html | Buddhist Temple in Bronx Is Nearing Completion | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cuba-tightens-rule-on-broadcast-news.html | CUBA TIGHTENS RULE ON BROADCAST NEWS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vietcong-sabotage-listed.html | Vietcong Sabotage Listed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-merchants-view-fall-sales-perk-up-as-cooler-days-spur-buyers.html | The Merchant's View; Fall Sales Perk Up As Cooler Days Spur Buyers | True | By Herbert Koshetz | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pamela-mccullough-bride-of-lieutenant.html | Pamela McCullough Bride of Lieutenant | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/german-termed-second-fastest-clay-says-mildenberger-is-next-to-him.html | GERMAN TERMED 'SECOND FASTEST'; Clay Says Mildenberger Is Next to Him in Speed--Champion Is Unmarked | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-ph-story-all-about-soil-acidity.html | The pH Story: All About Soil Acidity | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/6-parking-floors-planned-in-19story-office-building.html | 6 Parking Floors Planned In 19-Story Office Building | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/packardscribner.html | Packard--Scribner | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nuptials-for-elia-taylor-and-william-c-age.html | Nuptials for Elia Taylor And William C. Age | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/linda-r-swanberg-wed-in-new-canaan.html | Linda R. Swanberg Wed in New Canaan | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/red-mass-scheduled-on-li.html | Red Mass Scheduled on L.I. | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rocket-engine-hurt-ears-us-employe-says-in-suit.html | Rocket Engine Hurt Ears, U.S. Employe Says in Suit | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-bomb-gives-degaulle-basis-for-grandeur.html | The Bomb Gives DeGaulle Basis for Grandeur | True | By Hanson W. Baldwin | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/peters-lost-to-white-sox.html | Peters Lost to White Sox | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/seidle-stock-car-victor.html | Seidle Stock Car Victor | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/work-on-nato-site-in-belgium-is-due-to-begin-in-near-future.html | Work on NATO Site in Belgium Is Due to Begin in Near Future | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-is-slain-in-atlanta-setting-off-new-violence-violence-erupts.html | Negro Is Slain in Atlanta, Setting Off New Violence; VIOLENCE ERUPTS ANEW IN ATLANTA | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-makers-and-where-they-make-it.html | Music Makers and Where They Make It | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tvs-burning-log.html | TV's Burning Log | True | By Val Adams | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ontario-festival-expanded.html | Ontario Festival Expanded | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/benefit-antiques-show.html | Benefit Antiques Show | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/marriage-in-jersey-for-miss-townsend.html | Marriage in Jersey For Miss Townsend | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/packers-win-243-on-colt-misplays-2-unitas-passes-intercepted-and.html | PACKERS WIN, 24-3, ON COLT MISPLAYS; 2 Unitas Passes Intercepted and Returned for Scores in League Opener | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-catholic-church-due-to-open-sept-15-in-darien.html | New Catholic Church Due To Open Sept. 15 in Darien | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/television-changing-cycles-till-it-hertz.html | Television; Changing Cycles Till It Hertz | True | By Jack Gould | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tennis-summaries.html | Tennis Summaries | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/education-the-federal-role-grows.html | Education; The Federal Role Grows | True | By Fred M. Hechinger | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/daughter-to-mrs-mendelson.html | Daughter to Mrs. Mendelson | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/shapps-money-and-methods-dominating-pennsylvania-race-for-governor | Shapp's Money and Methods Dominating Pennsylvania Race for Governor | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/police-will-seek-college-recruits.html | POLICE WILL SEEK COLLEGE RECRUITS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bus-strike-in-honolulu.html | Bus Strike in Honolulu | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/theater-what-will-happen-next.html | Theater; What Will Happen Next? | True | By Martin Esslin | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/president-of-jewish-seminary-stresses-educational-growth-mandelbaum.html | President of Jewish Seminary Stresses 'Educational Growth'; Mandelbaum is to Supervise Spiritual Expansion as Well as Physical | True | By John Cogley | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-500home-colony-is-opened-in-jersey-500-home-colony-opened-in.html | A 500-Home Colony Is Opened in Jersey; 500-HOME COLONY OPENED IN JERSEY | True | By William Robbins | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kenya-gives-limits-of-press-freedom.html | KENYA GIVES LIMITS OF PRESS FREEDOM | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/gail-engels-is-married-to-john-t-mon-pere.html | Gail Engels Is Married To John T. Mon Pere | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/source-of-xrays-found-in-the-sky-object-is-also-an-emitter-of.html | SOURCE OF X-RAYS FOUND IN THE SKY; Object Is Also an Emitter of Ultraviolet Radiation | True | By Walter Sullivan | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ok-ok-but-can-she-act-raquel-welch-ok-ok-but-can-she-act.html | OK, OK, But Can She Act?; Raquel Welch: OK, OK, But Can She Act? | True | By Robert Neville | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/picture-credits-93857492.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rider-also-takes-2d-place-in-class-miss-hofmann-wins-2-blue-ribbons.html | RIDER ALSO TAKES 2D PLACE IN CLASS; Miss Hofmann Wins 2 Blue Ribbons and Championship —Miss Wolcott Triumphs | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-starters.html | The Starters | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/concessions-out-in-luxury-field-a-onetime-buyers-market-in.html | CONCESSIONS OUT IN LUXURY FIELD; A Onetime Buyer's Market in Apartments Takes Turn for Landlords SUPPLY EQUALS DEMAND Owners Passing On Part of Rising Operating Costs by Increasing Rents | True | By Thomas W. Ennis | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/clay-toys-with-german-and-floors-him-3-times-clay-stops.html | Clay Toys With German And Floors Him 3 Times; Clay Stops Mildenberger at 1:30 of 12th Round and Retains His Crown | True | By Fred Tupper Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kathleen-sullivan-is-wed.html | Kathleen Sullivan Is Wed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-order-of-finishes.html | The Order of Finishes | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/johnson-changes-his-intellectuals.html | Johnson Changes His Intellectuals | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-infantrymen-stalk-foe-8-miles-from-saigon.html | U.S. Infantrymen Stalk Foe 8 Miles From Saigon | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/argentina-denies-rumors-on-peso-says-no-devaluation-is-due-exchange.html | ARGENTINA DENIES RUMORS ON PESO; Says No Devaluation is Due -- Exchange Rate Rises | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/against-inflation-the-president-finally-acts.html | Against Inflation; The President Finally Acts | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/union-plans-cleanup-of-racket-local.html | Union Plans Clean-Up of Racket Local | True | By Charles Grutzner | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bar-foundation-elects.html | Bar Foundation Elects | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/guyanans-assail-peace-corps.html | Guyanans Assail Peace Corps | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/edward-beach-to-wed-francesca-l-maciocc.html | Edward Beach to Wed Francesca L. Maciocc | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/8-betty-crocker-kitchens-opened-by-general-mills.html | 8 Betty Crocker Kitchens Opened by General Mills | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/alberichkelhoffer.html | Alberich--Kelhoffer | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/shriners-pick-regional-head.html | Shriners Pick Regional Head | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/there-is-no-censorship-said-polands-censor-report-from-a-surrealist.html | 'There Is No Censorship,' Said Poland's Censor; Report From a Surrealist Capital | True | By Keith Botsford | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chicago-overseas-freight-in-port-shows-rise-of-11.html | CHICAGO Overseas Freight in Port Shows Rise of 11% | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/speaking-of-books-anna-akhmatova-akhmatova-akhmatova.html | SPEAKING OF BOOKS; Anna Akhmatov; Akhmatova Akhmatova | True | By Olga Carlisle | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/2-democrats-gird-in-massachusetts-collins-and-peabody-seek.html | 2 DEMOCRATS GIRD IN MASSACHUSETTS; Collins and Peabody Seek Senatorial Nomination | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/egypt-recent-arrivals.html | Egypt: Recent Arrivals | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/governor-unable-to-quit-a-discriminatory-club.html | Governor Unable to Quit A 'Discriminatory' Club | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/aspirin-doesnt-cure-any-diseaseit-is-the-wonder-drug-nobody.html | Aspirin Doesn't Cure Any Disease--It Is The Wonder Drug Nobody Understands; The Wonder Drug Nobody Understands The 35-49 age group is the heaviest user of aspirin Scientists agree there is no danger of addiction to aspirin | True | By George A.w. Boehm | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/1965-oil-production-in-state-85million.html | 1965 Oil Production In State $8.5-Million | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tennessee-tax-study-set.html | Tennessee Tax Study Set | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/plaza-on-nov-1-to-be-the-scene-of-daiquiri-ball-girls-club-of-new.html | Plaza on Nov. 1 To Be the Scene Of Daiquiri Ball; Girls Club of New York Will Gain--Aides of Chairman Listed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kennedy-is-heckled-by-2-men-at-dinner.html | KENNEDY IS HECKLED BY 2 MEN AT DINNER | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/late-rally-sinks-dodgers-eleven-martens-passing-paces-beavers-in.html | LATE RALLY SINKS DODGERS' ELEVEN; Marten's Passing Paces Beavers in 22-14 Victory | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-music-of-nevadas-singing-sand-dunes.html | THE MUSIC OF NEVADA'S SINGING SAND DUNES | True | By John V. Young | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/49-british-managers-are-taking-us-marketing-concepts-home.html | 49 British Managers Are Taking U.S. Marketing Concepts Home | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/after-sukarno-the-headache.html | After Sukarno, the Headache | True | By Donald Kirk Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bridge-playing-behind-the-iron-curtain.html | Bridge; Playing Behind the Iron Curtain | True | By Alan Truscott | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/giant-eleven-opens-league-campaign-at-pittsburgh-today.html | Giant Eleven Opens League Campaign At Pittsburgh Today | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/embassy-confirms-shipment.html | Embassy Confirms Shipment | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jane-wainshal-fiancee-of-herman-m-solomon.html | Jane Wainshal Fiancee Of Herman M. Solomon | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/weather-forces-delay-in-french-atom-blast.html | Weather Forces Delay In French Atom Blast | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/colman-faces-rebuilding-task-at-princeton-with-confidence-tiger.html | Colman Faces Rebuilding Task At Princeton With Confidence; Tiger Coach Grooms Garcia, Left-Footed Place-Kicker, to Replace Gogolak | True | By Michael Strauss Special To The New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-theater-party-arranged-in-aid-of-actors-studio-supper-fete-to.html | A Theater Party Arranged in Aid Of Actors Studio; Supper Fete to Follow 'Marat' on Sept. 28 --Patrons Listed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ravi-and-damodar.html | Ravi and Damodar | True | By Arthur Lall | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/photography-criticism-down-the-decades.html | Photography; Criticism Down the Decades | True | By Jacob Deschin | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/article-2-no-title-university-of-california-graduate-is-bride-of.html | Article 2 -- No Title; University of California Graduate Is Bride of Francis Holmes 2d | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/daughter-to-mrs-tichler.html | Daughter to Mrs. Tichler | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-world-hanoi-leans-toward-moscow.html | The World; Hanoi Leans Toward Moscow | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/soviet-keeps-up-criticism.html | Soviet Keeps Up Criticism | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pennsy-run-back-to-normal.html | Pennsy Run Back to Normal | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-tyrant-within-tyrant.html | The Tyrant Within; Tyrant | True | By Brand Blanshard | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/son-to-the-glenn-golkins.html | Son to the Glenn Golkins | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/63-burned-at-rally-in-vietnam.html | 63 Burned at Rally in Vietnam | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-college-fund-chooses-5-trustees.html | NEGRO COLLEGE FUND CHOOSES 5 TRUSTEES | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cab-rule-is-near-on-sales-of-liquor.html | C.A.B. RULE IS NEAR ON SALES OF LIQUOR | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/victoria-brown-becomes-bride-of-yale-alumnus-wedding-in-garden-for.html | Victoria Brown Becomes Bride Of Yale Alumnus; Wedding in Garden for Vassar Alumna and Erno Bonebakker | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bay-state-nuptials-for-serita-winthrop.html | Bay State Nuptials For Serita Winthrop | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-katherine-harris-fiancee-of-jerry-post.html | Miss Katherine Harris Fiancee of Jerry Post | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/european-notebook-italian-literary-prizes.html | European Notebook; Italian Literary Prizes | True | By Marc Slonim | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/abstract-art-and-other-documents.html | 'Abstract Art' and Other Documents | True | By Hilton Kramer | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-case-of-departure-sickness.html | A Case of Departure Sickness | True | By Ernest Buckler | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/continental-football.html | CONTINENTAL FOOTBALL | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hudson-trot-won-by-style-setter-victor-pays-15-in-defeating.html | HUDSON TROT WON BY STYLE SETTER; Victor Pays $15 in Defeating Interloper at Yonkers | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/staten-island-police-bar-launching-of-rocket.html | Staten Island Police Bar Launching of Rocket | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/experiment-canceled.html | Experiment Canceled | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/2yearold-takes-third-test-in-row-ycaza-abroad-380-choice-glengary.html | 2-YEAR-OLD TAKES THIRD TEST IN ROW; Ycaza Abroad $3.80 Choice -- Glengary Is Second in 7-Furlong Event | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nuptials-in-april-for-miss-black-smith-alumna-she-is-engaged-to.html | Nuptials in April For Miss Black, Smith Alumna; She Is Engaged to John Barclay, Graduate of U. of Geneva | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/14-champions-win-awards-as-allamerican-plowmen.html | 14 Champions Win Awards As All-American Plowmen | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/udall-cautious-about-importing-big-game-for-us-public-lands.html | Udall Cautious About Importing Big Game for U.S. Public Lands | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-shadow-no-larger-than-a-crooked-cross.html | A Shadow No Larger Than a; Crooked Cross | True | By James Cameron | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/son-to-mrs-manocherian.html | Son to Mrs. Manocherian | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/emerson-routed-newcombe-sets-back-santana-and-joins-stolle-in-net.html | EMERSON ROUTED; Newcombe Sets Back Santana and Joins Stolle in Net Final | True | By Allison Danzig | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/civilian-review-board-fair-fights-for-it.html | CIVILIAN REVIEW BOARD; FAIR Fights for It | True | By Sidney E. Zion | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/science-the-aurora-still-is-a-cosmic-mystery.html | Science; The Aurora Still Is a Cosmic Mystery | True | By Walter Sullivan | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/stoked-surfers-thrill-hodads-at-gilgo-beachs-title-meet.html | Stoked Surfers Thrill Hodads at Gilgo Beach's Title Meet | True | By Steve Cady Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/6-ship-lines-form-labor-unit-for-negotiating-with-5-unions-edward.html | 6 Ship Lines Form Labor Unit For Negotiating With 5 Unions; Edward Silver Named Head of Bargaining Group-- 200 Vessels Involved | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/q-a.html | Q & A | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-roslyn-agulnick-to-be-wed-on-oct-9.html | Miss Roslyn Agulnick To Be Wed on Oct. 9 | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chess-fischers-final-drive-in-piatigorsky-cup.html | Chess; Fischer's Final Drive in Piatigorsky Cup | True | By Al Horowitz | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/shriver-stresses-involving-of-poor-tells-staff-to-make-sure-the.html | SHRIVER STRESSES INVOLVING OF POOR; Tells Staff to Make Sure the Indigent Are in Projects | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/syria-amid-calm-reopens-borders-people-fill-streets-again-in-wake.html | SYRIA, AMID CALM, REOPENS BORDERS; People Fill Streets Again in Wake of Revolt Crisis | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vaticanyugoslav-tie-revived.html | Vatican-Yugoslav Tie Revived | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/grants-blue-belle-wins-shields-class-in-eastofrye-race.html | Grant's Blue Belle Wins Shields Class In East-of-Rye Race | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/benjamin-gaines-becomes-fiance-of-frances-poor-yale-student-and-a.html | Benjamin Gaines Becomes Fiance Of Frances Poor; Yale Student and a '66 Graduate of Skidmore Plan June Nuptials | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/virginia-pro-eleven-wins.html | Virginia Pro Eleven Wins | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-leontyne-makes-a-date-with-history.html | Music; Leontyne Makes a Date With History | True | By Emily Coleman | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/woman-cheats-bank-teller.html | Woman Cheats Bank Teller | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jewish-war-plea-vexes-president-opposition-to-vietnam-aims-proves.html | JEWISH WAR PLEA VEXES PRESIDENT; Opposition to Vietnam Aims Proves Worry to Johnson | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/from-the-white-house-press-room-from-the-press-room.html | From the White House Press Room; From the Press Room | True | By Tom Wicker | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/joan-french-is-betrothed.html | Joan French Is Betrothed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-race-series-will-start-today-surtees-is-clocked-at-998-mphamon.html | NEW RACE SERIES WILL START TODAY; Surtees Is Clocked at 99.8 M.P.H.--Amon, McLaren Other High Qualifiers | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/johnson-frees-47billion-for-mortgage-funds.html | Johnson Frees $4.7-Billion for Mortgage Funds | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/morrisde-martino.html | Morris--De Martino | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/record-of-achievement-rising-total-of-disabled-rehabilitated-for.html | Record of Achievement; Rising Total of Disabled Rehabilitated For Employment Called Encouraging | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chen-yis-remarks-discounted-by-tokyo-diplomatic-analysts.html | Chen Yi's Remarks Discounted by Tokyo Diplomatic Analysts | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/no-michigan-210-victor-over-state-college-of-iowa.html | No. Michigan 21-0 Victor Over State College of Iowa | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/plunkettkurvin.html | Plunkett--Kurvin | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rh-edwards-marries-ellen-ramsay-turnbull.html | R.H. Edwards Marries Ellen Ramsay Turnbull | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/norfolk-port-post-filled.html | Norfolk Port Post Filled | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/2694-dogs-await-call-today-at-westchester-kennel-show.html | 2,694 Dogs Await Call Today At Westchester Kennel Show | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rumanians-links-with-us-weaken-red-leader-concentrating-on-western.html | RUMANIAN'S LINKS WITH U.S. WEAKEN; Red Leader Concentrating on Western Europe | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/american-rescues-us-flag.html | American Rescues U.S. Flag | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/city-proclaims-steuben-day-and-safedriving-campaign.html | City Proclaims Steuben Day And Safe-Driving Campaign | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jazz-to-return-to-carnegie-hall-stars-to-appear-in-2-series-due.html | JAZZ TO RETURN TO CARNEGIE HALL; Stars to Appear in 2 Series Due Here and in Rutgers | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/award-planned-for-workers-who-reduce-us-paperwork.html | Award Planned for Workers Who Reduce U.S. Paperwork | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/elvstroem-of-denmark-wins-star-class-title.html | Elvstroem of Denmark Wins Star Class Title | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/westchester-kennel-club-show-schedule.html | Westchester Kennel Club Show Schedule | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/1876-scroll-found-in-concord.html | 1876 Scroll Found in Concord | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/10000-attend-funeral-service-for-verwoerd-in-pretoria-amphitheater.html | 10,000 Attend Funeral Service for Verwoerd in Pretoria Amphitheater; Thousands Attend Funeral Service for Verwoerd in Pretoria | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jewish-new-year-to-stress-peace-rabbis-look-to-observance-starting.html | JEWISH NEW YEAR TO STRESS PEACE; Rabbis Look to Observance Starting on Wednesday | True | By Irving Spiegel | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-dinner-dance-is-set-for-oct-7-by-flying-corps-lafayette.html | A Dinner Dance Is Set for Oct. 7 By Flying Corps; Lafayette Escadrille's 50-Year Celebration to Aid Museum | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dual-qualifications.html | Dual Qualifications | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cathedral-resembling-giant-space-capsule-rises-in-liverpool.html | Cathedral Resembling Giant Space Capsule Rises in Liverpool; SPACE-AGE CHURCH NEAR COMPLETION | True | By Lawrence O'Kane | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pakistanis-race-to-make-movies-actors-work-on-8-at-once-indian.html | PAKISTANIS RACE TO MAKE MOVIES; Actors Work on 8 at Once --Indian Films Banned | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fourman-race-is-on-the-democrats-challenge.html | Four-Man Race Is On; The Democrats Challenge | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kristine-thuesen-prospective-bride.html | Kristine Thuesen Prospective Bride | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/twa-pushes-bid-for-new-routes-tells-cab-that-western-flights-are.html | T.W.A. PUSHES BID FOR NEW ROUTES; Tells C.A.B. That Western Flights Are 'Most Logical' | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-ben-barka-case-it-is-a-shabby-business.html | THE BEN BARKA CASE; 'It Is a Shabby Business' | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/suzanne-bassett-wed.html | Suzanne Bassett Wed | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/gerald-grays-have-child.html | Gerald Grays Have Child | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/johnson-adds-402-areas-to-food-stamp-program.html | Johnson Adds 402 Areas To Food Stamp Program | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/boston-sharp-increase-is-noted-for-construction.html | BOSTON Sharp Increase Is Noted for Construction | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sept-26-dinner-to-be-in-honor-of-fred-waring-institute-for-children.html | Sept. 26 Dinner To Be in Honor Of Fred Waring; Institute for Children in Wichita Will Gain by 50th-Year Fete | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/daughter-to-mrs-willinger.html | Daughter to Mrs. Willinger | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-glamorous-caftans.html | The Glamorous Caftans | True | By Patricia Peterson | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/louise-s-dietz-john-david-mills-will-be-married-graduate-of.html | Louise S. Dietz, John David Mills Will Be Married; Graduate of Endicott Is Fiancee of Alumnus of Yale College | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/gemini-deferred-until-tomorrow-defect-in-guidance-system-causes-new.html | GEMINI DEFERRED UNTIL TOMORROW; Defect in Guidance System Causes New Delay | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/gordon-takes-lead-in-star-class-sail.html | GORDON TAKES LEAD IN STAR CLASS SAIL | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/deaths.html | Deaths | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-drive-stirs-georgia-primary-amall-a-liberal-favored-in.html | NEGRO DRIVE STIRS GEORGIA PRIMARY; Arnall, a Liberal, Favored in Wednesday Election | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-yales-vs-the-harvards-legal-division-yale-doesnt-teach-you-any.html | The Yales vs. The Harvards (Legal Division); "...Yale doesn't teach you any law, Harvard teaches you nothing but..." The Yales vs. The Harvards "You can't underestimate the pressure of the first year" | True | By Victor S. Navasky | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/lucky-c-triumphs-in-freehold-pace-45-favoriterallies-to-gain-a.html | LUCKY C TRIUMPHS IN FREEHOLD PACE; 4-5 Favorite-Rallies to Gain a Two-Length Victory | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mark-donowitz-fiance-of-jacqueline-e-marx.html | Mark Donowitz Fiance Of Jacqueline E. Marx | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/constance-coven-to-wed.html | Constance Coven to Wed | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/champagneand-music-party-is-held-at-cleopatras-needle.html | Champagne-and-Music Party Is Held at Cleopatra's Needle | True | By John P. Callahan | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/asks-to-serve-time-as-gi.html | Asks to Serve Time as G.I. | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sales-suspended-on-us-securities-to-ease-interest-fowler-says-move.html | SALES SUSPENDED ON U.S. SECURITIES TO EASE INTEREST; Fowler Says Move Means Treasury Must Increase Amount It Borrows MORTGAGE BILL SIGNED White House Also Seeks to Avert Copper Price Rise by Major Producers | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-black-mans-quarrel-with-the-christian-god-a-black-man.html | A Black Man's Quarrel With the Christian God; A Black Man | True | By Robert Bone | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/amer-football-league.html | Amer. Football League | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/desert-wind-an-afghan-takes-honors-at-somerset-hills-show.html | Desert Wind, an Afghan, Takes Honors at Somerset Hills Show | True | By Walter R. Fletcher Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/court-reverses-conviction-citing-article-in-newspaper.html | Court Reverses Conviction, Citing Article in Newspaper | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/useful-new-tape.html | Useful New Tape | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/due-this-week.html | DUE THIS WEEK | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/transport-news-airlines-growing-us-cargo-and-passenger-fleet-gains.html | TRANSPORT NEWS: AIRLINES GROWING; U.S. Cargo and Passenger Fleet Gains by 5.9% | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-place-in-the-sun-for-peonies.html | A Place In the Sun for Peonies | True | By Kenneth Meyer | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nuptials-planned-by-gail-willett-a-smith-student-63-debutante.html | Nuptials Planned By Gail Willett, A Smith Student; '63 Debutante Engaged to Raymond Bejarano, an Aide of Bank | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sara-l-hannum-becomes-bride-of-john-chase-radcliffe-alumna-wed-to-a.html | Sara L. Hannum Becomes Bride Of John Chase; Radcliffe Alumna Wed to a Graduate of Reed College | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jersey-colonies-add-new-models-builders-in-east-brunswick-now-offer.html | JERSEY COLONIES ADD NEW MODELS; Builders in East Brunswick Now Offer 4 Designs | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/allergists-set-for-house-dust-dirt-from-vacuum-cleaner-made-into.html | ALLERGISTS SET FOR HOUSE DUST; Dirt From Vacuum Cleaner Made Into Vaccine | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/recordings-mailbag.html | Recordings Mailbag | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/joan-coopers-nuptials.html | Joan Cooper's Nuptials | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/5-governors-are-expected-at-education-panel-session.html | 5 Governors Are Expected At Education Panel Session | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-male-bastion-braces-in-london-exchange-horrified-at-idea-of-women.html | A MALE BASTION BRACES IN LONDON; Exchange Horrified at Idea of Women Members | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-pilot-safe-in-crash.html | U.S. Pilot Safe in Crash | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-changed-jaguar.html | The Changed Jaguar | True | By Harry Sylvester | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/births.html | Births | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/2000-cars-ticketed-in-theater-area.html | 2,000 Cars Ticketed in Theater Area | True | By Robert E. Dallos | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/work-is-restarted-on-a-hudson-castle-interrupted-in-1911-work-is.html | Work Is Restarted On a Hudson Castle Interrupted in 1911; WORK IS RESUMED ON HUDSON CASTLE | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/try-a-little-dissonance-a-little-dissonance.html | Try a Little Dissonance; A Little Dissonance | True | By Elliot Aronson | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/freight-agent-named.html | Freight Agent Named | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/landfill-permit-suspended-at-site-of-indiana-dunes.html | Landfill Permit Suspended At Site of Indiana Dunes | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/summary-of-the-week-week-ended-sept-10-1966.html | Summary of the Week; Week Ended Sept. 10, 1966 | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-and-out-of-books-perelman.html | IN AND OUT OF BOOKS; Perelman | True | By Christopher Lehmann-Haupt | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/columbia-studying-cyclotron-changes.html | COLUMBIA STUDYING CYCLOTRON CHANGES | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/registration-date-listed-for-free-boating-class.html | Registration Date Listed For Free Boating Class | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cv-whitney-to-be-honored.html | C.V. Whitney to Be Honored | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-errs-on-costs-of-war-contracts-vietnam-projects-estimate-is.html | U.S. ERRS ON COSTS OF WAR CONTRACTS; Vietnam Projects Estimate Is $200-Million Too Low | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/recordings-a-magnificent-crackup-magnificent-crackup.html | Recordings: A Magnificent 'Crack-Up'; Magnificent 'Crack-Up' | True | By Howard Klein | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jean-arthur-still-after-laughter.html | Jean Arthur: Still After Laughter | True | By Judy Stone | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-minority-objects-but-daley-is-chicago-but-daley-is-chicago.html | A Minority Objects, But Daley Is Chicago; But Daley Is Chicago | True | By Hal Higdon | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/donna-deluca-wed-to-peter-periconi.html | Donna deLuca Wed To Peter Periconi | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/records-show-deportation.html | Records Show Deportation | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vietnam-war-foes-form-group-here-for-kennedy-in-68.html | Vietnam War Foes Form Group Here For Kennedy in '68 | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/warren-warns-of-complacency-free-government-is-never-static-justice.html | WARREN WARNS OF COMPLACENCY; Free Government Is Never Static, Justice Says | True | By Paul Hofmann Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/austrian-valley-with-one-exit-a-uturn-into-germany.html | AUSTRIAN VALLEY WITH ONE EXIT: A U-TURN INTO GERMANY | True | By Daniel M. Madden | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ne-win-visits-un-as-thants-guest-luncheon-for-54-honors-burmas.html | NE WIN VISITS U.N. AS THANT'S GUEST; Luncheon for 54 Honors Burma's Chief of State | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hearings-on-us-judges-set.html | Hearings on U.S. Judges Set | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ballet-caution-choreographer-at-work-caution-choreographer-at-work.html | Ballet; Caution: Choreographer At Work; Caution: Choreographer at Work | True | By Hubert Saal | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/40000-shirt-makers-agree-to-a-20canhour-increase.html | 40,000 Shirt Makers Agree To a 20c-an-Hour Increase | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pride-of-princeton-pride.html | Pride Of Princeton; Pride | True | By Rex Lardner | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/threeyear-plan-for-landscaping.html | Three-Year Plan for Landscaping | True | By Barbara M. Capen | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-ellsworth-a-barnard-girl-engaged-to-wed-hartford-debutante-and.html | Miss Ellsworth, A Barnard Girl, Engaged to Wed; Hartford Debutante and Porter D. Broughton, Student, to Marry | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/drama-heavens-what-goes-in-london-whats-in-london.html | Drama; Heavens, What Goes in London? What's in London? | True | By Martin Esslin | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-paper-prints-tomorrow-if-stereotypers-ratify-today.html | New Paper Prints Tomorrow If Stereotypers Ratify Today | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cleveland-start-made-on-a-research-park-to-aid-industry.html | CLEVELAND Start Made on a Research Park to Aid Industry | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/advertising-parents-magazine-reaches-40-company-does-many-jobs-and.html | Advertising Parents' Magazine Reaches 40; Company Does Many Jobs and Even Runs Huge Toy Store | True | By Leonard Sloane | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vocational-executive-named.html | Vocational Executive Named | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/big-boards-governors-to-tackle-major-issues-big-boards-governors.html | Big Board's Governors To Tackle Major Issues; Big Board's Governors Face Major Issues at Next Meeting | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/andes-is-given-permit-to-fly-mail-and-freight.html | ANDES Is Given Permit To Fly Mail and Freight | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/maria-a-fleri-married.html | Maria A. Fleri Married | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/drew-names-chaplain.html | Drew Names Chaplain | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/liturgical-music-long-under-a-ban-heard-in-moscow-liturgical-music.html | Liturgical Music, Long Under a Ban, Heard in Moscow; LITURGICAL MUSIC HEARD IN MOSCOW | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-bean-soups-on-in-pennsylvania.html | THE BEAN SOUP'S ON IN PENNSYLVANIA | True | By Michael Remas | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nea-suggests-six-sources-of-new-teachers.html | N.E.A. Suggests Six Sources of New Teachers | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/downing-is-victor-with-relief-help-yields-to-stottlemyre-after.html | DOWNING IS VICTOR WITH RELIEF HELP; Yields to Stottlemyre After Giving Only .5 Hits and No Runs for Seven Innings | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/reds-set-back-phillies-by-21-mccool-stars-in-relief-of-ellis-who.html | REDS SET BACK PHILLIES BY 2-1; McCool Stars in Relief of Ellis, Who Wins 12th Game | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/anna-b-draper-is-wed-in-darien-to-navy-officer-graduate-of-columbia.html | Anna B. Draper Is Wed in Darien To Navy Officer; Graduate of Columbia Is the Bride of Lieut. George Shaw | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/emanuelblitz.html | Emanuel--Blitz | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/reorders-placed-on-school-items-fall-apparel-also-in-demand-buying.html | REORDERS PLACED ON SCHOOL ITEMS; Fall Apparel Also in Demand, Buying Offices Report | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jockeys-condition-fair.html | Jockey's Condition Fair | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/3-rose-balls-to-aid-adoption-service.html | 3 Rose Balls to Aid Adoption Service | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/van-riperpratt.html | Van Riper--Pratt | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tasnady-takes-auto-race.html | Tasnady Takes Auto Race | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/spain-raises-minimum-wage.html | Spain Raises Minimum Wage | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bermontsimon.html | Bermont--Simon | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/landmarks-being-razed-for-a-plainfield-project-demolition-under-way.html | Landmarks Being Razed for a Plainfield Project; Demolition Under Way for $10-Million Jersey Plan | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/copper-price-rise-disturbs-ackley-chief-of-economic-advisers-says.html | COPPER PRICE RISE DISTURBS ACKLEY; Chief of Economic Advisers Says U.S. Opposes Move | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fanny-may-chief-facing-pressure-baughman-leads-agency-in-glare-of.html | FANNY MAY CHIEF FACING PRESSURE; Baughman Leads Agency in Glare of Tight-Money, Mortgage Market FANNY MAY CHIEF FACING PRESSURES | True | By Douglas W. Cray Special to The New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/inside-the-outsider-inside-the-outsiders.html | Inside The Outsider; Inside the Outsiders | True | By P. Albert Duhamel | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cathy-crandell-1963-debutante-plans-marriage-former-art-student-to.html | Cathy Crandell, 1963 Debutante, Plans Marriage; Former Art Student to Be Bride of Walter Donaldson Long | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/czechs-clinch-world-title-with-3-1-volleyball-victory.html | Czechs Clinch World Title With 3-1 Volleyball Victory | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sweeper-eleven-quits-loop-blames-patriots-for-move.html | Sweeper Eleven Quits Loop, Blames Patriots for Move | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/movies-the-onus-is-not-on-the-artist-it-is-we-who-must-learn.html | Movies; 'The Onus Is Not on the Artist; It Is We Who Must Learn' | True | By Amos Vogel, Director, New York Film Festival | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/colladodietzler.html | Collado--Dietzler | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sheila-cronin-engaged-to-dr-kevin-obrien.html | Sheila Cronin Engaged To Dr. Kevin O'Brien | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yeshiva-womens-unit-to-sponsor-giovanni.html | Yeshiva Women's Unit To Sponsor 'Giovanni' | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-script-written-in-the-bones-a-script.html | A Script Written in the Bones; A Script | True | By Loren Eiseley | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/marriages.html | Marriages | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/castle-on-hudson-begun-more-than-half-a-century-ago-will-be.html | Castle on Hudson, Begun More Than Half a Century Ago, Will Be Completed as Museum | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/antiques-shows-on-li-will-aid-kidney-aid-kidney-patients-foundations-events-to.html | Antiques Shows On L.I. Will Aid Kidney Patients; Foundation's Events to Be Held Sept. 18 and Oct. 2 in Manhasset | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chart-of-arlington-futurity.html | Chart of Arlington Futurity | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/halahanmurphy.html | Halahan--Murphy | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/indonesia-to-renew-singapore-trade.html | INDONESIA TO RENEW SINGAPORE TRADE | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/elizabeth-a-veitch-planning-marriage.html | Elizabeth A. Veitch Planning Marriage | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/meanwhile-back-at-carnegie-hall.html | Meanwhile Back at Carnegie Hall... | True | By Allen Hughes | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/emile-f-aysseh-becomes-fiance-of-miss-whitwell-u-of-virginia.html | Emile F. Aysseh Becomes Fiance Of Miss Whitwell; U. of Virginia Alumnus to Marry Graduate of Bennett in the Fall | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/corliss-dale-hewitt-fiance-of-a-cadet.html | Corliss Dale Hewitt Fiance of a Cadet | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/lc-langballe-fiance-of-geraldine-maione.html | L.C. Langballe Fiance Of Geraldine Maione | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/housing-is-issue-in-maryland-vote-democratic-race-dominated-by-open.html | HOUSING IS ISSUE IN MARYLAND VOTE; Democratic Race Dominated by Open Occupancy Debate | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/3-twins-homers-rout-orioles-72-killebrew-hits-no-34hall-and.html | 3 TWINS HOMERS ROUT ORIOLES, 7-2; Killebrew Hits No. 34-- Hall and Zimmerman Connect | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-antitrust-aide.html | New Antitrust Aide | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/british-cricket-scores.html | British Cricket Scores | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-also-running.html | The 'Also Running' | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-medical-school-notes-200th-year-physicians-and-surgeons-plans.html | A MEDICAL SCHOOL NOTES 200TH YEAR; Physicians and Surgeons Plans Bicentennial | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/when-we-were-100.html | When We Were 100 | True | By A.I. Todd | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/movie-mailbag-how-evil-is-dubbing-movie-mailbag.html | Movie Mailbag; How Evil Is Dubbing? Movie Mailbag | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mental-hospitals-diagnosis.html | Mental Hospital's Diagnosis | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jersey-town-gets-us-grant.html | Jersey Town Gets U.S. Grant | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/arthur-benys-have-child.html | Arthur Benys Have Child | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tripleheader-race-to-open-jersey-state-fair-next-sunday.html | Triple-Header Race to Open Jersey State Fair Next Sunday | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/religion-jews-too-are-now-talking-about-unity.html | Religion; Jews, Too, Are Now Talking About Unity | True | By John Cogley | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/daffodil-planting-time.html | Daffodil Planting Time | True | By Molly Price | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/birth-control-advocate-is-arrested-in-freehold.html | Birth Control Advocate Is Arrested in Freehold | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/urban-havens-of-greenery.html | Urban Havens of Greenery | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-survey-of-surveys.html | A Survey Of Surveys | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/students-in-brazil-call-off-strike-as-court-frees-36.html | Students in Brazil Call Off Strike as Court Frees 36 | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-angle-on-a-boston-fishing-hole.html | NEW ANGLE ON A BOSTON 'FISHING HOLE' | True | By E.f. Quarrington | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mensa-man-headhunting-us-for-geniuses-to-join-the-club-swiss.html | Mensa Man 'Head-Hunting' U.S. For Geniuses to Join the Club; Swiss Linguist Says Group Admits Only Those Who Score in Top 2% in I.Q. | True | By McCandlish Phillips | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/court-supports-negro-on-housing-philadelphia-landlord-bows-in.html | COURT SUPPORTS NEGRO ON HOUSING; Philadelphia Landlord Bows in Apartment Bias Case | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/article-1-no-title-mary-l-strong-wed-in-suburbs-to-jb-brooks-63.html | Article 1 — No Title; Mary L. Strong Wed in Suburbs To J.B. Brooks '63 Debutante Married in Bedford Church to Columbia Student | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/1100-are-tested-for-jobs-on-piers-waterfront-board-seeking-to-fill.html | 1,100 ARE TESTED FOR JOBS ON PIERS; Waterfront Board Seeking to Fill 2,000 Openings | True | By George Horne | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/brandeis-to-study-mounting-violence.html | BRANDEIS TO STUDY MOUNTING VIOLENCE | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-the-nation-the-hole-in-the-more-abundant-dollar.html | In the Nation; The Hole in the More Abundant Dollar | True | By Arthur Krock | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/maos-purge-partys-future-is-in-doubt.html | Mao's Purge; Party's Future Is in Doubt | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/very-neutral-burma.html | Very Neutral Burma | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/virginia-page-bride-of-hf-goodrich-jr.html | Virginia Page Bride Of H.F. Goodrich Jr. | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/susan-g-mccarthy-married-to-george-relyea-in-jersey.html | Susan G. McCarthy Married To George Relyea in Jersey | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tuscalee-victor-in-steeplechase-favorite-returns-4-in-feature-at.html | TUSCALEE VICTOR IN STEEPLECHASE; Favorite Returns $4 in Feature at Fair Hill | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fred-k-berry.html | FRED K. BERRY | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/arlene-katz-fiancee-of-jay-m-tenenbaum.html | Arlene Katz Fiancee Of Jay M. Tenenbaum | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/peking-students-get-chou-apology.html | Peking Students Get Chou Apology | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-the-met-an-anticipation-of-greatness.html | Music; The Met: An Anticipation of Greatness | True | By Harold C. Schonberg | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/december-nuptials-for-sandra-wishart.html | December Nuptials For Sandra Wishart | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pope-lauds-radiation-group.html | Pope Lauds Radiation Group | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-computer-fumbles.html | A Computer Fumbles | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/roseleen-parker-to-wed.html | Roseleen Parker to Wed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/weinerrothfarb.html | Weiner--Rothfarb | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/spiers-gets-baltimore-post.html | Spiers Gets Baltimore Post | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/300-signs-planned-for-belt-system-its-part-of-barnes-program-to.html | 300 SIGNS PLANNED FOR BELT SYSTEM; It's Part of Barnes Program to Modernize Highways | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/realists-progress.html | Realist's Progress | True | By Walter Telfer | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vote-in-vietnam-what-it-willand-will-notmean.html | VOTE IN VIETNAM; What It Will--And Will Not--Mean | True | By Charles Mohr Special to the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/gop-workshops-in-indiana.html | G.O.P. Workshops in Indiana | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/no-conspiracy-but-two-assassins-perhaps-it-seems-to-me-possible.html | No Conspiracy, But-- Two Assassins, Perhaps?; '...It seems to me possible that the report does not do justice to its own inquiries...' No Conspiracy, But-- In two and three-quarter years there has been a remarkable amount of nonevidence | True | By Henry Fairlie | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/market-statistics.html | Market Statistics | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/michelsonlenhart.html | Michelson--Lenhart | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/6-are-attendants-of-miss-medina-at-her-nuptials-vassar-graduate.html | 6 Are Attendants Of Miss Medina At Her Nuptials; Vassar Graduate Bride of Robert A. Murray, Alumnus of Yale | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/medicine-margaret-sangers-legacy.html | Medicine; Margaret Sanger's Legacy | True | By Martin Tolchin | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chamber-denounces-johnson-tax-plan-chamber-attacks-johnson-tax-plan.html | Chamber Denounces Johnson Tax Plan; CHAMBER ATTACKS JOHNSON TAX PLAN | True | By Eileen Shanahan Special to the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/missed-shots-bring-diverse-reactions-from-tournament-contestants.html | Missed Shots Bring Diverse Reactions From Tournament Contestants | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/albert-stark-fiance-of-ellen-b-berman.html | Albert Stark Fiance Of Ellen B. Berman | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/british-columbias-regime-enters-sixth-election-tomorrow.html | British Columbia's Regime Enters Sixth Election Tomorrow | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pro-football-game-postponed.html | Pro Football Game Postponed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/propeller-club-maps-40th-parley-legislators-to-fill-honorary-posts.html | PROPELLER CLUB MAPS 40TH PARLEY; Legislators to Fill Honorary Posts at October Sessions | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/westchester-acts-to-condemn-land-owners-ask-high-prices-for-areas.html | WESTCHESTER ACTS TO CONDEMN LAND; Owners Ask High Prices for Areas Wanted by County | True | By Merrill Folsom Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/defenders-gain-tie-with-3-duos-in-golf.html | DEFENDERS GAIN TIE WITH 3 DUOS IN GOLF | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mary-rogers-married.html | Mary Rogers Married | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/washington-eyes-race-in-wisconsin-democratic-contest-linked-to.html | WASHINGTON EYES RACE IN WISCONSIN; Democratic Contest Linked to Kennedy-Humphrey Ties | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bronxites-doubt-patrol-will-last-merchants-beset-by-crime-skeptical.html | BRONXITES DOUBT PATROL WILL LAST; Merchants Beset by Crime Skeptical on Police Aid | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/four-airlines-agree-on-jet-noise-curbs.html | FOUR AIRLINES AGREE ON JET NOISE CURBS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/child-falls-off-battleship.html | Child Falls Off Battleship | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/anita-petersen-phd-candidate-will-be-married-cornell-girl-fiancee.html | Anita Petersen, Ph.D. Candidate, Will Be Married; Cornell Girl Fiancee of Thomas H. Baker, an Alumnus of Yale | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/susan-oakman-will-be-married-to-john-cramer-massachusetts-teacher.html | Susan Oakman Will Be Married To John Cramer; Massachusetts Teacher Engaged to Alumnus of Harvard Law | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/john-devany-dies-exassemblyman-fought-to-bar-subversives-from.html | JOHN DEVANY DIES, EX-ASSEMBLYMAN; Fought to Bar Subversives From Government Posts | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/psychiatry-moving-into-other-fields.html | Psychiatry Moving Into Other Fields | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/title-bout-rerun-fails-to-excite-german-tv.html | Title Bout Rerun Fails To Excite German TV | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-gloria-rouse-is-bride-in-teaneck.html | Miss Gloria Rouse Is Bride in Teaneck | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/selecting-tulip-types-for-bright-combinations.html | Selecting Tulip Types for Bright Combinations | True | By Charles A. Lewis | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nightjourney-of-the-soul.html | Night-Journey of the Soul | True | By Millicent Bell | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/amerigos-fancy-sets-mark-in-1-18mile-race-at-del-mar.html | Amerigo's Fancy Sets Mark In 1 1/8-Mile Race at Del Mar | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/li-candidates-to-speak.html | L.I. Candidates to Speak | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nuptials-held-here-for-wylie-ohara-daughter-of-author-and-ens.html | Nuptials Held Here for Wylie O'Hara; Daughter of Author and Ens. Dennis Holahan Wed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/brazil-sent-a-shipment-of-corn-to-cuba-despite-trade-curb.html | Brazil Sent a Shipment of Corn To Cuba Despite Trade Curb | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/integration-gaining.html | Integration Gaining | True | By Leonard Buder | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/violence-comes-to-atlanta.html | Violence Comes To Atlanta | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/credit-markets-make-recovery-as-johnson-acts-bond-community.html | CREDIT MARKETS MAKE RECOVERY AS JOHNSON ACTS; Bond Community Welcomes White House Program to Temper the Economy -- Bidding-Up of Prices Expected CREDIT MARKETS MAKE RECOVERY | True | By John H. Allan | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/harvard-flares-over-low-rating-players-out-to-make-football-experts.html | Harvard Flares Over Low Rating; Players Out to Make Football Experts Eat Predictions | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/buying-open-land-conservation-fund-is-hard-pressed-to-keep-up-with.html | BUYING OPEN LAND; Conservation Fund Is Hard Pressed To Keep Up With Recreation Needs | True | By Nona B. Brown | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/counter-market-weak-and-weary-index-eases-in-slow-week-amex-remains.html | COUNTER MARKET WEAK AND WEARY; Index Eases in Slow Week --Amex Remains Dull | True | By Alexander R. Hammer | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/oilers-set-back-raiders-31-to-0-blanda-lofts-2-touchdown-passes-to.html | OILERS SET BACK RAIDERS, 31 TO 0; Blanda Lofts 2 Touchdown Passes to Burrell | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/planning-the-roof-garden.html | Planning the Roof Garden | True | By Philip Truex | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/people-of-ethiopias-old-capital-plunge-into-strange-new-world.html | People of Ethiopia's Old Capital Plunge Into Strange, New World | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-comforting-word-for-the-loser.html | A Comforting Word for the Loser | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-man-who-knew-money-the-man-who-knew-money.html | THE MAN WHO KNEW MONEY; The Man Who Knew Money | True | By John Kenneth Galbraith | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/judith-shapiro-fiancee.html | Judith Shapiro Fiancee | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/britain-said-to-bar-compulsory-curbs-in-rhodesia-trade.html | Britain Said to Bar Compulsory Curbs In Rhodesia Trade | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chart-of-playground-stakes.html | Chart of Playground Stakes | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/from-carpenter-to-an-arbiter-of-society.html | From Carpenter to an Arbiter of Society | True | By Russell Edwards | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yugoslavs-ending-aides-privileges-officials-below-tito-give-up-free.html | YUGOSLAVS ENDING AIDES' PRIVILEGES; Officials Below Tito Give Up Free Cars and Villas | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ann-e-hummel-engaged-to-wed-thomas-d-hoag-graduate-of-elmira-and.html | Ann E. Hummel Engaged to Wed Thomas D. Hoag; Graduate of Elmira and Alumnus of Trinity Plan Nuptials | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hortense-de-gray-to-marry.html | Hortense De Gray to Marry | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/elaine-d-greenblatt-pdg-brown-wed.html | Elaine D. Greenblatt, P.D.G. Brown Wed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/carolyn-penney-engaged.html | Carolyn Penney Engaged | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/big-vote-expected-across-minnesota-democratic-battle-to-mark.html | BIG VOTE EXPECTED ACROSS MINNESOTA; Democratic Battle to Mark Primaries on Tuesday | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/swissair-names-sales-chief.html | Swissair Names Sales Chief | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/runnymede-chuck-triumphs.html | Runnymede Chuck Triumphs | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fiverace-series-to-end-on-friday-canada-will-send-2-boats-germany.html | FIVE-RACE SERIES TO END ON FRIDAY; Canada Will Send 2 Boats, Germany One--Luders to Sail a New Bingo | True | By John Rendel | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/whites-in-northport-ala-protest-school-integration.html | Whites in Northport, Ala., Protest School Integration | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/anne-r-newton-john-a-dunning-wed-in-suburbs-sweet-briar-graduate.html | Anne R. Newton, John A. Dunning Wed in Suburbs; Sweet Briar Graduate Bride in Greenwich of Penn Alumnus | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/california-showcase-for-the-flying-machine.html | CALIFORNIA SHOWCASE FOR THE FLYING MACHINE | True | By Phillip King Brown | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/andretti-sets-mark-in-hoosier-hundred.html | ANDRETTI SETS MARK IN HOOSIER HUNDRED | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/randlettpitts.html | Randlett--Pitts | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/students-merge-religious-groups-organize-a-new-university-christian.html | STUDENTS MERGE RELIGIOUS GROUPS; Organize a New University Christian Movement | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/buyers-of-home-ignorant-of-facts-survey-finds-86-per-cent-unaware.html | BUYERS OF HOME IGNORANT OF FACTS; Survey Finds 86 Per Cent Unaware of Fanny May | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-jobless-upwhy.html | Negro Jobless Up—Why? | True | By Eileen Shanahan Special To The New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-griffith-affianced.html | Miss Griffith Affianced | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/west-germans-prepare-to-test-atomicpowered-merchant-ship.html | West Germans Prepare to Test Atomic-Powered Merchant Ship | True | By Werner Bamberger | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bonnie-m-davis-and-ross-d-hall-will-be-married-predoctoral-fellow.html | Bonnie M. Davis And Ross D. Hall Will Be Married; Predoctoral Fellow at Rutgers Is Fiancee of an Instructor | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/traveling-family-tries-life-without-father.html | TRAVELING FAMILY TRIES LIFE WITHOUT FATHER | True | By Adele Z. Silver | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/belgium-seeks-workable-relationship-with-congo.html | Belgium Seeks Workable Relationship With Congo | True | By Edward Cowan Special To The New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/macneil-signs-a-ranger-contract.html | MacNeil Signs a Ranger Contract | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bess-alexander-betrothed-to-peter-tallman-johnson.html | Bess Alexander Betrothed To Peter Tallman Johnson | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-presidents-tax-proposal-a-product-of-fear-and-study.html | The President's Tax Proposal: A Product of Fear and Study | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mayor-is-weighing-new-policy-to-limit-fifth-ave-parades.html | Mayor Is Weighing New Policy to Limit Fifth Ave. Parades | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/on-the-port-wine-road-harvest-time-in-portugals-douro-river-valley.html | ON THE 'PORT WINE ROAD'; Harvest Time in Portugal's Douro River Valley Means A Rich Crop of Wine Pressings, Songs and Fetes | True | By Elliseva Sayers | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/voorhees-victor-in-boating-event-tyches-skipper-captures.html | VOORHEES VICTOR IN BOATING EVENT; Tyche's Skipper Captures Predicted-Log Contest | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sharon-a-queeney-wed-to-stephen-b-brown.html | Sharon A. Queeney Wed To Stephen B. Brown | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ithacan-skipper-scores.html | Ithacan Skipper Scores | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/norpoths-4578-sets-mark-at-2000-meters.html | Norpoth's 4:57.8 Sets Mark at 2,000 Meters | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/police-in-nassau-dramatize-work-rookies-learn-about-job-by-watching.html | POLICE IN NASSAU DRAMATIZE WORK; Rookies Learn About Job by Watching Plays | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/again-senator-mansfield-speaks-out.html | Again Senator Mansfield Speaks Out | True | By E.w. Kenworthy Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/by-enid-nemy.html | By ENID NEMY | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negroes-may-win-mississippi-vote-first-of-race-is-expected-to-be.html | NEGROES MAY WIN MISSISSIPPI VOTE; First of Race Is Expected to Be Elected This Fall | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-few-pointers-on-plant-buying.html | A Few Pointers On Plant Buying | True | By Victor H. Ries | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/no-richer-gift-has-autumn-poured-from-out-her-lavish-horn.html | 'NO RICHER GIFT HAS AUTUMN POURED FROM OUT HER LAVISH HORN' | True | By Robert Eugene | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/this-week-college-football.html | This Week College Football | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/moerdler-scores-public-schools-he-says-176-buildings-have.html | MOERDLER SCORES PUBLIC SCHOOLS; He Says 176 Buildings Have Violations-- Conditions in 30 Called 'Hazardous' | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jersey-uaw-urges-defeat-of-toll-bill.html | JERSEY U.A.W. URGES DEFEAT OF TOLL BILL | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jewish-philanthropic-group-expands-building-program-embarks-on.html | Jewish Philanthropic Group Expands Building Program; 'Embarks on Second Phase, a Five-Year $125-Million Plan PROJECTS ADDED BY JEWISH GROUP | True | By Byron Porterfield | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mickey-wrights-67-sets-course-record.html | MICKEY WRIGHT'S 67 SETS COURSE RECORD | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/0connor-accuses-governor-of-role-as-boss-in-gop-democrat-says.html | 0'CONNOR ACCUSES GOVERNOR OF ROLE AS 'BOSS' IN G.O.P.; Democrat Says Javits Was Polls' Choice--Roosevelt Tours Coney Island | True | By Irving Spiegel | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tall-antenna-tower-held-growing-peril.html | TALL ANTENNA TOWER HELD GROWING PERIL | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-state-campaign.html | The State Campaign | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mccarthy-snowden.html | McCarthy--Snowden | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/united-church-of-canada-seeks-tie-with-anglicans.html | United Church of Canada Seeks Tie With Anglicans | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-mousse-of-merit.html | A Mousse Of Merit | True | By Craig Claiborne | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/spotlight-what-is-so-rare-as-a66-high.html | Spotlight; What Is So Rare as a '66 High? | True | By John J. Abele | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/will-gomer-hold-up.html | Will Gomer Hold Up? | True | By Dan Sullivan | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mayor-sees-chances-of-civilian-review-board-improving-every-minute.html | Mayor Sees Chances of Civilian Review Board Improving 'Every Minute' | True | By Jonathan Randal | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-charlotte-appel-a-prospective-bride.html | Miss Charlotte Appel A Prospective Bride | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wood-field-and-stream-goiling-gunners-drop-game-long-enough-to-bag.html | Wood, Field and Stream; Goiling Gunners Drop Game Long Enough to Bag Four Crows With a 12-Iron | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mansard-roofs-top-garden-apartments-in-new-colony.html | Mansard Roofs Top Garden Apartments in New Colony | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-administrators-a-center-in-search-of-a-role-a-center-in-search.html | The Administrators; A Center in Search of a Role A Center in Search of a Role | True | By George P. Elliott | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-coffee-pact-is-termed-a-gain-officials-hail-agreement-as-step.html | NEW COFFEE PACT IS TERMED A GAIN; Officials Hail Agreement as Step Toward Output Curb | True | By Richard Eder | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/area-still-tense.html | Area Still Tense | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/european-bridge-tourney-in-warsaw-won-by-france.html | European Bridge Tourney In Warsaw Won by France | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/spaceport-tours-cape-kennedy-expected-to-be-host-to-5000-visitors.html | SPACEPORT TOURS; Cape Kennedy Expected to Be Host To 5,000 Visitors Daily in a Year | True | By C.c. Wright | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mickey-rooney-weds-divorcee.html | Mickey Rooney Weds Divorcee | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/letters.html | Letters | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/a-firm-pace-seen-for-auto-makers-gm-predicts-industry-sales-will.html | A FIRM PACE SEEN FOR AUTO MAKERS; G.M. Predicts Industry Sales Will Approximate '66's | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-cargo-ship-service-set.html | New Cargo Ship Service Set | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/washington-operation-houdini.html | Washington: Operation Houdini | True | By James Reston | 1994-06-13 | RE000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/board-sets-talks-in-school-dispute-east-harlem-parents-asked-to-a.html | BOARD SETS TALKS IN SCHOOL DISPUTE; East Harlem Parents Asked to a Meeting Today | True | By Gene Currivan | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/serving-champagne-at-beer-prices.html | Serving Champagne at Beer Prices | True | By Allen Hughes | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/colie-takes-class-e-sail-in-lake-minnetonka-regatta.html | Colie Takes Class E Sail In Lake Minnetonka Regatta | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/lure-takes-honors-in-cow-bay-sailing.html | LURE TAKES HONORS IN COW BAY SAILING | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/88-agencies-get-115000-from-new-eyes-for-needy.html | 88 Agencies Get $115,000 From New Eyes for Needy | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-the-avantgarde-makes-a-noise.html | Music; The Avant-Garde Makes a Noise | True | By Ezra Laderman | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/coins-call-to-class.html | Coins; Call To Class | True | By Herbert C. Bardes | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rome-bids-vienna-curb-terrorists-fanfani-answers-message-of.html | ROME BIDS VIENNA CURB TERRORISTS; Fanfani Answers Message of Condolence on Tyrol | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-negro-today-is-like-the-immigrant-yesterday-the-negro-today.html | The Negro Today Is Like the Immigrant Yesterday; The Negro Today What is said of the Negro slum was first said of the Irish 'The assimilatory powers of America have declined' Today, misery doesn't have as much company as it used to | True | By Irving Kristol | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-seen-yielding-on-2-chinas-in-un-new-support-for-peking-in-state.html | U.S. SEEN YIELDING ON 2 CHINAS IN U.N.; New Support for Peking in State Department Hinted | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/walter-wonderful.html | Walter Wonderful | True | By W.g. Rogers | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/climate-of-fear.html | Climate of Fear | True | By Adrian Mitchell | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/alpine-team-victor-4-and-3-in-prolady-at-forest-hill.html | Alpine Team Victor, 4 and 3, In Pro-Lady at Forest Hill | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/baylor-routs-syracuse-by-3512-on-southalls-4-scoring-passes-baylor.html | Baylor Routs Syracuse by 35-12 On Southall's 4 Scoring Passes; BAYLOR TROUNCES SYRACUSE BY 35-12 | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-big-10.html | THE BIG 10 | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ohio-river-panel-to-meet.html | Ohio River Panel to Meet | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/moratorio-of-argentina-wins-world-riding-title.html | Moratorio of Argentina Wins World Riding Title | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/7-are-attendants-of-miss-church-at-her-nuptials-graduate-of-parsons.html | 7 Are Attendants Of Miss Church At Her Nuptials; Graduate of Parsons Is Wed in Virginia to Thomas Dudley | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bogota-garden-suites-ready.html | Bogota Garden Suites Ready | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/andrew-g-haley-a-scientist-dies-first-president-of-aerojet.html | ANDREW G. HALEY, A SCIENTIST, DIES; First President of Aerojet Engineering Was Lawyer | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/indonesian-youth-seeks-new-order-militant-student-movement-strongly.html | INDONESIAN YOUTH SEEKS NEW ORDER; Militant Student Movement Strongly Anti-Communist | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/assassin-planned-suit-against-us-verwoerds-killer-vengeful-over.html | ASSASSIN PLANNED SUIT AGAINST U.S.; Verwoerd's Killer Vengeful Over 1947 Deportation | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/observer-trapped-in-the-sportz-blitz-pincers.html | Observer: Trapped in the Sportzblitz Pincers | True | By Russell Baker | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/executives-end-a-10-week-visit-many-are-amazed-by-the-wealth-of-data.html | EXECUTIVES END A 10-WEEK VISIT; Many Are Amazed by the Wealth of Data Available to Product Managers | True | By Gerd Wilcke | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dance-irresistible-force-meets-immovable-object.html | Dance; Irresistible Force Meets Immovable Object | True | By Clive Barnes | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dodgers-get-schofield-in-deal-with-yanks.html | Dodgers Get Schofield In Deal With Yanks | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bundschuhfitzpatrick.html | Bundschuh--Fitzpatrick | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dollins-mabel-tops-internationals-in-westof-rye-sail-five-classes.html | Dollin's Mabel Tops Internationals in West-of Rye Sail; FIVE CLASSES FAIL TO BEAT DEADLINE Variable Winds Delay Start 25 Minutes--Muhlfeld Is Shields Winner | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/departure-of-a-king-departure-departure.html | Departure of a King; Departure Departure | True | By Lindsay Rogers | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/blair-cherry-65-coached-football-at-texas-4650.html | Blair Cherry, 65, Coached Football at Texas, '46-50 | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-kristin-l-schmidtchen-is-bride-of-raud-e-johnson.html | Miss Kristin L. Schmidtchen Is Bride of Raud E. Johnson | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-debates-role-of-a-thai-airfield-denies-it-is-ready-to-serve-as.html | U.S. DEBATES ROLE OF A THAI AIRFIELD; Denies It Is Ready to Serve as B-52 Bomber Base | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/twin-cities-contract-is-let-for-study-of-rapid-transit.html | TWIN CITIES Contract Is Let for Study of Rapid Transit | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nellie-cook-antiheroine.html | Nellie Cook, Anti-Heroine | True | By Joseph Mathewson | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/from-russia-out-of-george-london-from-russia-out-of-london.html | From Russia Out of (George) London; From Russia Out of London | True | By George London | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rockwell-seized-in-chicago-march-nazi-chief-arrested-at-start-of.html | ROCKWELL SEIZED IN CHICAGO MARCH; Nazi Chief Arrested at Start of Trek to Negro Area--CORE Leader Is Held | True | By Thomas A. Johnson Special To the New York Times | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vineyard-jones.html | Vineyard--Jones | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/crime-panel-finds-ignorance.html | Crime Panel Finds Ignorance | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/susan-southard-married.html | Susan Southard Married | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/saigon-considering-a-ban-on-newsweek.html | SAIGON CONSIDERING A BAN ON NEWSWEEK | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/peking-assails-east-germany.html | Peking Assails East Germany | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/alonzo-j-harriman.html | ALONZO J. HARRIMAN | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/flying-granny-in-a-happy-whirl-helicopter-firm-hires-her-as-its.html | 'FLYING GRANNY' IN A HAPPY WHIRL; Helicopter Firm Hires Her As Its Sales Director | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hottest-racial-summer-nears-end.html | Hottest Racial Summer Nears End | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wilson-walks-two-tightropes.html | Wilson Walks Two Tightropes | True | | 1994-06-13 | RE000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/richmond-furniture-tobacco-coal-industries-gain.html | RICHMOND Furniture, Tobacco, Coal Industries Gain | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dutch-coast-life-changed-by-dams-delta-project-to-hold-back-sea-and.html | DUTCH COAST LIFE CHANGED BY DAMS; Delta Project to Hold Back Sea and Let in Tourists | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/roosevelt-wins-coney-admirers-elderly-tell-candidate-they-remember.html | ROOSEVELT WINS CONEY ADMIRERS; Elderly Tell Candidate They Remember Father | True | By Thomas P. Ronan | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-week-in-finance-indecision-on-inflation-gives-way-to-dramatic.html | The Week in Finance; Indecision on Inflation Gives Way To Dramatic White House Action WEEK IN FINANCE: INDECISION ENDS | True | By Thomas E. Mullaney | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/position-paper-position.html | Position Paper; Position | True | By Herbert Feis | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/virginia-cavalier.html | Virginia Cavalier | True | By Arthur B. Tourtellot | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-system-is-announced-for-commercial-kitchens.html | New System Is Announced For Commercial Kitchens | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nuptials-for-laura-mead.html | Nuptials for Laura Mead | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/premier-ky-says-he-will-not-enter-race-for-president.html | Premier Ky Says He Will Not Enter Race for President | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/american-tennis-greats-of-past-bemoan-state-of-us-game-now.html | American Tennis Greats of Past Bemoan State of U.S. Game Now | True | By Charles Friedman | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/silver-dollars-new-commodity-exchange-here-is-studying-such-futures.html | SILVER DOLLARS: NEW COMMODITY?; Exchange Here Is Studying Such Futures Trading New York Mercantile Exchange May Try Silver-Dollar Trading | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/oklahoma-girl-new-miss-america.html | Oklahoma Girl New Miss America | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/katherine-lees-nuptials.html | Katherine Lee's Nuptials | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mcgregor-sets-swim-mark.html | McGregor Sets Swim Mark | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ginsberg-names-reporter-to-be-a-special-assistant.html | Ginsberg Names Reporter To Be a Special Assistant | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/deck-over-canal-to-be-landscaped-concrete-to-top-waterway-in-akron.html | DECK OVER CANAL TO BE LANDSCAPED; Concrete to Top Waterway in Akron Renewal Project | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fireman-killed-9-injured-in-collision-of-2-pumpers.html | Fireman Killed, 9 Injured in Collision of 2 Pumpers | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/italy-pentathlon-champion.html | Italy Pentathlon Champion | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/federated-stores-to-proceed-with-plans-following-a-review.html | Federated Stores to Proceed With Plans Following a Review | True | By Isadore Barmash | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/programs.html | Programs | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-chrissotimos-wed.html | Miss Chrissotimos Wed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/steelweb-roof-covers-pavilion-structure-at-montreal-fair-uses.html | STEEL-WEB ROOF COVERS PAVILION; Structure at Montreal Fair Uses Principle of Net STEEL-WEB ROOF COVERS PAVILION | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/rights-bill-is-dead-dirksen-asserts.html | RIGHTS BILL IS DEAD, DIRKSEN ASSERTS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/clay-stops-mildenberger-emerson-upset-in-tennis.html | Clay Stops Mildenberger; Emerson Upset in Tennis | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/thong-wins-by-2-lengths-in-churchill-downs-sprint.html | Thong Wins by 2 Lengths In Churchill Downs Sprint | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jane-l-kirksey-is-affianced-to-lieut-edward-volkwein.html | Jane L. Kirksey Is Affianced To Lieut. Edward Volkwein | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/susanne-sweeneys-troth.html | Susanne Sweeney's Troth | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/barbara-ackerman-a-prospective-bride.html | Barbara Ackerman A Prospective Bride | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/21-gun-salute-in-washington.html | 21-Gun Salute in Washington | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/linda-garshman-to-wed.html | Linda Garshman to Wed | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mrs-steinman-has-child.html | Mrs. Steinman Has Child | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/virginia-c-ryan-engaged-to-wed-peter-h-dehaas-social-worker-here-is.html | Virginia C. Ryan Engaged to Wed Peter H. DeHaas; Social Worker Here Is Betrothed to a Lawyer --December Bridal | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-york-film-festival-first-week.html | New York Film Festival: First Week | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-urged-to-aid-merchant-fleet-research-group-warns-of-emergency-in.html | U.S. URGED TO AID MERCHANT FLEET; Research Group Warns of Emergency in Shipping | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-historic-high-road-across-the-blue-ridge.html | THE HISTORIC HIGH ROAD ACROSS THE BLUE RIDGE | True | By H.d. Crawford | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jennifer-wyzan-to-marry.html | Jennifer Wyzan to Marry | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/lieutenant-fiance-of-marcia-rutter.html | Lieutenant Fiance Of Marcia Rutter | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/humphrey-calls-on-youth-to-help-fight-slumism.html | Humphrey Calls on Youth To Help Fight Slumism | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-air-route-here-upheld.html | New Air Route Here Upheld | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kennedy-shares-feast-spotlight-joins-san-gennaro-parade-after-ice.html | KENNEDY SHARES FEAST SPOTLIGHT; Joins San Gennaro Parade After Ice Truck Mishap | True | By Alfred E. Clark | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/deborah-a-krane-prospective-bride.html | Deborah A. Krane Prospective Bride | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/again-mice-serve-men.html | Again Mice Serve Men | True | By Jane E. Brody | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tb-harvey-jr-lawyer-marries-nancy-st-clair-nuptials-for-graduate-of.html | T.B. Harvey Jr., Lawyer, Marries Nancy St. Clair; Nuptials for Graduate of Penn and Princeton Doctoral Student | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jeannette-taylor-will-be-the-bride-of-david-brown-lecturer-and.html | Jeannette Taylor Will Be the Bride Of David Brown; Lecturer and Doctoral Candidate at Penn to Wed in October | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/all-sides-test-their-arms-in-vietnam.html | All Sides Test Their Arms in Vietnam | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vietnam-an-issue-in-jerseys-voting-wilentz-favored-in-senatorial.html | VIETNAM AN ISSUE IN JERSEYS VOTING; Wilentz Favored in Senatorial Primary on Tuesday | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/burma-makes-her-neutralism-stick.html | Burma Makes Her Neutralism Stick | True | By Harrison E. Salisbury | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tshombe-confident-he-will-displace-mobutu-soon.html | Tshombe Confident He Will Displace Mobutu Soon | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hackensack-suites-ready.html | Hackensack Suites Ready | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-old-metropolitan-sings-again.html | The Old Metropolitan Sings Again | True | By Raymond Ericson | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/majority-worried.html | Majority Worried | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/hoffmanlevitt.html | Hoffman--Levitt | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/2-lines-to-serve-lake-ports.html | 2 Lines to Serve Lake Ports | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/brenda-wolski-affianced.html | Brenda Wolski Affianced | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/clay-says-only-liston-and-chuvalo-were-harder-foes-than.html | Clay Says Only Liston and Chuvalo Were Harder Foes Than Mildenberger | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/balloting-begins-for-an-assembly-in-south-vietnam-vote-by-noon-put.html | BALLOTING BEGINS FOR AN ASSEMBLY IN SOUTH VIETNAM; Vote by Noon Put at 37% of Those Eligible--Turnout Said to Be Big in North TERRORISM STEPPED UP Saigon Reports 90 Incidents in Campaign by Vietcong to 'Smash' the Election | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-republicans-defend.html | The Republicans Defend | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/braves-victory-10th-in-11-games-single-by-cline-drives-in-deciding.html | BRAVES VICTORY 10TH IN 11 GAMES; Single by Cline Drives In Deciding Tally in 2-Run 5th--Cloninger Victor | True | By Joseph Durso | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/seymourperryman.html | Seymour--Perryman | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/anniversaries.html | Anniversaries | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/joan-shepard-is-bride.html | Joan Shepard Is Bride | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/red-youth-is-found-apathetic-on-war.html | RED YOUTH IS FOUND APATHETIC ON WAR | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/british-exports-to-china-up-50-in-first-half-of-66.html | British Exports to China Up 50% in First Half of '66 | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/womens-team-at-sterling-wins-tennis-league-title.html | Women's Team at Sterling Wins Tennis League Title | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/opera-the-golden-age-is-now-the-golden-age-is-now.html | Opera; The Golden Age Is Now The Golden Age Is Now | True | By Martin Mayer | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-the-grand-manner.html | In the Grand Manner | True | By Rita Reif | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/soviet-appoints-director-of-fiat-automobile-plant.html | Soviet Appoints Director Of Fiat Automobile Plant | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/casper-nicklaus-tie-for-golf-lead-at-70-nicklaus-casper-tie-for.html | Casper, Nicklaus Tie For Golf Lead at 70; Nicklaus, Casper Tie for Golf Lead With 70's | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/short-hills-temple-to-dedicate-its-cornerstone-next-sunday.html | Short Hills Temple to Dedicate Its Cornerstone Next Sunday | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nestor-paiva.html | NESTOR PAIVA | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tax-experiment.html | Tax Experiment | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/town-house-sales-overcome-scarcity-of-mortgage-funds-market-is.html | Town House Sales Overcome Scarcity Of Mortgage Funds; MARKET IS STRONG FOR TOWN HOUSES | True | By Glenn Fowler | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wonder-metal-of-the-forties-finds-stable-growing-markets-titanium.html | 'Wonder Metal' of the Forties Finds Stable, Growing Markets; Titanium Gets Mature Industry Role | True | By Robert A. Wright | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/urban-planning-stressed-on-coast-san-francisco-civic-group-asks.html | URBAN PLANNING STRESSED ON COAST; San Francisco Civic Group Asks Imagination Program | True | By Lawrence Davies Special To the New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pyne-says-piping-rock-show-will-continue-for-many-years.html | Pyne Says Piping Rock Show Will Continue for Many Years | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/news-of-the-rialto-love-and-scuba-duba-in-france.html | News of the Rialto; Love and Scuba Duba in France | True | By Lewis Funke | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nabors-kearney.html | Nabors--Kearney | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/listing-of-works-on-negro-popular-westchester-library-sends-booklet.html | LISTING OF WORKS ON NEGRO POPULAR; Westchester Library Sends Booklet Over the World | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/swiss-cheese-takes-rich-matron-stakes-matron-captured-by-swiss.html | Swiss Cheese Takes Rich Matron Stakes; MATRON CAPTURED BY SWISS CHEESE | True | By Joe Nichols | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/westec-growth-with-an-unexpected-twist-two-top-officials-of-company.html | Westec Growth With an Unexpected Twist; Two Top Officials of Company Are Out, but Keep Quiet S.E.C. Is Also Silent on Investigation of Operation Westec Corp.: Tale Of a Huge Growth With Unusual Twist | True | By Richard Phalon | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/israeli-musician-recalls-old-days-recording-of-first-concert.html | ISRAELI MUSICIAN RECALLS OLD DAYS; Recording of First Concert Includes an Explosion | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/2-die-in-delaware-crash.html | 2 Die in Delaware Crash | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vincent-lynn.html | VINCENT LYNN | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/miss-karen-leigh-boyd-wed-to-seward-mellon-webster-graduate-is.html | Miss Karen Leigh Boyd Wed to Seward Mellon; Webster Graduate Is Married in Chapel to Bank Aide | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/colombian-cardinal-closes-117-yrold-catholic-paper.html | Colombian Cardinal Closes 117-Yr.-Old Catholic Paper | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-gets-military-aid-from-vietnam-a-junk.html | U.S. Gets Military Aid From Vietnam: A Junk | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/historic-area-named-on-edge-of-village.html | Historic Area Named On Edge of 'Village' | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/guide-to-concrete-floor-paints.html | Guide to Concrete Floor Paints | True | By Bernard Gladstone | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/white-sox-defeat-senators-by-10-howard-hurls-twohitter-and- agee.html | WHITE SOX DEFEAT SENATORS BY 1-0; Howard Hurls Two-Hitter and Agee Bats In Run | True | | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/project-for-aged-is-begun-on-li-excavation-completed-for-valley.html | PROJECT FOR AGED IS BEGUN ON L.I.; Excavation Completed for Valley Stream Center | True | By Harry V. Forgeron Special to The New York Times | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-11 | 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/electricity-is-suggested-as-the-driving-force-that-is-behind.html | Electricity Is Suggested as the Driving Force That Is Behind Destructive Winds of Tornadoes | True | By David Bird | 1994-06-13 | RE0000668596 | B00000296766 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/agostini-gains-world-title-with-monza-cycle-victory.html | Agostini Gains World Title With Monza Cycle Victory | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/harrisburg-dairy-show-set.html | Harrisburg Dairy Show Set | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/letters-to-the-editor-of-the-times-secret-research-at-universities.html | Letters to the Editor of The Times; Secret Research at Universities For a Quieter City U That's Decision HYMAN WEBER Laws Affecting Wills WALTER J. PETERSON For Better Subways HERBERT L. ASH Border Disputes of Ethiopia and Somalia GEORGE G. DAWSON War Propaganda HERBERT GROSSMAN | True | HERBERT J. SPIROHAZEL HENDERSON | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/connecticut-democrats-top-gop-in-registered-voters.html | Connecticut Democrats Top G.O.P. in Registered Voters | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/58-students-hurt-in-crash.html | 58 Students Hurt in Crash | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area; BUYERS IN TOWN | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/tv-garry-moore-returns-with-his-variety-show.html | TV: Garry Moore Returns With His Variety Show | True | By Jack Gould | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/carbide-president-joins-bank-board.html | Carbide President Joins Bank Board | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/60000-teachers-strike-in-india.html | 60,000 Teachers Strike in India | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/printers-dispute-suspends-detroit-free-press-today.html | Printers Dispute Suspends Detroit Free Press Today | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kangaroo-trials-reported.html | Kangaroo Trials Reported | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/sullivan-signals-mason-to-return-tv-host-and-comedian-heal-rift-on.html | SULLIVAN SIGNALS MASON TO RETURN; TV Host and Comedian Heal Rift on Touchy Subject | True | By Val Adams | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/us-jets-blast-2-missile-sites-in-north-vietnam-facilities-near.html | U.S. Jets Blast 2 Missile Sites in North Vietnam; Facilities Near Donghoi and Hanoi Are Destroyed | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/consortium-reports-north-sea-gas-find.html | Consortium Reports North Sea Gas Find | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chinese-synthesize-insulin-german-scientists-confirm-medical-value.html | Chinese Synthesize Insulin, German Scientists Confirm; Medical Value Cited Chinese Synthesis of Insulin Proved British Study Noted | True | By Walter Sullivan | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/russians-call-batman-idealized-fbi-agent.html | Russians Call Batman 'Idealized F.B.I. Agent' | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/clark-s-nichols.html | CLARK S. NICHOLS | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chiefs-triumph-over-bills-4220-21point-first-period-sends-buffalo.html | CHIEFS TRIUMPH OVER BILLS, 42-20; 21-Point First Period Sends Buffalo to 2d Loss in Row | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/eliasschreiner.html | Elias—Schreiner | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-paper-today-assured-by-vote-stereotypers-union-ratifies-a-new.html | NEW PAPER TODAY ASSURED BY VOTE; Stereotypers Union Ratifies a New Contract, Ending 140-Day Shutdown Statement by Mayor O'Connor Has Role NEW PAPER TODAY ASSURED BY VOTE Busy on Sunday No Herald Tribune | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miss-america-is-a-smalltown-girl.html | Miss America Is a Small-Town Girl | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/donna-m-carlino-is-married-here.html | Donna M. Carlino Is Married Here | True | Bradford Bachrach | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/air-cargo-line-buys-2d-carrier-airlift-international-acquires.html | AIR CARGO LINE BUYS 2D CARRIER; Airlift International Acquires Aerovias Sud Americana Year of Growth | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ralph-boston-wins-2-events-in-switzerland-track-meet.html | Ralph Boston Wins 2 Events In Switzerland Track Meet | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/first-negro-to-begin-study-at-randolphmacon-college.html | First Negro to Begin Study at Randolph-Macon College | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/humphrey-to-address-miners.html | Humphrey to Address Miners | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gene-beatrice-bentley-wed-to-martin-cooper.html | Gene Beatrice Bentley Wed to Martin Cooper | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kennedy-pledges-support-to-oconnors-campaign-senator-lauds-samuels.html | Kennedy Pledges Support To O'Connor's Campaign; Senator Lauds Samuels Smith Starting Today Kennedy Promises to Campaign for O'Connor Kennedy Stumps on L.I. | True | By Peter Kihssthe New York Times (BY JACK MANNING) | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/wendy-marcus-henry-raymont-are-wed-here-head-of-dallas-store.html | Wendy Marcus, Henry Raymont Are Wed Here; Head of Dallas Store Escorts Daughter at St. Regis-Sheraton | True | Gittings | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/family-program-to-combat-alcoholism-starts-in-city.html | Family Program to Combat Alcoholism Starts in City | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/conservative-calls-taxation-a-big-issue.html | CONSERVATIVE CALLS TAXATION A BIG ISSUE | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/television.html | Television | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/police-kill-knifer-in-east-side-fight.html | POLICE KILL KNIFER IN EAST SIDE FIGHT | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/fashion-show.html | Fashion Show | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/red-guards-foes-warned-by-peking-newspaper-urges-officials-not-to.html | RED GUARDS' FOES WARNED BY PEKING; Newspaper Urges Officials Not to Oppose Movement -- New Clashes Reported RED GUARDS' FOES WARNED BY PEKING | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/violinist-in-recital-with-harp-player.html | VIOLINIST IN RECITAL WITH HARP PLAYER | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/medical-center-names-dean.html | Medical Center Names Dean | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/us-routs-australia-50-in-davis-cup-exhibitions.html | U.S. Routs Australia, 5-0, In Davis Cup Exhibitions | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Margaret Farrar | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/accounts.html | Accounts | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/four-key-injuries-dim-football-future-for-massachusetts.html | Four Key Injuries Dim Football Future For Massachusetts | True | By Deane McGowen Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/the-grass-harp-is-set-to-music-seasons-2d-capote-show-listed-for.html | 'THE GRASS HARP' IS SET TO MUSIC; Season's 2d Capote Show Listed for Providence Mammy, Youth and Spinster Grimm for Repertory | True | By Sam Zolotow | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/terrorist-acts-by-the-vietcong-accompany-delta-towns-voting-hamlet.html | Terrorist Acts by the Vietcong Accompany Delta Town's Voting; Hamlet is Attacked | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/core-pickets-in-chicago-protest-jailing-of-lucas-swastikas-on.html | CORE Pickets in Chicago Protest Jailing of Lucas; Swastikas on Shirts | True | By Thomas A. Johnson Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/runnerup-no-longer-fred-sidney-stolle.html | Runner-Up No Longer; Fred Sidney Stolle | True | The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/koufax-posts-23d-in-opening-game-roseboros-runscoring-hit-decides.html | KOUFAX POSTS 23D IN OPENING GAME; Roseboro's Run-Scoring Hit Decides Second Game-- Cardinals Win, 4-3 | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/detroit-nine-captures-title.html | Detroit Nine Captures Title | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gateway-sets-vote-on-new-stock-plan.html | GATEWAY SETS VOTE ON NEW STOCK PLAN | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/nova-scotia-in-victory-over-bell-province-is-apparent-winner-in.html | Nova Scotia in Victory Over Bell; Province Is Apparent Winner in Fight to Control System Legislation Is Voted to Limit the Rights of Stockholders. A PHONE VICTORY FOR NOVA SCOTIA | True | By John M. Lee Special To the New York Timesthe New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/afghan-is-winner-in-2692dog-show-ch-holly-hill-desert-wind-takes.html | AFGHAN IS WINNER IN 2,692-DOG SHOW; Ch. Holly Hill Desert Wind Takes Westchester Event A Clear-Cut Decision The Other Finalists | True | By Walter R. Fletcher Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cambodia-quietly-conducts-national-assembly-election.html | Cambodia Quietly Conducts National Assembly Election | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/school-buildings-safety-is-defended-by-donovan.html | School Buildings' Safety Is Defended by Donovan | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/profits-in-oil-industry-head-for-peak-but-prices-for-shares-are.html | Profits in Oil Industry Head for Peak; But Prices for Shares Are Declining Prices Mostly Up Demand Up '66 OIL EARNINGS HEADING FOR PEAK Some Influence Possible Higher Payments Faced | True | By J.h. Carmical | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/jakobovits-elected-british-chief-rabbi.html | JAKOBOVITS ELECTED BRITISH CHIEF RABBI | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/5month-us-trip-by-balloon-ends-hectic-crosscountry-ride-first.html | 5-MONTH U.S. TRIP BY BALLOON ENDS; Hectic Cross-Country Ride First Flight of Its Kind | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/sports-of-the-times-a-dull-exhibition.html | Sports of The Times; A Dull Exhibition | True | By Arthur Daley | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cypriote-killed-by-gunfire.html | Cypriote Killed by Gunfire | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/draft-deferment-scored-at-rutgers.html | DRAFT DEFERMENT SCORED AT RUTGERS | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/wives-to-watch-tv.html | Wives to Watch TV | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shapiro-leads-north-shore-to-6to5-victory-in-polo.html | Shapiro Leads North Shore To 6-to-5 Victory in Polo | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/presidents-action-on-major-bills-jan-10-to-sept-10-1966.html | President's Action on Major Bills; JAN. 10 TO SEPT. 10, 1966 | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/de-gaulle-sees-french-nuclear-test-in-pacific-watches-from-a.html | De Gaulle Sees French Nuclear Test in Pacific; Watches From a Cruiser 25 Miles Away as Device Is Exploded Above Atoll DE GAULLE SEES A NUCLEAR TEST | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cardinals-victors-over-eagles-1613.html | CARDINALS VICTORS OVER EAGLES, 16-13 | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/nigerians-open-meeting-today-to-see-if-unity-can-still-exist-many.html | Nigerians Open Meeting Today To See if Unity Can Still Exist; Many Questions Involved | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/3-government-newspapers-are-closed-by-indonesia.html | 3 Government Newspapers Are Closed by Indonesia | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/1year-maturities-are-95146957396.html | 1-YEAR MATURITIES ARE $95,146,957,396 | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rubber-unions-chief-faces-tough-election-fight-burdens-defeat.html | Rubber Union's Chief Faces Tough Election Fight; Burdon's Defeat Predicted 'Vigorous Action' Pledged The Travel Issue Could Affect Negotiations | True | By Damon Stetson Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cole-is-appointed-arbitrator-by-engineers-and-6-ship-lines-labor.html | Cole Is Appointed Arbitrator By Engineers and 6 Ship Lines; Labor Expert Takes Over on Permanent Basis a Post Vacant for a Year Employers Wanted Change | True | The New York Times Studio | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/paula-metcalf-honored.html | Paula Metcalf Honored | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-elmer-reynolds.html | MRS. ELMER REYNOLDS | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/the-fulbright-act-at-20-columbia-symposium-praises-cultural.html | The Fulbright Act at 20; Columbia Symposium Praises Cultural Exchanges-- U.S. Eager for New Ideas | True | By Howard Taubman | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/city-wont-open-disputed-school-in-harlem-today-board-acts-to-ease.html | CITY WON'T OPEN DISPUTED SCHOOL IN HARLEM TODAY; Board Acts to Ease Tension Over $5-Million I.S. 201 -- Plans New Parleys BOYCOTTS ARE HINTED System Starting New Year With Expanded Rolls, Staff and Curriculum Other Closings Foreseen 28-Year Record Set CITY'S SCHOOLS SET A 28-YEAR RECORD 4,000 More Teachers Nongraded Programs | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/2-travel-8000-miles-to-altar.html | 2 Travel 8,000 Miles to Altar | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/israel-to-check-rising-economy-but-cabinet-shuns-eshkols-3year.html | ISRAEL TO CHECK RISING ECONOMY; But Cabinet Shuns Eshkol's 3-Year Freeze Plan No New Taxation | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/each-team-loses-ball-three-times-six-fumbles-lead-to-scores.html | EACH TEAM LOSES BALL THREE TIMES; Six Fumbles Lead to Scores -- Morrall-Jones Click on 75, 98-Yard Pass Plays | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/south-africas-course.html | South Africa's Course | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/billy-graham-attends-church-with-johnsons.html | Billy Graham Attends Church With Johnsons | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-greenson-bride-of-charles-freedman.html | Mrs. Greenson Bride Of Charles Freedman | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/youth-sees-mother-shot-to-death-in-church-class.html | Youth Sees Mother Shot To Death in Church Class | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/fire-bomb-thrown-in-dublin.html | Fire Bomb Thrown in Dublin | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/author-is-denounced.html | Author Is Denounced | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/closer-guard-for-holyoake.html | Closer Guard for Holyoake | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/split-on-planning-looms-downtown-state-renewal-program-for-area.html | SPLIT ON PLANNING LOOMS DOWNTOWN; State Renewal Program for Area Conflicts With City's | True | By Henry Raymont | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/indonesian-visits-algiers.html | Indonesian Visits Algiers | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/city-planners-get-johnson-challenge-show-at-the-smithsonian.html | City Planners Get Johnson Challenge; Show at the Smithsonian | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/russians-stage-patriotic-rally-25000-youths-march-in-red-square-in.html | RUSSIANS STAGE PATRIOTIC RALLY; 25,000 Youths March in Red Square in Loyalty Drive Weapons Seem Quaint 'Internationale' Is Sung 'Aventurism' Is Decried | True | By Raymond H. Anderson Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/molded-salmon-mousse-a-treat-in-any-season.html | Molded Salmon Mousse A Treat in Any Season | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/fireman-is-accused-of-a-60-extortion.html | FIREMAN IS ACCUSED OF A $60 EXTORTION | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/soviet-says-its-tanks-resist-radioactivity.html | Soviet Says Its Tanks Resist Radioactivity | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/us-pilot-who-escaped-north-vietnam-recovers.html | U.S. Pilot Who Escaped North Vietnam Recovers | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/spero-captures-world-single-sculls-title-in-yugoslavia-new-yorker.html | Spero Captures World Single Sculls Title in Yugoslavia; NEW YORKER FIRST WITH 7:05.9 TIME His Rally Beats Wienese by Length at 2,000 Meters-- U.S. Second in Doubles | True | The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/larchmont-skipper-takes-us-ensign-sailing-crown.html | Larchmont Skipper Takes U.S. Ensign Sailing Crown | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/housewife-challenges-martin-in-massachusetts-exspeaker-expects-to.html | Housewife Challenges Martin in Massachusetts; Ex-Speaker Expects to Win by Redeeming I.O.U.'S | True | By John H. Fenton Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/us-landfill-inquiry-set.html | U.S. Landfill Inquiry Set | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/issues-debated-by-coast-rivals-brown-and-reagan-repeat-stands.html | ISSUES DEBATED BY COAST RIVALS; Brown and Reagan Repeat Stands Before TV Panel | True | By Gladwin Hill Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/2-brothers-and-2-sisters-all-born-sept-8-reunited.html | 2 Brothers and 2 Sisters, All Born Sept. 8, Reunited | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/three-end-in-tie-after-36-holes-nicklaus-geiberger-littler-shoot.html | THREE END IN TIE AFTER 36 HOLES; Nicklaus, Geiberger, Littler Shoot 143 for 2 Rounds --Casper a Shot Back | True | By Lincoln A. Werden Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/choice-narrows-in-south-africa-2-actively-seeking-election-as.html | CHOICE NARROWS IN SOUTH AFRICA; 2 Actively Seeking Election as Verwoerd's Successor | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miss-sommer-bride-of-gordon-berger.html | Miss Sommer Bride Of Gordon Berger | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/coast-forest-fire-is-laid-to-arson-timed-device-is-held-cause-of.html | COAST FOREST FIRE IS LAID TO ARSON; Timed Device Is Held Cause of $3.2-Million Blaze | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/brazil-banks-begin-paying-rate-of-22.html | Brazil Banks Begin Paying Rate of 22% | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/turnout-is-heavy-in-south-vietnam-despite-vietcong-81-of-registered.html | TURNOUT IS HEAVY IN SOUTH VIETNAM DESPITE VIETCONG; 81% of Registered Voters Said to Have Taken Part in Election of Assembly 19 DEAD IN TERRORISM But Saigon Says Guerrillas' Campaign of Harassment Was a "Total Failure' Counting Continues No Irregularities Noted TURNOUT IS HEAVY IN SOUTH VIETNAM Denounced as a 'Fraud' Control Is Insured | True | By Charles Mohr Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/space-pact-talks-to-resume-at-un.html | SPACE PACT TALKS TO RESUME AT U.N. | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/tobias-hochlerner.html | TOBIAS HOCHLERNER | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/radiotv-post-is-filled.html | Radio-TV Post Is Filled | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rustin-calls-for-justice-to-curb-negro-violence.html | Rustin Calls for 'Justice' To Curb Negro Violence | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/idaho-fires-out-of-control.html | Idaho Fires Out of Control | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/vikings-tie-49ers-2020.html | Vikings Tie 49ers, 20-20 | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gerald-busby-gives-piano-recital-here.html | GERALD BUSBY GIVES PIANO RECITAL HERE | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/dr-robert-h-levine.html | DR. ROBERT H. LEVINE | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/progress-on-monetary-reform.html | Progress on Monetary Reform | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/american-soccer-league.html | AMERICAN SOCCER LEAGUE | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/springfield-wins-in-cricket.html | Springfield Wins in Cricket | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mao-confucius-and-the-red-guards.html | Mao, Confucius, and the Red Guards | True | By Harry Schwartz | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/personal-finance-selecting-executor-is-major-decision-in-planning.html | Personal Finance; Selecting Executor Is Major Decision In Planning Estate to Protect Heirs Legal Matters Personal Finance: Planning an Estate Living Expenses | True | By Sal Nuccio | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/angus-breeders-converge-on-westchester-cattle-display-draws-many-in.html | Angus Breeders Converge on Westchester; Cattle Display Draws Many In the Field | True | By Ralph Blumenthal Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/us-steel-to-build-pittsburgh-offices.html | U.S. STEEL TO BUILD PITTSBURGH OFFICES | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shapirobreakstone.html | Shapiro--Breakstone | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/citys-poor-excel-in-leading-poor-ran-more-than-half-of-332-summer.html | CITY'S POOR EXCEL IN LEADING POOR; Ran More Than Half of 332 Summer Programs, With 50 to Be Continued Some Will Continue City's Poor Excel in Leading the Poor $400,000 Now Available Conflict Between Officials A Showcase Project Cynicism of the Slums Building Confidence Back to School Some Are Afraid | True | By John Kifner | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/school-dispute-has-long-history-parents-say-board-failed-to-consult.html | SCHOOL DISPUTE HAS LONG HISTORY; Parents Say Board Failed to Consult With Them | True | By Farnsworth Fowle | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/vice-president-chosen-for-rca-victor-unit.html | Vice President Chosen For RCA Victor Unit | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/screen-faith-and-lawwalk-in-the-shadow-is-disturbingly-real.html | Screen: Faith and Law/Walk in the Shadow' Is Disturbingly Real | True | By A.h. Weiler | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/full-speed-at-the-navy-yard.html | Full Speed at the Navy Yard | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ben-barkas-wife-in-paris.html | Ben Barka's Wife in Paris | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/peace-corpsmen-in-guyana-scored-by-opposition-party.html | Peace Corpsmen, in Guyana, Scored by Opposition Party | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-jerome-hunsaker.html | MRS. JEROME HUNSAKER | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/senator-magnuson-urges-pact-on-world-fish-supply.html | Senator Magnuson Urges Pact on World Fish Supply | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/trade-gain-made-by-outer-seven-commerce-in-efta-sets-record-for-12.html | TRADE GAIN MADE BY OUTER SEVEN; Commerce in E.F.T.A. Sets Record for 12 Months | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kennedy-in-westchester.html | Kennedy in Westchester | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shipping-denied-essential-label-us-panel-refuses-to-call-industry.html | SHIPPING DENIED 'ESSENTIAL' LABEL; U.S. Panel Refuses to Call Industry Vital to Defense | True | By George Horne | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/7-die-in-guyana-boat-accident.html | 7 Die in Guyana Boat Accident | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/george-hardenbergh.html | GEORGE HARDENBERGH | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/laboratory-chief-named-for-wool-secretariat.html | Laboratory Chief Named For Wool Secretariat | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/jordan-rejects-a-proposal-that-jerusalem-be-capital.html | Jordan Rejects a Proposal That Jerusalem Be Capital | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/instruction-letter-aids-executor.html | Instruction Letter Aids Executor | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/vote-of-the-week-in-the-house-the-house.html | Vote of the Week In the House; The House | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/united-introducing-quick-change-jet.html | UNITED INTRODUCING 'QUICK CHANGE' JET | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/theater-preview.html | Theater Preview | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gemini-11-and-agena-target-poised-for-space-flight-today-signal.html | Gemini 11 and Agena Target Poised for Space Flight Today; Signal Misleading Apollo Nearing End | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/johnson-war-policy-evokes-nixon-fears.html | JOHNSON WAR POLICY EVOKES NIXON FEARS | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ce-woolman-is-dead-at-76-chairman-of-delta-air-lines-founded.html | C.E. Woolman Is Dead at 76; Chairman of Delta Air Lines; Founded Company in '25 for Crop Dusting-- Set Up Mail Routes in South America | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/national-airlines-cargo-mark.html | National Airlines Cargo Mark | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/explosions-jar-lagos.html | Explosions Jar Lagos | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cubs-beaten-20-after-43-victory-bolin-3hitter-wins-finale-for.html | CUBS BEATEN, 2-0, AFTER 4-3 VICTORY; Bolin 3- Hitter Wins Finale for Giants--4-Run Sixth Decides First Game | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miss-kriendler-is-married-here-to-stockbroker-smith-graduate-bride.html | Miss Kriendler Is Married Here To Stockbroker; Smith Graduate Bride of Stanley Nelson at Temple Emanu-El | True | Bradford Bachrach | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/7-democrats-assail-pollution-proposal.html | 7 DEMOCRATS ASSAIL POLLUTION PROPOSAL | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/greeks-watch-nato-games.html | Greeks Watch NATO Games | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/12-hurt-as-prison-break-is-fought-by-police-in-chile.html | 12 Hurt as Prison Break Is Fought by Police in Chile | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mets-bow-to-braves-yanks-subdue-red-sox-atlanta-routs-ribant-in.html | Mets Bow to Braves; Yanks Subdue Red Sox; Atlanta Routs Ribant in Taking Third Straight, 8-3 | True | By Leonard Koppett | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/four-die-when-plane-hits-eagle-in-air-over-oregon.html | Four Die When Plane Hits Eagle in Air Over Oregon | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/us-gymnasts-top-norway.html | U.S. Gymnasts Top Norway | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/colorado-fire-under-control.html | Colorado Fire Under Control | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/moscow-and-hanoi-soviet-avoids-initiative-on-vietnam-war-after.html | Moscow and Hanoi; Soviet Avoids Initiative on Vietnam War After Rebuffs of Earlier Peace Efforts | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/voting-despite-danger.html | Voting Despite Danger | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/some-hope-for-the-hudson.html | Some Hope for the Hudson | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gaiters-paces-charter-oaks-to-2621-football-victory.html | Gaiters Paces Charter Oaks To 26-21 Football Victory | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rockets-triumph-over-rebels-2110.html | ROCKETS TRIUMPH OVER REBELS, 21-10 | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/argentine-outboxes-lopopolo.html | Argentine Outboxes Lopopolo | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/tax-study-finds-single-persons-pay-unfair-rates-economist-in-first.html | TAX STUDY FINDS SINGLE PERSONS PAY UNFAIR RATES; Economist, in First Survey Since '64 Bill, Also Calls Exemptions Inequitable | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/thayer-coggin-fills-post.html | Thayer Coggin Fills Post | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/5-east-germans-crash-an-armorplated-bulldozer-into-west-berlin-five.html | 5 East Germans Crash an Armor-Plated Bulldozer Into West Berlin; Five East Germans in Armor-Plated Bulldozer Crash Into West Berlin | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/roosevelt-in-to-win-new-roosevelt-seen-liberals-divided-on-probable.html | Roosevelt 'In to Win'; 'New Roosevelt' Seen LIBERALS DIVIDED ON PROBABLE VOTE | True | By Irving Spiegel | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/couve-de-murville-in-belgrade.html | Couve de Murville in Belgrade | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/as-with-krausse-beat-tigers-5-to-1.html | A'S, WITH KRAUSSE, BEAT TIGERS, 5 TO 1 | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/twins-9-in-8th-trip-orioles-116-minnesota-sends-14-men-to-plate.html | TWINS 9 IN 8TH TRIP ORIOLES, 11-6; Minnesota Sends 14 Men to Plate, Gets 10 Hits in Rally | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/pontiff-upholds-rights-of-workers.html | Pontiff Upholds Rights of Workers | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/tower-opens-campaign-by-calling-himself-target-of-johnson.html | Tower Opens Campaign by Calling Himself Target of Johnson | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/bergdorf-imports-long-coatsand-some-short-ones-too.html | Bergdorf Imports Long Coats—and Some Short Ones, Too | True | By Bernadine Morristhe New York Times (BY ARTHUR BROWER) | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/12500-fans-see-ailaussie-final-for-the-two-new-champions-many-happy.html | 12,500 FANS SEE AIL-AUSSIE FINAL; For the Two New Champions: Many Happy Returns | True | By Allison Danzig | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/advertising-keeping-in-step-with-football-hosiery-and-sneakers.html | Advertising Keeping in Step With Football; Hosiery and Sneakers | True | By Leonard Sloane | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/east-germans-win.html | East Germans Win | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/beauticians-help-psychiatric-care-trainees-work-in-hospitals-under.html | BEAUTICIANS HELP PSYCHIATRIC CARE; Trainees Work in Hospitals Under Antipoverty Project | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/javits-insists-race-is-still-not-decided.html | JAVITS INSISTS RACE IS STILL NOT DECIDED | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miranda-outpoints-brennan.html | Miranda Outpoints Brennan | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/it-was-liturgical-labor-day-at-a-brooklyn-church-lutherans-honor.html | It Was Liturgical Labor Day at a Brooklyn Church; Lutherans Honor Workingman With Sermon, Litany and Tools | True | By George Dugan | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/samuel-l-schmid-83-dies-in-advertising-for-66-years.html | Samuel L. Schmid, 83, Dies; In Advertising for 66 Years | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chess-cornering-of-his-foes-queen-puts-black-in-precarious-spot.html | Chess:; Cornering of His Foe's Queen Puts Black in Precarious Spot | True | By Al Horowitz | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/saigons-electoral-victory.html | Saigon's Electoral Victory | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/wilentz-defends-frost-attacks-policy-on-vietnam-the-other.html | Wilentz Defends, Frost Attacks Policy on Vietnam; The Other Candidates Differ on Vietnam Election | True | By Ronald Sullivan | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-committee-to-advise-on-customs-administration.html | New Committee to Advise On Customs Administration | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/2d-israeli-protest-sent-to-un-council.html | 2D ISRAELI PROTEST SENT TO U.N. COUNCIL | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ambassador-estimates-toll-was-100000-in-indonesia.html | Ambassador Estimates Toll Was 100,000 in Indonesia | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/summaries-of-westchester-kennel-club-show.html | Summaries of Westchester Kennel Club Show | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/home-run-by-miller-in-debut-marks-42-triumph.html | Home Run by Miller in Debut Marks 4-2 Triumph | True | By Gerald Eskenazi Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kenyon-eckhardt-fills-positions.html | Kenyon & Eckhardt Fills Positions | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mining-bid-looms-in-new-caledonia-french-monopoly-in-nickel-facing.html | MINING BID LOOMS IN NEW CALEDONIA; French Monopoly in Nickel Facing New Challenge | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/breen-named-swim-coach.html | Breen Named Swim Coach | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/study-in-city-planning-set.html | Study in City Planning Set | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/agricultural-director-named.html | Agricultural Director Named | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/council-to-vote-on-15cent-fare-lindsay-opposes-rollback-test-set.html | COUNCIL TO VOTE ON 15-CENT FARE; Lindsay Opposes Rollback Test Set for Tomorrow Opposes Resignation | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/matt-taylor-dead-fiction-writer-69.html | MATT TAYLOR DEAD; FICTION WRITER, 69 | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/plea-issued-here-for-soviet-jews.html | PLEA ISSUED HERE FOR SOVIET JEWS | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-haven-poloists-down-blind-brook-quartet-54.html | New Haven Poloists Down Blind Brook Quartet, 5-4 | True | Special to The New York Times | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/landlords-home-picketed-by-25-tenants-in-chicago.html | Landlord's Home Picketed By 25 Tenants in Chicago | True | | 1994-06-13 | RE000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ballet-from-south-of-the-border-contreras-moncayo-1-danced-by-the.html | Ballet: From South of the Border; Contreras's 'Moncayo 1' Danced by the Joffrey New Production Has a Tequila-like Potency | True | By Clive Barnes | 1994-06-13 | RE000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ukrainian-prelate-upholds-war-effort-of-us-as-vital.html | Ukrainian Prelate Upholds War Effort of U.S. as Vital | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-janet-d-webel-landscape-designer.html | MRS. JANET D. WEBEL, LANDSCAPE DESIGNER | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/greek-expremierchallenged-to-clarify-views-on-monarchy.html | Greek Ex-Premier--Challenged To Clarify Views on Monarchy; Stephanopoulos Asks That Papandreou Tell Whether Aim Is to Depose King | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gis-kill-four-in-oxart.html | G.I.'s Kill Four in Oxart | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/atom-ban-called-possibility-soon.html | ATOM BAN CALLED POSSIBILITY SOON | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-violence-breaks-out-in-negro-area-of-atlanta-as-several-fires.html | New Violence Breaks Out in Negro Area of Atlanta as Several Fires Are Set; Mayor at Scene | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/dr-charles-foote-physician-for-gm.html | DR. CHARLES FOOTE, PHYSICIAN FOR G.M. | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/corroon-reynolds-elects.html | Corroon & Reynolds Elects | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/clement-wright-84-exguard-general.html | CLEMENT WRIGHT, 84, EX-GUARD GENERAL | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/4-escape-michigan-jail.html | 4 Escape Michigan Jail | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/aberali-is-victor-in-open-jumping-nanticoke-loses-jumpoff-in-north.html | ABERALI IS VICTOR IN OPEN JUMPING; Nanticoke Loses Jumpoff in North Shore Horse Show | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/korea-encephalitis-toll-at-634.html | Korea Encephalitis Toll at 634 | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/trigere-she-thinks-about-fashion-even-when-shes-standing-on-her.html | Trigère: She Thinks About Fashion Even When She's Standing on Her Head | True | By Charlotte Curtis | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mcmillan-to-undergo-operation-on-shoulder.html | McMillan to Undergo Operation on Shoulder | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mixups-make-5day-week-a-delusion-at-a-soviet-plant.html | Mix-Ups Make 5-Day Week A Delusion at a Soviet Plant | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/acquisition-is-planned.html | Acquisition Is Planned | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rabay-wins-outboard-race-morgan-hydroplane-victor.html | Rabay Wins Outboard Race; Morgan Hydroplane Victor | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/sikh-leader-visits-britain.html | Sikh Leader Visits Britain | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/browns-down-redskins-3814-after-falling-14-points-behind-cleveland.html | Browns Down Redskins, 38-14, After Falling 14 Points Behind; Cleveland Intercepts 5 Tosses Thrown by Jurgensen--Ryan Completes 13 of 25 Passes, 3 for Touchdowns | True | By Frank Litsky Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/surtees-is-victor-in-canadian-race-triumphs-in-lolachevrolet.html | SURTEES IS VICTOR IN CANADIAN RACE; Triumphs in Lola-Chevrolet -- McLaren Finishes 2d | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chase-welcomes-curbs-in-spending-chairman-and-president-of-bank.html | CHASE WELCOMES CURBS IN SPENDING; Chairman and President of Bank Join in Supporting Moves by Johnson TO WEIGH INTEREST CUT Bankers Expect Measures to Help Ease Pressure in Financial Markets Rate Cuts Possible Distortions in Markets CHASE WELCOMES CURB IN SPENDING | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/dr-king-fearful-for-rights-bill-doubts-passage-because-of-split-in.html | DR. KING FEARFUL FOR RIGHTS BILL; Doubts Passage Because of Split in Protest Movement | True | By Robert E. Dallos Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/from-khaki-to-thai-silks-by-a-profitable-twist-of-fate-inspiration.html | From Khaki to Thai Silks by a Profitable Twist of Fate; Inspiration for Prints | True | By Rita Reif | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/market-in-steel-remains-strong-despite-the-mixed-pattern-in-demand.html | MARKET IN STEEL REMAINS STRONG; Despite the Mixed Pattern in Demand, Industry Sights a Firm Business Trend TAX CREDIT PLAN CITED Impact of Restrictive Move Is Assessed--Orders Continue to Improve | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shetland-trotter-sets-mark.html | Shetland Trotter Sets Mark | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/7-more-syrians-flee-to-jordan-religious-factionalism-said-to-divide.html | 7 MORE SYRIANS FLEE TO JORDAN; Religious Factionalism Said to Divide Army Officers | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mgruder-sadler-texas-educator-head-of-tcu-24-years-until-1966-dies.html | M'GRUDER SADLER, TEXAS EDUCATOR; Head of T.C.U. 24 Years Until 1966 Dies at 69 Supervised Growth | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rev-john-a-elbert-headed-dayton-u.html | REV. JOHN A. ELBERT, HEADED DAYTON U. | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/easymoney-policy-is-believed-in-doubt.html | EASY-MONEY POLICY IS BELIEVED IN DOUBT | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/3-teenagers-charged-in-murder-of-patrolman.html | 3 Teen-Agers Charged In Murder of Patrolman | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-york-loses-in-hurling.html | New York Loses in Hurling | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gail-marilyn-cahn-married-to-allan-schwarz-of-nbc.html | Gail Marilyn Cahn Married To Allan Schwarz of N.B.C. | True | Harcourt-Harris | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/lowery-rejects-firemens-demand-he-defends-shift-of-men-and.html | LOWERY REJECTS FIREMEN'S DEMAND; He Defends Shift of Men and Equipment From Financial Area After Office Hours | True | By Charles G. Bennett | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/1million-in-narcotics-seized-in-new-orleans.html | $1-Million in Narcotics Seized in New Orleans | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rocket-shot-put-off-again.html | Rocket Shot Put Off Again | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/175-patient-fans-get-met-tickets-standing-room-for-friday-opening.html | 175 PATIENT FANS GET MET TICKETS; Standing Room for Friday Opening Lasts 45 Minutes | True | By Jonathan Randal the New York Times (BY JOHN ORRIS) | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cone-mills-corp-elects.html | Cone Mills Corp. Elects | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/woman-killed-on-ohio-pike.html | Woman Killed on Ohio Pike | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cordoba-students-fast-ends.html | Cordoba Students' Fast Ends | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/booksauthors-study-of-us-physicians.html | Books--Authors; Study of U.S. Physicians | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/the-point-standings.html | THE POINT STANDINGS | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/wayne-lampert-weds-mrs-sara-j-k-myers.html | Wayne Lampert Weds Mrs. Sara J. K. Myers | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gop-primary-winners-in-new-hampshire-face-uphill-fight-chairman-for.html | G.O.P. Primary Winners in New Hampshire Face Uphill Fight; Chairman for Goldwater | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/youth-booked-for-murder-in-stabbing-after-accident.html | Youth Booked for Murder in Stabbing After Accident | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/individual-locks-urged-for-meters-city-considers-plan-to-foil.html | INDIVIDUAL LOCKS URGED FOR METERS; City Considers Plan to Foil Looting in Parking Areas | True | By Paul Hofmann | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/political-or-simply-funny-asterix-the-comicstrip-hero-has-captured.html | Political or Simply Funny, Asterix the Comic-Strip Hero Has Captured France's Heart; A Taste of U.S. Spinach | True | By John L. Hess Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/schools-opendrive-carefully.html | School's Open--Drive Carefully | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/boilermakers-end-strike-at-chattanooga-factory.html | Boilermakers End Strike At Chattanooga Factory | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/2-airlines-seek-to-include-mexico-in-trips-to-coast.html | 2 Airlines Seek to Include Mexico in Trips to Coast | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/deputy-city-administrator-resigns-to-join-marquette.html | Deputy City Administrator Resigns to Join Marquette | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/news-of-realty-li-tract-is-sold-curtisswright-buys-1360-acres-near.html | NEWS OF REALTY: L.I. TRACT IS SOLD; Curtiss-Wright Buys 1,360 Acres Near Montauk Floor Lease At 79 Madison Boston Concern Moves Here Building Awards In This Area Waverly Place Loft Sold | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/hope-is-dim-for-2-pandas-to-mate-at-zoo-in-moscow.html | Hope Is Dim for 2 Pandas To Mate at Zoo in Moscow | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/israel-debating-trade-bloc-move-status-of-association-with-common.html | ISRAEL DEBATING TRADE BLOC MOVE; Status of Association With Common Market Weighed --Some Doubt Seen | True | By Edward Cowan Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/54418-see-falcons-lose-in-their-nfl-debut-gossetts-four-field-goals.html | 54,418 See Falcons Lose in Their N.F.L. Debut; Gossett's Four Field Goals Decisive as Rams Win, 19-14 | True | By Gordon S. White Jr. Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/prabodh-shah-weds-christine-rajasooria.html | Prabodh Shah Weds Christine Rajasooria | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/bridge-playing-ace-from-aacequeen-holding-is-seldom-correct.html | Bridge; Playing Ace From Ace-Queen Holding Is Seldom Correct | True | By Alan Truscott | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/people.html | People | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/vice-president-named-by-morgan-guaranty.html | Vice President Named By Morgan Guaranty | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/big-alcoa-issue-tops-bond-slate-125million-of-debentures-to-be.html | BIG ALCOA ISSUE TOPS BOND SLATE; $125-Million of Debentures to Be Offered This Week | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Don Charles) | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/colombian-catholic-paper-is-suspended-church-says.html | Colombian Catholic Paper Is Suspended, Church Says | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/artists-death-is-issue-in-israel-sculptor-was-killed-by-chain.html | Artist's Death Is Issue in Israel; Sculptor Was Killed by Chain Blocking Sabbath Travel | True | By James Feron Special To The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chicago-negro-named-as-acting-postmaster.html | Chicago Negro Named As Acting Postmaster | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/2-bronx-boys-9-drown-in-harlem-river-as-2-watch.html | 2 Bronx Boys, 9, Drown In Harlem River as 2 Watch | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/hands-that-made-met-applaud-in-it-workmen-invited-to-dress.html | HANDS THAT MADE MET APPLAUD IN IT; Workmen Invited to Dress Rehearsal of Opening | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/30-chinese-flee-to-macao.html | 30 Chinese Flee to Macao | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/linda-j-bedrick-bride-of-james-p-schreiber.html | Linda J. Bedrick Bride Of James P. Schreiber | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/books-of-the-times-the-walking-wounded-pokes-fun-but-respectfully.html | Books Of The Times; The Walking Wounded Pokes Fun, but Respectfully End Papers | True | By Eliot Fremont-Smithjoseph Consentino | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/two-debutantes-bow-in-san-francisco-elizabeth-flood-and-sarah-mein.html | Two Debutantes Bow in San Francisco; Elizabeth Flood and Sarah Mein Feted at Balls in Tents | True | Special to The New York TimesF. Ramsdell CummingsBill Young | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/brabham-in-honda-takes-french-race.html | BRABHAM, IN HONDA, TAKES FRENCH RACE | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/philippine-force-heads-for-saigon-800-engineers-and-guards-have.html | PHILIPPINE FORCE HEADS FOR SAIGON; 800 Engineers and Guards Have Noncombat Mission 'Support of Principle' Marcos to Visit U.S. | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/murphy-triumphs-in-10event-track-milwaukee-athlete-captures-aau.html | MURPHY TRIUMPHS IN 10-EVENT TRACK; Milwaukee Athlete Captures A.A.U. All-Round Title Here | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/welch-solidifies-grip-on-birch-society-at-highlevel-parley.html | Welch Solidifies Grip on Birch Society at High-Level Parley | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/frank-d-urie-exdirector-of-research-at-elgin-watch.html | Frank D. Urie, Ex-Director Of Research at Elgin Watch | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miss-wright-wins-coast-golf-event-posts-73-for-284-and-sets-course.html | MISS WRIGHT WINS COAST GOLF EVENT; Posts 73 for 284 and Sets Course Mark at Eugene | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kennedy-stumps-in-three-counties-senator-speaks-in-nassau.html | KENNEDY STUMPS IN THREE COUNTIES; Senator Speaks in Nassau, Westchester and Rockland | True | Special to The New York Times | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/aide-to-johnson-terms-size-of-vote-in-vietnam-pleasing.html | Aide to Johnson Terms Size Of Vote in Vietnam Pleasing | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-12 | 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/lions-top-bears-in-upset-14-to-3-nowatzke-studstill-score-touchdowns.html | LIONS TOP BEARS IN UPSET, 14 TO 3; Nowatzke, Studstill Score Touchdowns for Detroit | True | | 1994-06-13 | RE0000668600 | B00000296770 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/soviet-is-reported-developing-a-big-new-rocket-booster-believed-as.html | Soviet Is Reported Developing a Big, New Rocket; Booster Believed as Powerful as Saturn 5, Able to Carry Men to Moon or Beyond. | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/twa-passengers-to-pay-for-drinks-in-flight-again.html | T.W.A. Passengers to Pay For Drinks in Flight Again | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/us-pro-soccer-loop-seeking-british-official.html | U.S. Pro Soccer Loop Seeking British Official | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/books-authors-macmillans-autobiography.html | Books Authors; Macmillan's Autobiography | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/pope-to-rule-case-by-case-on-retirement-of-bishops.html | Pope to Rule Case by Case On Retirement of Bishops | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/jersey-collision-kills-man.html | Jersey Collision Kills Man | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/girl-killed-by-shell-blast.html | Girl Killed by Shell Blast | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/wilson-offers-new-proposals-in-rhodesia-crisis.html | Wilson Offers New Proposals in Rhodesia Crisis | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/rare-paintings-of-old-west-are-displayed-in-palo-alto.html | Rare Paintings of Old West Are Displayed in Palo Alto | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/us-seeks-to-halt-red-trade-boycotts.html | U.S. SEEKS TO HALT RED TRADE BOYCOTTS | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/text-of-the-presidents-veto-statement.html | Text of the President's Veto Statement | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/tass-reports-launching.html | Tass Reports Launching | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/3-intellectuals-defying-court-in-spain-begin-term-in-jail.html | 3 Intellectuals Defying Court In Spain Begin Term in Jail | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dow-surges-1504-advance-broadestand-biggest-in-14-months-1030.html | DOW SURGES 15.04; Advance Broadest and Biggest in 14 Months 1,030 Issues Rise STOCKS REBOUND ON BROAD FRONT | True | By John J. Abele | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/2-western-states-shaken-by-quake-damage-is-slight.html | 2 Western States Shaken by Quake; Damage Is Slight | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/george-schroder-drugs-distributor.html | GEORGE SCHRODER, DRUGS DISTRIBUTOR | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/ossining-golf-won-by-schultheis-team.html | OSSINING GOLF WON BY SCHULTHEIS TEAM | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/stocks-in-best-gain-since-june-30-65.html | Stocks in Best Gain Since June 30, '65 | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/jurors-in-tanzania-rule-for-american.html | JURORS IN TANZANIA RULE FOR AMERICAN | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/hired-to-teach-saudis.html | Hired to Teach Saudis | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4-poverty-aides-named-by-mayor-city-program-is-expected-to-get.html | 4 POVERTY AIDES NAMED BY MAYOR; City Program Is Expected to Get Under Way Soon | True | By Charles G. Bennett | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/chicago-expriest-defects-to-soviet-tass-says-he-asks-to-fight.html | CHICAGO EX-PRIEST DEFECTS TO SOVIET; Tass Says He Asks to Fight 'Injustice' of Vietnam War Chicago Ex-Priest Defects to Soviet Over the War | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/south-african-attache-is-stabbed-in-london.html | South African Attache Is Stabbed in London | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/television-morning.html | Television; Morning | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dr-king-studies-atlanta-course-decides-for-now-to-send-10-aides.html | DR. KING STUDIES ATLANTA COURSE; Decides for Now to Send 10 Aides Into Riot Area | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/1000-laid-off-at-french-plant.html | 1,000 Laid Off at French Plant | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/black-panthers-picket-a-school-antiintegration-party-would-boycott.html | BLACK PANTHERS PICKET A SCHOOL; Anti-Integration Party Would Boycott P.S. 139 in Harlem | True | By Thomas A. Johnson | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/south-africans-lean-to-vorster-justice-minister-held-sure-to.html | SOUTH AFRICANS LEAN TO VORSTER; Justice Minister Held Sure to Succeed Verwoerd | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4-more-roads-act-to-bar-big-merger-n-w-c-o-and-b-o-and-chicago.html | 4 MORE ROADS ACT TO BAR BIG MERGER; N.& W., C.& O. and B.& O. and Chicago & Eastern File Suits in U.S. Court HEARING SET FOR TODAY Railroads Charge Central and Pennsy Union Would Bring Immediate Injury 4 MORE ROADS ACT TO BAR BIG MERGER | True | By Alexander R. Hammer | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/change-weighed-in-paramount-bid-gulf-western-may-lower-exchange.html | CHANGE WEIGHED IN PARAMOUNT BID; Gulf & Western May Lower Exchange Ratio Limit | True | By Richard Phalon | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/ge-awards-pellet-contract.html | G.E. Awards Pellet Contract | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/radiation-escapes-in-nuclear-blast.html | RADIATION ESCAPES IN NUCLEAR BLAST | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/assets-dwindling-in-atlantic-case-assets-dwindle-in-atlantic-case.html | Assets Dwindling In Atlantic Case; ASSETS DWINDLE IN ATLANTIC CASE | True | By Robert Walker | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/ann-rockefeller-appears-in-court.html | ANN ROCKEFELLER APPEARS IN COURT | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/film-festival-off-to-a-sparkling-start-4th-year-opens-with-loves-of.html | Film Festival; Off to a Sparkling Start; 4th Year Opens With 'Loves of a Blonde' Gala Reception Follows Milos Forman Movie | True | By Bosley Crowther | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/house-approves-us-role-in-cultural-exchange-pacts.html | House Approves U.S. Role In Cultural Exchange Pacts | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/three-commended-for-role-in-harbor-rescue-here.html | Three Commended for Role in Harbor Rescue Here | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mansfield-to-press-for-troop-cutback.html | MANSFIELD TO PRESS FOR TROOP CUTBACK | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mayor-bends-a-bit-in-proclaiming-day-for-a-patron-saint.html | Mayor Bends a Bit In Proclaiming Day For a Patron Saint | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/wagering-limited-in-10horse-pace-yonkers-to-allow-only-win-bets-on.html | WAGERING LIMITED IN 10-HORSE PACE; Yonkers to Allow Only Win Bets on $100,000 Race | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/computer-to-use-roper-data.html | Computer to Use Roper Data | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/port-of-new-york-sets-two-records-customs-levies-and-arrival-of.html | PORT OF NEW YORK SETS TWO RECORDS; Customs Levies and Arrival of Passengers Are High | True | By Werner Bamberger | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/jewish-leaders-deny-johnson-linked-israel-and-war-support.html | Jewish Leaders Deny Johnson Linked Israel and War Support | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/advance-on-amex-widest-since-may-gain-on-the-amex-widest-since-may.html | Advance on Amex Widest Since May; GAIN ON THE AMEX WIDEST SINCE MAY | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/2-cities-to-share-a-repertory-troupe.html | 2 Cities to Share a Repertory Troupe | True | By Sam Zolotow | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/un-to-get-plea-to-draft-thant-philippine-president-to-lead-campaign.html | U.N. TO GET PLEA TO DRAFT THANT; Philippine President to Lead Campaign for 2d Term | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/nine-oil-concerns-plead-no-contest.html | NINE OIL CONCERNS PLEAD NO CONTEST | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/israel-discloses-a-3year-economic-reform-plan-cabinet-seeks-to-east.html | Israel Discloses a 3-Year Economic Reform Plan; Cabinet Seeks to East Trade Gap and Unemployment Wage, Tax and Price Curbs Provided in Program | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/money.html | Money | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dispute-is-settled-by-antiochan-synod.html | DISPUTE IS SETTLED BY ANTIOCHAN SYNOD | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/observer-intellectuals-in-revolt.html | Observer: Intellectuals in Revolt | True | By Russell Baker | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/brownell-to-fight-for-police-board-badillo-and-head-of-jewish.html | BROWNELL TO FIGHT FOR POLICE BOARD; Badillo and Head of Jewish Rights Group Will Help | True | By Bernard Weinraub | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sheila-e-welch-engaged-to-wed-john-w-chanler-teacher-upstate-to-be.html | Sheila E. Welch Engaged to Wed John W. Chanler; Teacher Upstate to Be Bride of F.B.I. Agent Next Summer | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/tv-the-unpredictable-monkees-arrive-on-nbc-humor-played-up-and.html | TV: The Unpredictable Monkees Arrive on N.B.C.; Humor Played Up and Music Soft-Pedaled Jean Arthur and Jack Sheldon Also Bow | True | By Jack Gould | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/us-passport-issued-aug-2.html | U.S. Passport Issued Aug. 2 | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/brewery-rejects-takeover-offer.html | BREWERY REJECTS TAKE-OVER OFFER | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/school-aide-quits-in-mount-vernon-integration-difficulty-beset.html | SCHOOL AIDE QUITS IN MOUNT VERNON; Integration Difficulty Beset Superintendent 2 Years | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/contract-signed-by-aec-for-12million-accelerator.html | Contract Signed by A.E.C. For \$12-Million Accelerator | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/vietnam-policy-an-issue-as-jersey-holds-primaries.html | Vietnam Policy an Issue as Jersey Holds Primaries | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/harness-driver-reported-beaten-incident-being-investigated-in.html | HARNESS DRIVER REPORTED BEATEN; Incident Being Investigated in Gambling Inquiry | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/party-backs-erhard-on-economic-policy.html | PARTY BACKS ERHARD ON ECONOMIC POLICY | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lindsay-accuses-us-of-lag-in-aid-says-city-gets-back-less-than-6-of.html | LINDSAY ACCUSES U.S. OF LAG IN AID; Says City Gets Back Less Than 6% of Taxes Sent | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/union-will-limit-aid-to-roosevelt-head-of-ilgwu-asserts-funds-will.html | UNION WILL LIMIT AID TO ROOSEVELT; Head of I.L.G.W.U. Asserts Funds Will Be Used Chiefly on Congressional Races Union Will Limit Aid to Roosevelt | True | By Peter Kihss | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/healthy-lentz-puts-glow-on-holy-cross-eleven.html | Healthy Lentz Puts Glow on Holy Cross Eleven | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/china-said-to-use-troops-in-curbing-red-guards-foes-tokyo-paper.html | CHINA SAID TO USE TROOPS IN CURBING RED GUARDS FOES; Tokyo Paper Says 100,000 Demonstrated at Kweilin Reports Wide Unrest Chinese Troops Said to Curb Protest | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/3-negroes-on-jury-for-contempt-trial-of-a-klan-leader.html | 3 Negroes on Jury For Contempt Trial Of a Klan Leader | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/oconnor-expects-a-dirty-campaign-predicts-roosevelt-will-go-further.html | O'CONNOR EXPECTS A DIRTY CAMPAIGN; Predicts Roosevelt Will Go 'Further Into Gutter' | True | By Terence Smith | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/price-flexibility-gaining-new-support-in-soviet-a-top-planner-backs.html | Price Flexibility Gaining New Support in Soviet; A Top Planner Backs Need for Free Fluctuation Based on Market Conditions | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lee-m-limbert-investment-aide-a-limited-partner-of-dean-witter-co.html | LEE M. LIMBERT, INVESTMENT AIDE; A Limited Partner of Dean Witter & Co. Dies at 69 | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/executive-is-promoted-by-ingersollrand-co.html | Executive Is Promoted By Ingersoll-Rand Co. | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/scrambled-ads-a-la-longchamps.html | Scrambled Ads a la Longchamps | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sutton-will-run-for-motley-post-democrats-back-negro-for-manhattan.html | SUTTON WILL RUN FOR MOTLEY POST; Democrats Back Negro for Manhattan Presidency Democrats Pick Sutton to Run For Manhattan Borough Post | True | By Irving Spiegel | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/utah-orchestra-in-athens.html | Utah Orchestra in Athens | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/test-seeks-to-fix-geminis-weight-us-hopes-it-can-be-used-to-inspect.html | TEST SEEKS TO FIX GEMINI'S WEIGHT; U.S. Hopes It Can Be Used to Inspect Unidentified Craft | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/philharmonia-women-plan-sept-27-musicale.html | Philharmonia Women Plan Sept. 27 Musicale | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/viennas-prater-celebrates-200th-anniversary-amusement-park-on.html | Vienna's Prater Celebrates, 200th Anniversary; Amusement Park on Danube Was Imperial Hunting Ground Before 1766 | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/yankee-conference-names-christian-as-commissioner.html | Yankee Conference Names Christian as Commissioner | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/johnson-vetoes-federal-benefits-as-inflationary-cites-bill-adding.html | JOHNSON VETOES FEDERAL BENEFITS AS INFLATIONARY; Cites Bill Adding Insurance for U.S. Aides as Type of Spending to Be Avoided REBUKE FOR CONGRESS President Deplores Moves to Exceed His Requests in Voting Appropriations PRESIDENT VETOES FEDERAL BENEFITS | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/business.html | BUSINESS | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/11-states-ready-for-votes-today-white-backlash-expected-issue-in.html | 11 STATES READY FOR VOTES TODAY; 'White Backlash' Expected Issue in Some Primaries | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/births.html | Births | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/businesses-find-credit-available-survey-indicates-few-have-been.html | BUSINESSES FIND CREDIT AVAILABLE; Survey Indicates Few Have Been Deterred by Cost BUSINESSES FIND CREDIT AVAILABLE | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/bases-bill-signed-despite-objection-johnson-scores-restriction-on.html | BASES BILL SIGNED DESPITE OBJECTION; Johnson Scores Restriction on Closing Installations | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/santa-vittoria-to-be-film.html | 'Santa Vittoria' to Be Film | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dodgers-rally-to-turn-back-mets-32-at-los-angeles-league-leaders.html | Dodgers Rally to Turn Back Mets, 3-2, at Los Angeles; LEAGUE LEADERS GAIN HALF-GAME Cuzzie Russell Comes to Terms With Knicks Fielding Lapses Hurt Mets, Who Score First and End Foes' Shutout Streak | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/general-electric-fills-high-marketing-post.html | General Electric Fills High Marketing Post | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/humphrey-praises-miners-for-output-humphrey-lauds-miners-on-output.html | Humphrey Praises Miners for Output; HUMPHREY LAUDS MINERS ON OUTPUT | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/contracts-drop-by-daily-limits-trading-is-practically-at-a.html | CONTRACTS DROP BY DAILY LIMITS; Trading Is Practically at a Standstill Corn Declines as Potatoes Advance | True | By Elizabeth M. Fowler | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/article-3-no-title-former-michigan-player-agrees-to-200000-pact.html | Article 3 -- No Title; Former Michigan Player Agrees to $200,000 Pact | True | By Gerald Eskenazi | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/moro-appeals-to-vienna-and-bonn-on-south-tyrol.html | Moro Appeals to Vienna And Bonn on South Tyrol | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/emil-j-gumbel-75-columbia-teacher.html | EMIL J. GUMBEL, 75, COLUMBIA TEACHER | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/eisenhower-college-elects-expresidents-son-trustee.html | Eisenhower College Elects Ex-President's Son Trustee | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/franklin-national-bank-appoints-a-controller.html | Franklin National Bank Appoints a Controller | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/91day-rate-5447-6month-issues-5926-dealers-describe-gains-as-large.html | 91-DAY RATE 5.447; 6-Month Issues 5.926 Dealers Describe Gains as Large SIX-MONTH LEVEL RISES TO 5.926% | True | By John H. Allan | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/funston-will-step-down-as-stock-exchange-chief-funston-to-step-down.html | Funston Will Step Down As Stock Exchange Chief; Funston to Step Down as President of Stock Exchange; Search for a Successor Is Called 'Wide Open' | True | By Vartanig G. Vartan | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/harold-jones-plays-flute-in-town-hall.html | HAROLD JONES PLAYS FLUTE IN TOWN HALL | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/nazi-party-aide-fined-in-chicago-rockwell-wins-delay-in-trial-over.html | NAZI PARTY AIDE FINED IN CHICAGO; Rockwell Wins Delay in Trial Over Saturday March | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/ghana-ousts-judges-as-nkrumahs-men.html | GHANA OUSTS JUDGES AS NKRUMAH'S MEN | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/spartans-and-korvette-agree-to-drop-97-promotional-stores-spartans.html | Spartans and Korvette Agree To Drop 97 Promotional Stores; Spartans and Korvette Revise Plans | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/city-operas-caesar-is-taking-shape.html | City Opera's 'Caesar' Is Taking Shape | True | By Allen Hughes | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/gallup-poll-is-2d-in-turf-handicap-ycaza-brings-in-31-shot-by.html | GALLUP POLL IS 2D IN TURF HANDICAP; Ycaza Brings In 3-1 Shot by Three-Quarters of a Length in 1 5/8-Mile Race | True | By Joe Nichols | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/radio.html | Radio | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/14-die-as-flames-destroy-a-hotel-in-anchorage.html | 14 Die as Flames Destroy a Hotel in Anchorage | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/roadblock-on-rights-advocates-blaming-dirksen-in-public-score.html | Roadblock on Rights; Advocates, Blaming Dirksen in Public, Score Democrats | True | By John Herbers Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/steel-production-climbs-for-week-but-total-for-year-to-date-still.html | STEEL PRODUCTION CLIMBS FOR WEEK; But Total for Year to Date Still Trails '65 Level | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/musicians-reject-mets-proposals-urgency-of-talks-increases-as.html | MUSICIANS REJECT MET'S PROPOSALS; Urgency of Talks Increases as Opening Draws Near | True | By Richard F. Shepard | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/schools-in-city-open-smoothly-despite-protests-12-seized-in.html | SCHOOLS IN CITY OPEN SMOOTHLY DESPITE PROTESTS; 12 Seized in Demonstration by Black Nationalists at J.H.S. 139 in Harlem NEW TERM OPENS AT CITY SCHOOLS | True | By Leonard Buder | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/bill-summers-70-exumpire-dies-in-the-american-league-26-years.html | BILL SUMMERS, 70, EX-UMPIRE, DIES; In the American League 26 Years Popular Speaker | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/morton-salt-company-elects-new-president.html | Morton Salt Company Elects New President | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dr-coppolino-asked-divorce-court-told.html | DR. COPPOLINO ASKED DIVORCE, COURT TOLD | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/gop-legislator-criticizes-celler-cramer-of-florida-believes.html | G.O.P. LEGISLATOR CRITICIZES CELLER; Cramer of Florida Believes Antitrust Suit Could Wipe Out Professional Game | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/johnson-plans-to-reappoint-ganser-to-mediation-board.html | Johnson Plans to Reappoint Ganser to Mediation Board | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/many-industrials-show-slight-gain-gold-shares-move-down-as-copper.html | MANY INDUSTRIALS SHOW SLIGHT GAIN; Gold Shares Move Down as Copper Issues Advance Oils Continue Steady | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/producers-post-price-increases-higher-costs-are-cited-by-makers-of.html | PRODUCERS POST PRICE INCREASES; Higher Costs Are Cited by Makers of Plastic Pipe, Guitars and Cartons | True | By William M. Freeman | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/grenada-negroes-beaten-at-school-white-throng-in-mississippi.html | GRENADA NEGROES BEATEN AT SCHOOL; White Throng in Mississippi Surrounds Two Buildings on Day of Integration Negroes Beaten in Grenada School Integration | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/harriet-van-kennen-becomes-affianced.html | Harriet Van Kennen Becomes Affianced | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/vote-plan-loses-in-westchester-supervisors-adamant-on.html | VOTE PLAN LOSES IN WESTCHESTER; Supervisors Adamant on Reapportionment Scheme | True | By Ralph Blumenthal Special To The New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/the-new-view-of-penn-station-structure-begins-to-poke-above.html | THE NEW VIEW OF PENN STATION; Structure Begins to Poke Above Protective Barriers | True | By Edward Hudson | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/disappeared-on-paris-visit.html | Disappeared on Paris Visit | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/part-of-42000-fine-is-paid-by-ginzburg.html | PART OF $42,000 FINE IS PAID BY GINZBURG | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/subandrio-trial-due-in-indonesia-on-oct-1.html | Subandrio Trial Due In Indonesia on Oct. 1 | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/end-of-a-fiscal-gimmick.html | End of a Fiscal Gimmick | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/5-teams-tied-at-63-on-bellport-links.html | 5 TEAMS TIED AT 63 ON BELLPORT LINKS | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/carolyn-r-norton-a-prospective-bride.html | Carolyn R. Norton A Prospective Bride | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/readers-welcome-citys-new-paper-readers-welcome-citys-new-paper.html | Readers Welcome City's New Paper; Readers Welcome City's New Paper | True | By McCandlish Phillips | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/s-klein-reports-a-loss.html | S. Klein Reports a Loss | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lindell-is-selected-army-quarterback-for-opening-game.html | Lindell Is Selected Army Quarterback For Opening Game | True | By Gordon S. White Jr. | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/42-judge-posts-filled-by-hughes-nominations-must-be-acted-or-by.html | 42 JUDGE POSTS FILLED BY HUGHES; Nominations Must Be Acted or by Jersey Senate | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/robert-rosenberg-architect-of-homes.html | ROBERT ROSENBERG, ARCHITECT OF HOMES | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/yugoslav-town-strangely-silent-a-tourist-site-it-seems-to-hide-more.html | YUGOSLAV TOWN STRANGELY SILENT; A Tourist Site, It Seems to Hide More Than It Shows | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/firm-names-international-director.html | Firm Names International Director | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/downstate-center-appoints-2.html | Downstate Center Appoints 2 | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/frances-saffell-parker-bride-of-fred-antkies.html | Frances Saffell Parker Bride of Fred Antkies | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sperm-banks-urged-by-nobel-laureate.html | SPERM BANKS URGED BY NOBEL LAUREATE | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/governments-borrowing-costs-rise-to-record-at-bills-auction.html | Government's Borrowing Costs Rise to Record at Bills Auction | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/contract-for-western-electric.html | Contract for Western Electric | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/heres-whats-coming-for-the-a-next-six-months.html | Here's What's Coming for the a Next Six Months | True | By Bernadine Morris | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/new-stamp-honors-womens-clubs.html | New Stamp Honors Women's Clubs | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/market-place-the-tax-credit-and-earnings.html | Market Place; The Tax Credit And Earnings | True | By Robert Metz | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/orioles-land-outfielder.html | Orioles Land Outfielder | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/son-to-the-morton-levys.html | Son to the Morton Levys | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/canadian-premier-reelected.html | Canadian Premier Re-elected | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/coxs-cadenza-wins-first-race-in-55meter-title-sail-lunders-in-bingo.html | Cox's Cadenza Wins First Race in 5.5-Meter Title Sail; LUNDERS, IN BINGO, FINISHES SECOND Takes Lead on 5th Leg From Cox, Who Wins Tacking Duel in Final Run | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/city-is-suspending-dispute-with-abc-on-cargo-space.html | City Is Suspending Dispute With A.B.C. on Cargo Space | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mel-torme-and-woody-herman-prove-musical-honesty-can-pay-jazzmen.html | Mel Torme and Woody Herman Prove Musical Honesty Can Pay; Jazzmen Draw Big Houses at Basin Street Joe E. Lewis at Copa Post | True | By Robert Alden | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sports-of-the-times-invitation-to-andy.html | Sports of The Times; Invitation to Andy | True | By Arthur Daley | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/showdown-in-nigeria.html | Showdown in Nigeria | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/market-manager-george-keith-funston.html | Market Manager; George Keith Funston | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/jennifer-gooch-becomes-bride-at-st-patricks-she-is-wed-to-william.html | Jennifer Gooch Becomes Bride At St. Patrick's; She Is Wed to William Randolph Hearst 2d, Student on the Coast | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/papandreou-denies-aims-is-to-end-greek-monarchy.html | Papandreou Denies Aim Is to End Greek Monarchy | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/airrescue-test-set-today.html | Air-Rescue Test Set Today | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/new-rehearsals-for-a-triple-bill-bellows-plays-tried-out-abroad-due.html | NEW REHEARSALS FOR A TRIPLE BILL; Bellow's Plays, Tried Out Abroad, Due Oct. 26 | True | By Louis Calta | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/171-us-missions-over-north-vietnam-set-record-for-war-171-jet.html | 171 U.S. Missions Over North Vietnam Set Record for War; 171 Jet Missions Over the North Set Record for Vietnam Air War | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/aclu-supports-appeal-by-hoffa-sees-rights-violated-asks-court-to.html | A.C.L.U. SUPPORTS APPEAL BY HOFFA; Sees Rights Violated Asks Court to Upset Conviction | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lirr-tests-turbine-train-might-halve-some-commuting-lirr-tests-a.html | L.I.R.R. Tests Turbine Train; Might Halve Some Commuting; L.I.R.R. TESTS A TURBINE TRAIN | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/johnson-is-pleased-by-turnout-in-vietnam-voting-declares-he-is-glad.html | Johnson Is Pleased by Turnout in Vietnam Voting; Declares He Is Glad to See Response by More Than 70% of Those Eligible | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/admiral-plans-taiwan-plant.html | Admiral Plans Taiwan Plant | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/chicago-parley-set-on-lakes-pollution.html | CHICAGO PARLEY SET ON LAKES POLLUTION | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/night-march-called-off.html | Night March Called Off | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/british-beat-oregon-in-rugby.html | British Beat Oregon in Rugby | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/defense-fund-plans-suit.html | Defense Fund Plans Suit | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/marylebone-leads-in-cricket.html | Marylebone Leads in Cricket | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4-in-village-sue-city-to-block-nyu-library-charge-publicly-owned.html | 4 in 'Village' Sue City to Block N.Y.U. Library; Charge Publicly Owned Land is Being Given Away to Erect 15-Story Building | True | By Richard J.h. Johnston | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4th-film-festival-fashions-queen-tiger-morse-a-designer-is-latest.html | 4TH FILM FESTIVAL FASHIONS 'QUEEN'; Tiger Morse, a Designer, Is Latest 'Op-Pop' Monarch | True | By Vincent Canby | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/the-roosevelt-proposal.html | The Roosevelt Proposal | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mitre-corp-elects-officer.html | Mitre Corp. Elects Officer | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/neglect-hurting-lakes-shipping-overseas-traffic-damaging-head-of.html | NEGLECT HURTING LAKES SHIPPING; Overseas Traffic Damaging, Head of Carriers Says | True | By E Dward A. Morrow Special To the New York Times | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dwg-renews-bid-for-wilson-bros-it-modifies-an-earlier-offer-for.html | D.W.G. RENEWS BID FOR WILSON BROS; It Modifies an Earlier Offer for Purchase of Shares | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/new-hockey-loop-begun-by-rangers-6team-amateur-league-to-start-play.html | NEW HOCKEY LOOP BEGUN BY RANGERS; 6-Team Amateur League to Start Play Next Month | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/city-bank-trust-board-gets-a-new-member.html | City Bank Trust Board Gets a New Member | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/detroit-steps-up-67-auto-output-all-but-ford-top-newcar-level-of-a.html | DETROIT STEPS UP '67-AUTO OUTPUT; All but Ford Top New-Car Level of a Year Earlier | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/curvis-knocks-out-rea-in-eighth-round.html | CURVIS KNOCKS OUT REA IN EIGHTH ROUND | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/governor-calls-for-order.html | Governor Calls for Order | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/british-pound-shows-a-decline-canadian-dollar-eases-slightly.html | British Pound Shows a Decline; Canadian Dollar Eases Slightly | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/r-william-hamlet-77-dies-retired-officer-of-mobil-oil.html | R. William Hamlet, 77, Dies; Retired Officer of Mobil Oil | True | | 1994-06-13 | RE000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/bridge-brilliant-lead-by-defense-upsets-a-safe-contract.html | Bridge; Brilliant Lead by Defense Upsets a 'Safe' Contract | True | By Alan Truscott | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/procastro-dominican-slain.html | Pro-Castro Dominican Slain | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/inquiry-studies-hanseatic-fire-coast-guard-board-seeks-to-pin-down.html | INQUIRY STUDIES HANSEATIC FIRE; Coast Guard Board Seeks to Pin Down Cause | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dock-employment-center-being-opened-in-bayonne.html | Dock Employment Center Being Opened in Bayonne | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/little-league-group-picks-farley-as-head.html | Little League Group Picks Farley as Head | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/british-export-drive-with-dash-britain-today-here-at-gimbels.html | British Export Drive With Dash; 'BRITAIN TODAY' HERE AT GIMBELS | True | By Isadore Barmash | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/angels-triumph-over-orioles-65-winning-run-is-disputed-fregosi-bats.html | ANGELS TRIUMPH OVER ORIOLES, 6-5; Winning Run Is Disputed Fregosi Bats In 5 Tallies | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/freight-rate-rises-in-canada.html | Freight Rate Rises in Canada | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/westerns-from-america-riding-into-bbc-sunset.html | Westerns From America Riding into B.B.C. Sunset | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/holder-of-westec-brings-a-price-suit.html | HOLDER OF WESTEC BRINGS A PRICE SUIT | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/orioles-score.html | Orioles' Score | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/chemists-report-on-cell-change-in-studies-to-help-agriculture.html | Chemists Report on Cell Change In Studies to Help Agriculture | True | By Jane E. Brody | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/reports-of-the-arrival-of-buyers-retail-classified-by-office.html | Reports of the Arrival of Buyers; RETAIL CLASSIFIED BY OFFICE | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/realtor-gets-year-in-conspiracy-case.html | REALTOR GETS YEAR IN CONSPIRACY CASE | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/with-capitals-in-jerusalem-and-tel-aviv-israelis-have-their-own.html | With Capitals in Jerusalem and Tel Aviv, Israelis Have Their Own Tale of Two Cities | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/two-in-cabinet-call-johnson-tax-plan-temporary.html | Two in Cabinet Call Johnson Tax Plan Temporary | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/wood-field-and-stream-you-bagged-10-items-of-game-for-year-if-you.html | Wood, Field and Stream; You Bagged 10 Items of Game for Year if You Were an Average Hunter | True | By Oscar Godbout | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dr-blanche-m-kelly-85-taught-at-mt-st-vincent.html | Dr. Blanche M. Kelly, 85, Taught at Mt. St. Vincent | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/macys-selected-for-a-video-role-collier-story-to-be-filmed-in-herald.html | MACY'S SELECTED FOR A VIDEO ROLE; Collier Story to Be Filmed in Herald Square Store | True | By Val Adams | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/guide-post-change-backed-by-wirtz-costofliving-rises-would-be.html | GUIDE POST CHANGE BACKED BY WIRTZ; Cost-of-Living Rises Would Be Factor in Pay Raises | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/germans-try-exss-officer.html | Germans Try Ex-SS Officer | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/junior-ball-teams-to-play-tonight-at-yankee-stadium.html | Junior Ball Teams to Play Tonight at Yankee Stadium | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dock-guard-dispute-halts-shipping-in-guyana-capital.html | Dock Guard Dispute Halts Shipping in Guyana Capital | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/building-contractor-appoints-two.html | Building Contractor Appoints Two | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/governor-meets-suffolk-pickets-answers-hostile-questions-during.html | GOVERNOR MEETS SUFFOLK PICKETS; Answers Hostile Questions During Campaign Tour | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/michigan-teachers-end-last-of-strikes.html | MICHIGAN TEACHERS END LAST OF STRIKES | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/british-to-attack-gambling-profits-government-plan-would-let-clubs.html | BRITISH TO ATTACK GAMBLING PROFITS; Government Plan Would Let Clubs Make Money Only at Door, Not at Tables CRIMINAL ROLE TARGET Thugs Said to Be Moving In Proprietors Say Law Would End Business BRITISH TO ATTACK GAMBLING PROFITS | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/rosier-school-outlook-opening-day-harmony-best-in-decade-though.html | Rosier School Outlook; Opening Day Harmony Best in Decade Though There's a Backlog of Problems | True | By Fred M. Hechinger | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/churchill-memorial-ceremony.html | Churchill Memorial Ceremony | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/after-the-election.html | After the Election | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/de-gaulle-flying-to-paris-after-seeing-nuclear-test.html | De Gaulle Flying to Paris After Seeing Nuclear Test | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sherman-on-giants-film-no-oscar.html | Sherman on Giants' Film: No Oscar | True | By Frank Litsky | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/airport-in-new-zealand-definitely-isnt-for-birds.html | Airport in New Zealand Definitely Isn't for Birds | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/natl-football-league-standings-of-the-clubs.html | Nat'l Football League; STANDINGS OF THE CLUBS | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mays-store-swindle-sends-six-to-prison.html | MAYS STORE SWINDLE SENDS SIX TO PRISON | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/senate-to-vote-tomorrow-on-ending-rights-debate-mansfield-files-a.html | Senate to Vote Tomorrow On Ending Rights Debate; Mansfield Files a Closure Petition With 17 Signatures Little Chance Is Seen for Success of Antifilibuster Move MANSFIELD SETS VOTE ON CLOSURE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/sharpshooting-in-space.html | Sharpshooting in Space | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/tanker-collision-brings-new-charges.html | Tanker Collision Brings New Charges | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/advertising-commercial-art-world-split.html | Advertising Commercial Art World Split | True | By Leonard Sloane | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/handwriting-expert-casts-doubt-on-evidence-used-against-sobell.html | Handwriting Expert Casts Doubt On Evidence Used Against Sobell | True | By Sidney E. Zion | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/books-of-the-times-an-underground-of-folly-that-follows-the-flag.html | Books of The Times; An Underground of Folly That Follows the Flag | True | By Charles Poore | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/goldberg-urges-early-space-pact-stresses-us-flexibility-as-un.html | GOLDBERG URGES EARLY SPACE PACT; Stresses U.S. Flexibility as U.N. Panel Reconvenes | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/rich-peasants-told-to-leave.html | Rich Peasants' Told to Leave | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/policewoman-wins-bout-with-officials-over-judo-lessons.html | Policewoman Wins Bout With Officials Over Judo Lessons | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/frank-pomerantz.html | Frank Pomerantz | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/designs-that-stand-the-test-of-time.html | Designs That Stand the Test of Time | True | By Enid Nemy | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/salinger-promotes-his-with-kennedy.html | SALINGER PROMOTES HIS 'WITH KENNEDY' | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mrs-johnson-will-attend-opening-of-opera-on-coast.html | Mrs. Johnson Will Attend Opening of Opera on Coast | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/general-bradley-marries-screenwriter-on-the-coast.html | General Bradley Marries Screenwriter on the Coast | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/casualties-are-listed.html | Casualties Are Listed | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/ask-removal-of-troopers.html | Ask Removal of Troopers | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/in-the-nation-lbj-and-his-ratings.html | In The Nation; LBJ and His 'Ratings' | True | By Arthur Krock | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lisbon-aide-opens-bonn-visit.html | Lisbon Aide Opens Bonn. Visit | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/college-may-cut-hospital-service-threatens-to-shut-operating-rooms.html | COLLEGE MAY CUT HOSPITAL SERVICE; Threatens to Shut Operating Rooms at Metropolitan | True | By Martin Tolchin | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/no-radical-stepmother-says.html | No Radical, Stepmother Says | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/kathleen-mchugh-is-affianced-to-gastone-mannozzi-of-rome.html | Kathleen McHugh Is Affianced To Gastone Mannozzi of Rome | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/news-summary-and-index.html | News Summary and Index | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/thieu-calls-vote-a-blow-to-hanoi-chief-of-state-says-turnout-will.html | THIEU CALLS VOTE A BLOW TO HANOI; Chief of State Says Turnout Will Give Enemy Pause | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/miss-tegarts-team-takes-doubles-match-in-capital.html | Miss Tegart's Team Takes Doubles Match in Capital | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/russ-togs-profit-surges-to-record-sales-also-at-high-for-sixth.html | RUSS TOGS PROFIT SURGES TO RECORD; Sales Also at High for Sixth Consecutive Fiscal Year | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/nigeria-gets-choice-of-4-forms-of-rule.html | NIGERIA GETS CHOICE OF 4 FORMS OF RULE | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/johnson-slips-to-the-lowest-point-so-far-in-a-new-harris.html | Johnson Slips to the Lowest Point So Far in Poll; A New Harris Survey Finds Decline of 4 Points Since July in His Popularity | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/the-union-jack-adapted-for-barebacked-overalls-waves-in-london.html | The Union Jack (Adapted for Bare-Backed Overalls) Waves in London | True | By Marylin Bender Special To the New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/britain-planning-hearings-to-be-curtailed-limiting-press-accounts.html | BRITAIN PLANNING; Hearings to Be Curtailed, Limiting Press Accounts | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/bogalusa-police-avert-race-clash-2-held-after-confrontation-of.html | BOGALUSA POLICE AVERT RACE CLASH; 2 Held After Confrontation of Armed Men at School | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/six-metropolitan-colleges-unite-to-form-student-house-plans.html | Six Metropolitan Colleges Unite To Form Student House Plans | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/chevrolet-displays-camaro-in-67-sports-car-line-gm-model-to-compete.html | Chevrolet Displays Camaro in '67 Sports Car Line; G.M. Model to Compete With Ford Mustang First Sales Will Begin on Sept. 29 | True | By Walter Rugaber Special To The New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/facsimile-planned-with-churchill-life.html | FACSIMILE PLANNED WITH CHURCHILL LIFE | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/airbus-concept-called-feasible-engineers-urge-testing-of-vertical.html | AIR-BUS CONCEPT CALLED FEASIBLE; Engineers Urge Testing of Vertical Take-off Craft | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/add-tape-tickets-and-controls-easier-business-life-electronic-gains.html | Add Tape, Tickets and Controls: Easier Business Life; ELECTRONIC GAINS EASE WORK CARES Ohr-Tronics and Dictaphone Show Inventory System ELECTRONIC GAINS EASE WORK CARES | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/city-gets-25-cherry-trees.html | City Gets 25 Cherry Trees | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/news-of-realty-vacancies-drop-survey-of-office-buildings-here-show.html | NEWS OF REALTY: VACANCIES DROP; Survey of Office Buildings Here Show Low Rate | True | By Thomas W. Ennis | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/gattellari-outpoints-linares.html | Gattellari Outpoints Linares | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/union-orders-end-of-parcel-strike-wildcatters-told-refusal-will-be.html | UNION ORDERS END OF PARCEL STRIKE; Wildcatters Told Refusal Will Be Considered as Resignation From Jobs COURT BACKS ARBITER Company to Take Back All Except 8 Stewards and Employe It Discharged | True | By Charles Grutzner. | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/pittsburgh-u-shifts-status.html | Pittsburgh U. Shifts Status | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/yugoslav-feud-in-west-germany-grows-bloodier-bonn-says-it-cannot.html | Yugoslav Feud in West Germany Grows Bloodier; Bonn Says It Cannot Stop Killings Among Exiles and Government's Aides | True | By Philip Shabecoff Special To The New York Times | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/amer-football-league.html | Amer. Football League | True | | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-13 | 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/a-robot-chemist-used-in-diagnosis-automated-laboratory-for-hospital.html | A 'ROBOT CHEMIST' USED IN DIAGNOSIS; Automated Laboratory for Hospital Use Shown Here | True | By Morris Kaplan | 1994-06-13 | RE0000668599 | B00000296769 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/william-winckelmann.html | WILLIAM WINCKELMANN | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/klan-case-may-go-to-us-jury-soon-the-defense-rests-without-offering.html | KLAN CASE MAY GO TO U.S. JURY SOON; The Defense Rests Without Offering Any Evidence | True | By Fred P. Graham Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/truckers-lose-bid-for-rate-rise-here-rate-rise-barred-on-trucking.html | Truckers Lose Bid For Rate Rise Here; RATE RISE BARRED ON TRUCKING HERE | True | By Herbert Koshetz | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/congress-and-the-cities.html | Congress and the Cities | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/a-cocktail-party-tuesday-to-help-delegates-at-un-gala-at.html | A Cocktail Party Tuesday to Help Delegates at U.N.; Gala at Bloomingdale's Will Raise Funds for Hospitality Agency | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/mayor-overruled-on-aid-to-transit-council-votes-305-to-use-disputed.html | MAYOR OVERRULED ON AID TO TRANSIT; Council Votes, 30-5, to Use Disputed $84.3-Million | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/2-win-first-stouffer-medical-prize.html | 2 Win First Stouffer Medical Prize | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rose-of-australia-takes-dragon-race.html | ROSE OF AUSTRALIA TAKES DRAGON RACE | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/kenyatta-mocks-reports-he-is-ill-to-show-hes-fit-he-dares-anyone-in.html | KENYATTA MOCKS REPORTS HE IS ILL; To Show He's Fit, He Dares Anyone in Crowd to Fight | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/no-white-house-comment.html | No White House Comment | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-buick-gets-a-sloping-roof-and-safety-devices.html | New Buick Gets a Sloping Roof and Safety Devices | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/castro-held-ready-to-send-force-if-hanoi-asks-for-it.html | Castro Held Ready to Send Force If Hanoi Asks for It | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/mrs-faless-team-upsets-south-africans-in-doubles.html | Mrs. Faless's Team Upsets South Africans in Doubles | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cbs-expanding-into-publishing-plans-to-buy-minority-stake-in-holt.html | C.B.S. EXPANDING INTO PUBLISHING; Plans to Buy Minority Stake in Holt, Rinehart Concern | True | By David Dworsky | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/2-hijack-vodka-trailer.html | 2 Hijack Vodka Trailer | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/group-acts-to-aid-head-start-fund-reuther-picks-panel-to-study.html | GROUP ACTS TO AID HEAD START FUND; Reuther Picks Panel to Study Charges in Mississippi | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/strike-worsens-in-zambia.html | Strike Worsens in Zambia | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/shock-to-humphrey-bloc-rolvaag-overwhelms-challenger-in-minnesota.html | Shock to Humphrey Bloc; Rolvaag Overwhelms Challenger In Minnesota Governor Primary | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dean-gets-forestry-award.html | Dean Gets Forestry Award | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/white-in-atlanta-held-in-slaying-accused-of-killing-negro.html | WHITE IN ATLANTA HELD IN SLAYING; Accused of Killing Negro—Carmichael Is Indicted | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cairo-shift-seen-as-blow-to-west-less-emphasis-on-private.html | CAIRO SHIFT SEEN AS BLOW TO WEST; Less Emphasis on Private Investment Expected | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/johnson-deplores-violence.html | Johnson Deplores Violence | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/board-member-named-for-national-airlines.html | Board Member Named For National Airlines | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/vietnam-winners-talk-about-aims-politicians-offer-ideas-for-the-new.html | VIETNAM WINNERS TALK ABOUT AIMS; Politicians Offer Ideas for the New Constitution | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/election-aides-sought.html | Election Aides Sought | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tv-patricia-harty-an-appealing-occasional-wife-stars-with-michael.html | TV: Patricia Harty, an Appealing 'Occasional Wife'; Stars With Michael Callan in Comedy 'Girl From U.N.C.L.E. Combats T.H.R.U.S.H. | True | By Jack Gould | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/city-honors-benny-goodman.html | City Honors Benny Goodman | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/spain-suspends-68-teachers.html | Spain Suspends 68 Teachers | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/commodities-soybeans-hit-bottom-again-but-buying-lifts-prices-above.html | Commodities: Soybeans Hit Bottom Again, but Buying Lifts Prices Above Floor; LOSSES AT CLOSE ARE STILL HEAVY Shell Eggs Continue Strong Advance Before Yielding to Some Profit Taking | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/chicago-nurses-accept-pact.html | Chicago Nurses Accept Pact | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/astronaut-curtails-space-walk-perspiration-in-eye-forces-him-to.html | Astronaut Curtails Space 'Walk'; Perspiration in Eye Forces Him to Quit After 40 Minutes | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rites-mark-building-of-hirohito-palace.html | RITES MARK BUILDING OF HIROHITO PALACE | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/as-top-indians-in-15th.html | A's Top Indians in 15th | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/broncos-add-2-linemen.html | Broncos Add 2 Linemen | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tufts-eleven-keyed-to-new-men-boston-u-is-revitalized-squad.html | Tufts Eleven Keyed to New Men; Boston U. Is Revitalized Squad | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/business-records-bankruptcy-proceedings-eastern-district.html | Business Records; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/drinks-aloft-to-cost.html | Drinks Aloft to Cost | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-summons-16-in-nevada-suit-gaming-figures-subpoenaed-in.html | U.S. SUMMONS 16 IN NEVADA SUIT; Gaming Figures Subpoenaed in Wiretapping Dispute | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/otto-badenhausen-of-ballantine-dies.html | OTTO BADENHAUSEN OF BALLANTINE DIES | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/senate-confirms-carver-for-power-commission.html | Senate Confirms Carver For Power Commission | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/trailership-fleet-to-increase-by-1970.html | Trailership Fleet to Increase by 1970 | True | By Edward A. Morrow Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/airport-exhibition-to-open.html | Airport Exhibition to Open | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/britain-is-buoyed-by-extension-of-credit-and-record-exports-british.html | Britain Is Buoyed by Extension Of Credit and Record Exports; BRITISH EXPORTS SET AUGUST MARK | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/3-judges-to-review-railmerger-delay.html | 3 JUDGES TO REVIEW RAIL-MERGER DELAY | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-flier-who-fled-prison-camp-tells-of-ordeal-describes-torture.html | U.S. Flier Who Fled Prison Camp Tells of Ordeal; Describes Torture After Being Shot Down Near Border of Laos and North Vietnam | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/france-reported-planning-new-nuclear-test-today.html | France Reported Planning New Nuclear Test Today | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-yacht-opens-bid-today-for-little-americas-cup.html | U.S. Yacht Opens Bid Today For Little America's Cup | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/yankees-beaten-by-senators-32-clarkes-wild-throw-in-5th-produces.html | YANKEES BEATEN BY SENATORS, 3-2; Clarke's Wild Throw in 5th Produces Winning Run | True | By Gerald Eskenazi | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/news-of-realty-record-predicted-office-leasing-in-manhattan-at-high.html | NEWS OF REALTY: RECORD PREDICTED; Office Leasing in Manhattan at High Level This Year | True | By Lawrence O'Kane | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/hellcoil-declares-a-dividend-in-stock.html | HELL-COIL DECLARES A DIVIDEND IN STOCK | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/minor-leagues.html | Minor Leagues | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/safety-council-director-named.html | Safety Council Director Named | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/army-game-is-sold-out.html | Army Game Is Sold Out | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/city-studies-ban-on-auto-traffic-weighs-closing-of-tunnels-and.html | CITY STUDIES BAN ON AUTO TRAFFIC; Weighs Closing of Tunnels and Bridges in Morning to Push Public Transit AUTO COMMUTERS FACE A CITY CURB | True | By Martin Arnold | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/judith-glasser-engaged.html | Judith Glasser Engaged | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/troopers-protect-pupils-officials-ordered-to-protect-pupils-in.html | Troopers Protect Pupils; Officials Ordered to Protect Pupils in Grenada | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/odonnell-is-beaten-mccormack-beats-odonnell-in-the-massachusetts.html | O'Donnell Is Beaten; McCormack Beats O'Donnell In the Massachusetts Primary | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/24-negroes-seized-in-school-protest-at-windsor-nc.html | 24 Negroes Seized In School Protest At Windsor, N.C. | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/peace-corps-goals-hailed-by-johnson.html | PEACE CORPS GOALS HAILED BY JOHNSON | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/gruson-is-appointed-as-editor-of-times-international-edition.html | Gruson Is Appointed as Editor Of Times International Edition | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/charles-w-king-44-auditor-for-nyu.html | CHARLES W. KING, 44, AUDITOR FOR N.Y.U. | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/time-for-change-lehigh-men-told-coach-wages-campaign-for-winning.html | TIME FOR CHANGE, LEHIGH MEN TOLD; Coach Wages Campaign for Winning Football Season | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/mrs-joy-st-john-wed-to-christopher-hurd.html | Mrs. Joy St. John Wed To Christopher Hurd | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/film-festival-two-tours-do-forcethe-war-game-lists-catalogue-of.html | Film Festival: Two Tours de Force;'The War Game' Lists Catalogue of Horrors | True | By Bosley Crowther | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/red-sox-101-victors.html | Red Sox 10-1 Victors | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/television.html | Television | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/two-unions-expect-offer-by-ge-soon.html | TWO UNIONS EXPECT OFFER BY G.E. SOON | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/officials-are-accused.html | Officials Are Accused | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bonds-prices-tend-to-stabilize-closing-little-changed-after-a.html | Bonds: Prices Tend to Stabilize, Closing Little Changed After a Series of Gains; TREASURY BILLS PICK UP SLIGHTLY Rates Fall Off From Record at the Weekly Auction-- Major Issues Sold | True | By John H. Allan | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/con-ed-reactor-hearing-set.html | Con Ed Reactor Hearing Set | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/baseball-transactions.html | Baseball Transactions | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/market-continues-to-move-forward-on-american-list.html | Market Continues To Move Forward On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/anton-deiters-fiance-of-miss-ann-mcmanus.html | Anton Deiters Fiance Of Miss Ann McManus | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-control-of-interest-rates-to-savers-is-backed-in-senate.html | U.S. Control of Interest Rates To Savers Is Backed in Senate | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/city-extends-time-for-filing-of-taxes.html | CITY EXTENDS TIME FOR FILING OF TAXES | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/oakland-bids-for-place-in-arts-as-its-repertory-group-opens.html | Oakland Bids for Place in Arts As Its Repertory Group Opens | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/thugs-kill-bronx-proprietor.html | Thugs Kill Bronx Proprietor | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-haven-official-arrested-in-slaying.html | NEW HAVEN OFFICIAL ARRESTED IN SLAYING | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rodeo-clown-killed-by-auto.html | Rodeo Clown Killed by Auto | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/sara-citron-betrothed-to-jonathan-d-casher.html | Sara Citron Betrothed To Jonathan D. Casher | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tigers-2-homers-sink-twins-6-to-5-detroit-regains-2d-place-as.html | TIGERS' 2 HOMERS SINK TWINS, 6 TO 5; Detroit Regains 2d Place as Horton, Freehan Connect | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/telemann-heard-at-carnegie-hall-rediscovery-of-18thcentury-composer.html | TELEMANN HEARD AT CARNEGIE HALL; Rediscovery of 18th-Century Composer Is Exhilarating | True | By Allen Hughes | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-borough-president.html | New Borough President | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/resignation-explained.html | Resignation Explained | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-president-chosen-by-mens-credit-unit.html | New President Chosen By Men's Credit Unit | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/south-african-party-picks-vorster-as-prime-minister-vorster-chosen.html | South African Party Picks Vorster as Prime Minister; VORSTER CHOSEN IN SOUTH AFRICA | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/johnson-gives-seabee-posthumous-medal-of-honor.html | Johnson Gives Seabee Posthumous Medal of Honor | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/head-of-breweries-in-quebec-is-killed.html | HEAD OF BREWERIES IN QUEBEC IS KILLED | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/boston-fisherman-rescued.html | Boston Fisherman Rescued | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rift-is-discerned-between-red-guards-and-party.html | Rift Is Discerned Between Red Guards and Party | True | By Robert Trumbull Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/softvoiced-woman-with-toplevel-mission-wall-st-executive-buys-and.html | Soft-Voiced Woman With Top-Level Mission; Wall St. Executive Buys and Sells for Big Funds WALL ST. WOMAN BUYS FOR FUNDS | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/had-west-german-passport.html | Had West German Passport | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/herluf-olsen-67-educator-dead-exdean-of-the-tuck-school-of-business.html | HERLUF OLSEN, 67, EDUCATOR, DEAD; Ex-Dean of the Tuck School of Business at Dartmouth | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/advertising-the-cooperative-independents.html | Advertising: The Cooperative Independents | True | By Leonard Sloane | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dirksen-refuses-rights-bill-shift-says-neither-johnson-nor-senate.html | DIRKSEN REFUSES RIGHTS BILL SHIFT; Says Neither Johnson Nor Senate Can Change His Mind | True | By Robert B. Semple Jr. Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/democratic-fight-close-in-arizona-nomination-for-governor-by-gop.html | DEMOCRATIC FIGHT CLOSE IN ARIZONA; Nomination for Governor by G.O.P. Won by Williams | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/decision-reserved-on-pier-documents.html | DECISION RESERVED ON PIER DOCUMENTS | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/marciano-43-indefinite-on-comeback-attempt.html | Marciano, 43, Indefinite On Comeback Attempt | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/miss-mcfadden-engaged-to-wed-henry-cushman-63-debutante-fiancee-of.html | Miss McFadden Engaged to Wed Henry Cushman,'63 Debutante Fiancee of Former Student at New Hampshire | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/son-to-the-james-hunts-jr.html | Son to the James Hunts Jr. | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/lindsay-asks-state-to-accept-a-crossbrooklyn-expressway-lindsay.html | Lindsay Asks State to Accept A Cross-Brooklyn Expressway; Lindsay Asks State to Accept A Cross-Brooklyn Expressway | True | By Charles G. Bennett | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/son-of-vermont-aide-penalized.html | Son of Vermont Aide Penalized | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/sports-of-the-times-surprise-for-billy.html | Sports of The Times; Surprise for Billy | True | By Arthur Daley | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/anybody-want-to-sponsor-an-argentine-heavyweight.html | Anybody Want to Sponsor An Argentine Heavyweight? | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/church-delegates-deadlock-over-succesor-to-pike.html | Church Delegates Deadlock Over Succesor to Pike | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/the-intruders.html | The Intruders | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/vermont-prison-shop-burns.html | Vermont Prison Shop Burns | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/final-approval-due-today-on-natos-new-quarters.html | Final Approval Due Today On NATO's New Quarters | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/philharmonic-opens-tour-of-9-cities-in-philadelphia.html | Philharmonic Opens Tour Of 9 Cities in Philadelphia | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/hermione-gingold-i-really-should-wear-tailored-hats.html | Hermione Gingold: 'I Really Should Wear Tailored Hats' | True | By Angela Taylor | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/house-panel-shelves-bill-on-truth-in-packaging.html | House Panel Shelves Bill on 'Truth in Packaging' | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-general-counsel-is-appointed-by-caltex.html | New General Counsel Is Appointed by Caltex | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/japan-to-increase-asianafrican-aid.html | JAPAN TO INCREASE ASIAN-AFRICAN AID | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/youths-go-on-rampage-after-a-football-game.html | Youths Go On Rampage After a Football Game | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bogalusa-negroes-cancel-march-set-for-night-hours.html | Bogalusa Negroes Cancel March Set For Night Hours | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/20000-offer-rejected-for-roosevelts-yacht.html | $20,000 Offer Rejected For Roosevelt's Yacht | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/hawks-drop-albie-grant.html | Hawks Drop Albie Grant | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/pegler-has-cancer-surgery.html | Pegler Has Cancer Surgery | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/malverne-board-hears-negro-cleric-score-black-bigots.html | Malverne Board Hears Negro Cleric Score Black Bigots | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-to-sign-pact-limiting-term-on-philippine-bases.html | U.S. to Sign Pact Limiting Term on Philippine Bases | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/plane-catches-chutist-in-air-in-test-of-rescue-device-method-could.html | Plane Catches Chutist in Air in Test of Rescue Device; Method Could Work in Vietnam Jungles, Company Asserts | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/council-votes-to-permit-disabled-to-park-free.html | Council Votes to Permit Disabled to Park Free | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/holland-house-elects.html | Holland House Elects | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/barbara-herbitter-to-wed.html | Barbara Herbitter to Wed | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/caligerro-beats-priceless-gem-310-at-aqueduct-7-choices-lose.html | Caligerro Beats Priceless Gem, 3-10, at Aqueduct; 7 Choices Lose; HACKMAN'S RACER WINS BY 5 LENGTHS Colt Scores Over Priceless Gem, Making Her First Start Since April 8 | True | By Steve Cady | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bernard-friedman-mathematician-51.html | BERNARD FRIEDMAN, MATHEMATICIAN, 51 | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/scientist-with-appendicitis-evacuated-from-antarctic.html | Scientist With Appendicitis Evacuated From Antarctic | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/shavians-to-hear-carmody.html | Shavians to Hear Carmody | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/nixon-forecasts-vietnam-buildup-says-johnson-will-announce-increase.html | NIXON FORECASTS VIETNAM BUILD-UP; Says Johnson Will Announce Increase After Election | True | By John Sibley | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/crawford-of-knicks-breaks-his-left-hand-in-workout.html | Crawford of Knicks Breaks His Left Hand in Workout | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/major-league-baseball-todays-probable-pitchers.html | Major League Baseball; TODAYS PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/zoning-plan-splits-residents-of-li-town-subdivision-fought-by-many.html | Zoning Plan Splits Residents of L.I. Town; Subdivision Fought by Many Who Feel Values Will Drop | | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/florence-allen-82-first-woman-on-us-appellate-bench-dead-exchief.html | Florence Allen, 82, First Woman On U.S. Appellate Bench, Dead; Ex-Chief Judge of 6th Circuit Court Also Served on Ohio Supreme Court | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/defector-assails-us-on-soviet-tv-chicago-expriest-says-he-fled.html | DEFECTOR ASSAILS U.S. ON SOVIET TV; Chicago Ex-Priest Says He Fled 'Fascist' Threat | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/exchicago-school-head-takes-post-with-purdue.html | Ex-Chicago School Head Takes Post With Purdue | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/giants-manager-gets-new-contract.html | Giants' Manager Gets New Contract | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/2-more-join-fight-for-review-board.html | 2 MORE JOIN FIGHT FOR REVIEW BOARD | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/athome-is-the-hunter.html | At-Home Is the Hunter | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/johnson-names-10-to-un-posts-delegation-will-represent-us-at-sept.html | JOHNSON NAMES 10 TO U.N. POSTS; Delegation Will Represent U.S. at Sept. 20 Session | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/open-housing-foe-wins-in-maryland-mahoney-takes-democratic.html | OPEN HOUSING FOE WINS IN MARYLAND; Mahoney Takes Democratic Governorship Nomination in Late Baltimore Tally | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/jews-mark-start-of-the-year-5727-with-days-of-awe.html | Jews Mark Start of the Year 5727 With 'Days of Awe' | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/elizabeth-to-get-five-more-berths-252million-project-to-add.html | ELIZABETH TO GET FIVE MORE BERTHS; $25.2-Million Project to Add Containership Space | True | By Werner Bamberger | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/public-opinion-and-the-filibuster.html | Public Opinion and the Filibuster | True | By Tom Wicker | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/pattersons-35000-crown-and-jewelry-are-stolen.html | Patterson's $35,000 Crown And Jewelry Are Stolen | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/goldberg-sees-jewish-leaders-in-effort-to-mend-johnson-rift.html | Goldberg Sees Jewish Leaders In Effort to Mend Johnson Rift; Goldberg Sees Jewish Leaders on Johnson Rift | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/leroi-jones-is-cited-by-jury-in-attack.html | LEROI JONES IS CITED BY JURY IN ATTACK | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/car-sales-off-9-in-10day-period-drop-at-ford-and-chrysler-is-slim.html | CAR SALES OFF 9% IN 10-DAY PERIOD; Drop at Ford and Chrysler Is Slim, but Is Much Wider for G.M. and A.M.C. | True | By Robert Walker | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/british-pound-rate-advances-canadian-dollar-shows-decline.html | British Pound Rate Advances; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/market-place-major-stocks-how-they-did.html | Market Place; Major Stocks: How They Did | True | By Robert Metz | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/jersey-primary-results.html | Jersey Primary Results | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/books-of-the-times-rebels-and-ancestors.html | Books of The Times; Rebels and Ancestors | True | By Roger Jellinek | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/coppolino-is-stricken-in-court-murder-trial-scheduled-now-7.html | Coppolino Is Stricken in Court; Murder Trial Scheduled Nov. 7 | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/ladies-day-today-at-westbury-house.html | Ladies' Day Today At Westbury House | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/surtees-is-favored-in-cup-race-at-bridgehampton-this-sunday.html | Surtees Is Favored in Cup Race at Bridgehampton This Sunday | True | By Frank M. Blunk | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/david-a-brumfield.html | DAVID A. BRUMFIELD | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bridge-toll-cut-upstate.html | Bridge Toll Cut Upstate | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-court-orders-pupils-protected-in-grenada-miss-federal-judge-issues.html | U.S. COURT ORDERS PUPILS PROTECTED IN GRENADA, MISS.; Federal Judge Issues Writ in Justice Department Suit -- Marchers Attacked | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/inventories-rise-by-950million-big-gain-for-manufacturers-accounts.html | INVENTORIES RISE BY $950-MILLION; Big Gain for Manufacturers Accounts for July Change | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/councilman-gets-lulu-and-gives-it-to-library.html | Councilman Gets Lulu And Gives It to Library | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/house-panel-may-ease-business-tax-measure.html | House Panel May Ease Business Tax Measure | True | By John D. Morris Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/700-in-washington-attend-rites-for-msgr-frederick-hochwalt.html | 700 in Washington Attend Rites For Msgr. Frederick Hochwalt | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/budget-bureau-orders-cut-in-us-workers-overtime.html | Budget Bureau Orders Cut In U.S. Workers' Overtime | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/mainbocher-so-reassuring.html | Mainbocher: So Reassuring | True | By Enid Nemy | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/fabrics-for-home-echo-history-or-glow-in-the-dark.html | Fabrics for Home Echo History ... or Glow in the Dark | True | By Rita Reif | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/11-nations-widen-credit-to-avert-currency-crises-immediate-effect.html | 11 NATIONS WIDEN CREDIT TO AVERT CURRENCY CRISES; Immediate Effect of Action Is to Provide Further Support for Pound FRANCE NOT INCLUDED Hope Expressed That Move Will End All Speculation on Sterling Devaluation CREDIT EXTENDED TO BACK STERLING | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/aid-will-seek-700-for-vietnam-posts.html | A.I.D. WILL SEEK 700 FOR VIETNAM POSTS | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rockefeller-bows-on-state-lottery-would-go-along-reluctantly-with.html | ROCKEFELLER BOWS ON STATE LOTTERY; Would Go Along Reluctantly With 'Reasonable' Bill | True | By Richard L. Madden Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/post-office-nominee-backed.html | Post Office Nominee Backed | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/oslo-editor-gets-sas-post.html | Oslo Editor Gets S.A.S. Post | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/stocks-register-ragged-advance-dowjones-average-climbs-by-489-but.html | STOCKS REGISTER RAGGED ADVANCE; Dow-Jones Average Climbs by 4.89 but Closes Near Day's Lowest Level GLAMOUR GROUP WEAK Gains Top Losses by 847 to 379 as Volume Edges Ahead to 6.87 Million STOCKS REGISTER RAGGED ADVANCE | True | By John J. Abele | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/reilly-will-direct-catholic-tv-office.html | REILLY WILL DIRECT CATHOLIC TV OFFICE | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/judges-in-carolina-bar-most-details-on-crimes-to-press.html | Judges in Carolina Bar Most Details On Crimes to Press | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tensions-in-nigeria-reduced-by-parley.html | TENSIONS IN NIGERIA REDUCED BY PARLEY | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/met-faces-strike-after-first-night-orchestra-will-play-friday-post.html | MET FACES STRIKE AFTER FIRST NIGHT; Orchestra Will Play Friday, Post Pickets Saturday MET FACES STRIKE AFTER FIRST NIGHT | True | By Richard F.shepard | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/senate-authorizes-general-for-army-medical-service.html | Senate Authorizes General For Army Medical Service | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/suspect-held-here-in-theft-of-300000-in-securities.html | Suspect Held Here in Theft Of $300,000 in Securities | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/first-oak-ridge-reactor-made-national-landmark.html | First Oak Ridge Reactor Made National Landmark | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bias-case-report-denied-by-unionist.html | BIAS CASE REPORT DENIED BY UNIONIST | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-breathing-system-is-planned-for-space-suit-apollo-astronauts.html | New Breathing System Is Planned for Space Suit; Apollo Astronauts Will Get Redesigned Equipment for Use Outside the Capsule | True | By Martin Waldron Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/harold-a-pierson.html | HAROLD A. PIERSON | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/detroit-free-press-resumes.html | Detroit Free Press Resumes | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/regime-in-british-columbia-wins-5th-election-in-row.html | Regime in British Columbia Wins 5th Election in Row | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/the-brolly-male-finds-a-female-counterpart.html | The 'Brolly Male' Finds A Female Counterpart | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/th-chalmers-service-today.html | T.H. Chalmers Service Today | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/laiglon-reports-sixmonth-profit.html | L'AIGLON REPORTS SIX-MONTH PROFIT | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/wilson-rebuffed-on-rhodesia-plan-majority-at-commonwealth-talks.html | WILSON REBUFFED ON RHODESIA PLAN; Majority at Commonwealth Talks Call It Inadequate-- Zambian Is 'Fed Up' | True | By Anthony Lewis Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/indictment-refused-in-rights-shooting.html | INDICTMENT REFUSED IN RIGHTS SHOOTING | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/gen-thyng-named-in-new-hampshire-wins-gop-senate-race-gregg-also.html | GEN. THYNG NAMED IN NEW HAMPSHIRE; Wins G.O.P. Senate Race-- Gregg Also Nominated | True | By Maurice Carroll Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dow-jones-and-ap-weigh-news-service-outside-us.html | Dow Jones and A.P. Weigh News Service Outside U.S. | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/israelis-say-arabs-cut-pipe.html | Israelis Say Arabs Cut Pipe | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/north-side-savings-elects.html | North Side Savings Elects | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/gen-leon-kromer-excavalry-chief.html | GEN. LEON KROMER, EX-CAVALRY CHIEF | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-york-youth-indicted-in-threat-to-johnsons-life.html | New York Youth Indicted In Threat to Johnson's Life | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/lucey-nominated-by-democrats-for-governorship-in-wisconsin.html | Lucey Nominated by Democrats For Governorship in Wisconsin | True | By Jacques Nevard Special To The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/keino-wins-5000meter-run.html | Keino Wins 5,000-Meter Run | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/pilot-of-tanker-denies-8-charges-enters-plea-at-start-of-case-on.html | PILOT OF TANKER DENIES 8 CHARGES; Enters Plea at Start of Case on Crash Off Staten Island | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bridge-passive-lead-sets-the-stage-for-a-brilliant-defensive-play.html | Bridge; Passive Lead Sets the Stage For a Brilliant Defensive Play | True | By Alan Truscott | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/amusements-for-children.html | Amusements For Children | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dance-story-of-martyrs-joffrey-ballet-presents-the-premiere-of.html | Dance; Story of Martyrs; Joffrey Ballet Presents the Premiere of Eugene Loring's 'These Three' | True | By Clive Barnes | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/att-makes-bid-for-shares-of-unit-att-makes-bid-for-units-shares.html | A.T.&T. Makes Bid For Shares of Unit; A.T.&T. MAKES BID FOR UNIT'S SHARES | True | By Sal Nuccio | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/eastern-airline-sets-acquisition-to-diversify-by-purchasing-general.html | EASTERN AIRLINE SETS ACQUISITION; To Diversify by Purchasing General Aviation Concern EASTERN AIRLINE SETS ACQUISITION | True | By Edward Hudson | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-eases-stand-on-space-treaty-drops-free-access-demand-to-get.html | U.S. EASES STAND ON SPACE TREATY; Drops Free Access Demand to Get Soviet Approval | True | By Kathleen Teltsch Special to The New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/si-house-proposed-as-landmark.html | S.I. House Proposed as Landmark | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/court-backs-negro-on-bias-in-burial.html | COURT BACKS NEGRO ON BIAS IN BURIAL | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/grant-hoerner.html | GRANT HOERNER | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dodgers-rout-mets-83-on-5run-5th-pirates-topple-astros-93-los.html | Dodgers Rout Mets, 8-3, on 5-Run 5th; Pirates Topple Astros, 9-3; LOS ANGELES WINS ITS SIXTH IN ROW Johnson Hits 2 Home Runs, One With 2 On in 5th-- Osteen Notches No. 16 | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/1million-limit-is-urged-in-race-roosevelt-suggests-it-and-a.html | $1-MILLION LIMIT IS URGED IN RACE; Roosevelt Suggests It and a Campaign Code of Ethics | True | By Peter Kihss | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/lynch-doubtful-giants-starter-jet-blocking-for-snell-criticized.html | Lynch Doubtful Giants' Starter; Jet Blocking for Snell Criticized | True | By Frank Litsky | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/luders-sails-bingo-to-victory-and-takes-lead-in-55meter.html | Luders Sails Bingo to Victory and Takes Lead in 5.5-Meter Championship; TURNER PLACES 2D WITH COMPLEX V Atlanta Also 2d Over All --Cox Loses Solid Lead and Comes in Eighth | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/30-bloodhounds-retrieved.html | 30 Bloodhounds Retrieved | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/big-budget-urged-for-city-schools-donovan-seeks-extra-funds-for.html | BIG BUDGET URGED FOR CITY SCHOOLS; Donovan Seeks Extra Funds for Additional Construction | True | By M.a. Farber | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/arms-charge-is-dismissed-against-head-of-minutemen.html | Arms Charge Is Dismissed Against Head of Minutemen | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/asia-development-banks-begin-tokyo-conference.html | Asia Development Banks Begin Tokyo Conference | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/american-motors-fills-key-post-relieving-chief-of-some-duties.html | American Motors Fills Key Post, Relieving Chief of Some Duties; Abernethy Assigns General Manager Job to Chapin-- S.B.A. May Aid Concern | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/400-inspectors-stage-a-protest-over-harassment-by-moerdler.html | 400 Inspectors Stage a Protest Over 'Harassment' by Moerdler | True | By Paul Hofmann | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/hoover-loses-post-as-chief-of-vacuum-cleaner-maker.html | Hoover Loses Post as Chief Of Vacuum Cleaner Maker | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/peace-corps-in-ghana-grows.html | Peace Corps in Ghana Grows | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/becker-hanover-wins-at-yonkers-returns-1180-in-mile-pace-favorites.html | BECKER HANOVER WINS AT YONKERS; Returns $11.80 in Mile Pace --Favorites Take First 4 | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-canaan-lists-outdoor-art-show.html | New Canaan Lists Outdoor Art Show | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/wood-field-and-stream-smallgame-licenses-for-new-yorks-elderly-are.html | Wood, Field and Stream; Small-Game Licenses for New York's Elderly Are Free and Valuable | True | By Oscar Godbout | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/chicago-catholics-bar-use-of-hall-for-sncc-rally.html | Chicago Catholics Bar Use Of Hall for S.N.C.C. Rally | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rigid-south-african-balthazar-johannes-vorster.html | Rigid South African; Balthazar Johannes Vorster | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cavanagh-heads-a-citizens-group-for-rockefeller-former-deputy-mayor.html | CAVANAGH HEADS A CITIZENS GROUP FOR ROCKEFELLER; Former Deputy Mayor, 'Still a Democrat,' Calls Move 'Matter of Conscience' SURPRISE TO HIS PARTY Mrs. Wagner Says She Is Amazed and Upset by Her Brother's Action | True | By Douglas Robinson | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/host-club-golfer-excels.html | Host Club Golfer Excels | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/luncheon-at-plandome-to-aid-visiting-nurses.html | Luncheon at Plandome To Aid Visiting Nurses | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/canada-outlines-a-new-tax-plan-change-in-fiscal-relations-with.html | CANADA OUTLINES A NEW TAX PLAN; Change in Fiscal Relations With Provinces Sought | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/ginzburg-appeals-for-lighter-term.html | GINZBURG APPEALS FOR LIGHTER TERM | | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/avantgarde-music-switched-on-here.html | AVANT-GARDE MUSIC SWITCHED ON HERE | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/chemist-converts-mushrooms-to-protein-for-stretching-meat.html | Chemist Converts Mushrooms To Protein for Stretching Meat | True | By Jane E. Brody | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-quake-hits-east-turkey.html | New Quake Hits East Turkey | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/ruken-wins-102285-race.html | Ruken Wins $102,285 Race | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/phyllis-feldman-affianced.html | Phyllis Feldman Affianced | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/aau-picks-10man-team-to-box-in-european-meets.html | A.A.U. Picks 10-Man Team To Box in European Meets | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-purchases-a-lear-jet-for-aviation-agency-pilots.html | U.S. Purchases a Lear Jet For Aviation Agency Pilots | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/top-russian-said-to-plan-visit-to-india-and-pakistan.html | Top Russian Said to Plan Visit to India and Pakistan | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/washington-a-voluntary-youth-service.html | Washington: A Voluntary Youth Service? | True | By James Reston | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/kaufmanraine.html | Kaufman—Raine | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/mrs-baris-with-82-takes-honors-on-jersey-links.html | Mrs. Baris, With 82, Takes Honors on Jersey Links | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/the-senate-votes.html | The Senate Votes | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cranford-highs-band-tunes-up-for-campbell-soup.html | Cranford High's Band Tunes Up for Campbell Soup | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/schanzer-79-best.html | Schanzer 79 Best | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/42-dead-in-floods-in-iran.html | 42 Dead in Floods in Iran | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/claire-a-mccarthy-prospective-bride.html | Claire A. McCarthy Prospective Bride | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/art-a-lively-look-at-americas-past-bowdoin-collection-is-shown-at.html | Art: A Lively Look at America's Past; Bowdoin Collection Is Shown at Wildenstein | True | By John Canaday | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/2-oil-companies-to-split-caltex-assets-of-california-texas-in.html | 2 OIL COMPANIES TO SPLIT CALTEX; Assets of California Texas in Europe to Be Cut Up by Parent Concerns OTHER HOLDINGS STAND Each Owner Feels It Can Do a Better Marketing Job Separately | True | By J.h. Carmical | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/court-bars-move-to-upset-medicaid.html | COURT BARS MOVE TO UPSET MEDICAID | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/14-hits-by-braves-crush-cubs-102-atlanta-wallops-4-homers-including.html | 14 HITS BY BRAVES CRUSH CUBS, 10-2; Atlanta Wallops 4 Homers, Including 2 by Aaron | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-style-for-reserve-money-managers-add-fiscal-weapons-to-their.html | New Style for Reserve, Money Managers Add Fiscal Weapons To Their Arsenal of Economic Controls | True | By M.j. Rossant | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/table-tennis-anyone-wall-street-accepts-challenge-culture-table.html | Table Tennis, Anyone? Wall Street Accepts Challenge; Culture (Table Tennis Variety) Is Bank Offering at Lunch Hour | True | By Richard J.h. Johnston | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/earnings-record-set-by-campbell-food-concern-puts-years-profit-at.html | EARNINGS RECORD SET BY CAMPBELL; Food Concern Puts Year's Profit at $1.58 a Share | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/greetings.html | Greetings | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/president-is-pleased-by-the-rise-in-farm-prices-freeman-holds-that.html | President Is Pleased by the Rise in Farm Prices; Freeman Holds That Recent Trend Is Not Inflationary-- Hails 'Striking Progress' | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dr-joseph-millett-dies-at-59-internal-medicine-specialist.html | Dr. Joseph Millett Dies at 59; Internal Medicine Specialist | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/stargell-homer-in-7th-is-decisive-star-connects-with-two-on-alley.html | STARGELL HOMER IN 7TH IS DECISIVE; Star Connects With Two On --Alley Collects Four Hits -- Giants Sink Phils, 7-2 | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/plot-leader-calls-regime-in-syria-communist-front.html | Plot Leader Calls Regime In Syria Communist Front | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/police-are-told-how-others-live-lecture-on-welfare-starts-a-series.html | POLICE ARE TOLD HOW OTHERS LIVE; Lecture on Welfare Starts A Series Approved by Antipoverty Agency | True | By Bernard Weinraub | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/aid-to-higher-education-advances-in-the-senate-morse-panel-adds.html | Aid to Higher Education Advances in the Senate; Morse Panel Adds $1-Billion to Administration Request $4.4-Billion Bill Would Cover Three-Year Authorization | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/driver-trapped-with-bees.html | Driver Trapped With Bees | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/veterans-aidesworn-in.html | Veterans' Aide-Sworn In | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/morse-stumping-for-weiss-assails-johnson-on-war | Morse, Stumping For Weiss, Assails Johnson on War | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/un-panel-studying-peace-forces-fails.html | U.N. PANEL STUDYING PEACE FORCES FAILS | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/prices-on-the-london-stock-exchange-continue-to-advance-on-a-broad.html | Prices on the London Stock Exchange Continue to Advance on a Broad Front; COPPER ISSUES IN MIXED TREND Moderate Gains Recorded in Paris-- Tokyo Market Registers Decline | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/newsweek-to-be-sold-in-saigon.html | Newsweek to Be Sold in Saigon | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/broadway-finds-a-friend-at-nbc-network-has-no-tiein-with-shows-its.html | BROADWAY FINDS A FRIEND AT N.B.C.; Network Has No Tie-in With Shows Its Division Backs | True | By Sam Zolotow | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/steel-price-rise-in-canada-stirs-call-for-a-recision.html | Steel Price Rise in Canada Stirs Call for a Recision | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cuban-exiles-say-chinese-run-arms-senators-told-their-guise-is-as.html | CUBAN EXILES SAY CHINESE RUN ARMS; Senators Told Their Guise Is as Teachers of Fishing | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/south-africa-chooses.html | South Africa Chooses | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/broido-resigns-post-as-commerce-head.html | BROIDO RESIGNS POST AS COMMERCE HEAD | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/5-hurt-by-bulls-at-fair.html | 5 Hurt by Bulls at Fair | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tubbs-31-rejoins-cowboys-as-a-reserve-linebacker.html | Tubbs, 31, Rejoins Cowboys As a Reserve Linebacker | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/ed-segal-is-fiance-of-lynne-newhouse.html | E.D. Segal Is Fiance Of Lynne Newhouse | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/kraks-72-shares-honors-on-links-farrell-and-shankland-tied-for.html | KRAK'S 72 SHARES HONORS ON LINKS; Farrell and Shankland Tied for Sectional Medal | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/ownership-atlas-published-on-union-county-in-jersey.html | Ownership Atlas Published On Union County in Jersey | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/harness-records-of-61-subpoenaed-koota-demands-financial-data-in-in.html | HARNESS RECORDS OF 61 SUBPOENAED; Koota Demands Financial Data in Investigation of Possible Race Fixing HARNESS RECORDS OF 61 SUBPOENAED | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/brandt-seeking-to-oust-erhard-urges-amendment-to-ease-dissolution.html | BRANDT SEEKING TO OUST ERHARD; Urges Amendment to Ease Dissolution by Bundestag | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/gulf-western-buys-more-paramount-shares.html | Gulf & Western Buys More Paramount Shares | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/eased-film-code-nears-approval-revised-rules-would-label-movies-for.html | EASED FILM CODE NEARS APPROVAL; Revised Rules Would Label Movies for the Mature | True | By Vincent Canby | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/sutton-elected-manhattan-borough-president-will-serve-until-dec-31.html | Sutton Elected Manhattan Borough President; Will Serve Until Dec. 31-- He Is Nominated for 3-Year Term Starting Then | True | By Clayton Knowles | 1994-06-13 | RE0000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/jones-of-giants-leads-receivers-catches-only-2-passes-but-averages.html | JONES OF GIANTS LEADS RECEIVERS; Catches Only 2 Passes But Averages 86.5 Yards | True | | 1994-06-13 | RE0000668598 | B00000296768 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/foyt-giving-up-car-racing-for-reminder-of-season.html | Foyt Giving Up Car Racing For Reminder of Season | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/control-of-banks-is-urged-in-india-but-ruling-partys-platform-is.html | CONTROL OF BANKS IS URGED IN INDIA; But Ruling Party's Platform Is Silent on Nationalization | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/berserk-gi-slain-in-saigon-by-a-soldier-he-wounded.html | Berserk G.I. Slain in Saigon By a Soldier He Wounded | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/wilentz-overwhelms-frost-in-jerseys-senate-primary-wilentz-defeats.html | Wilentz Overwhelms Frost In Jersey's Senate Primary; WILENTZ DEFEATS FROST IN JERSEY | True | By Ronald Sullivan | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-sorties-set-another-record-number-of-planes-striking-north.html | U.S. SORTIES SET ANOTHER RECORD; Number of Planes Striking North Estimated at 500 | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/connecticut-asks-inquiry-into-oil-dumping-in-sound.html | Connecticut Asks Inquiry Into Oil Dumping in Sound | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rosewall-defeats-anderson-in-pro-tennis-at-wembley.html | Rosewall Defeats Anderson In Pro Tennis at Wembley | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/parents-boycott-a-junior-high-where-repairs-are-incomplete-boycott.html | Parents Boycott a Junior High Where Repairs Are Incomplete; BOYCOTT SPREADS TO SECOND SCHOOL | True | By Leonard Buder | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/skipper-testifies-on-hanseatic-fire-confirms-testimony-that-control.html | SKIPPER TESTIFIES ON HANSEATIC FIRE; Confirms Testimony That Control System Failed | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/3-pros-card-69s.html | 3 Pros Card 69's | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-14 | 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/ohio-city-declines-to-use-strike-law.html | OHIO CITY DECLINES TO USE STRIKE LAW | True | | 1994-06-13 | RE000668598 | B00000296768 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/grenade-blast-kills-sergeant.html | Grenade Blast Kills Sergeant | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/visible-satellite.html | Visible Satellite | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-loss-of-gold-spurred-by-paris-french-dollar-conversions-doubled.html | U.S. LOSS OF GOLD SPURRED BY PARIS; French Dollar Conversions Doubled in 2d Quarter | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/antijewish-march-by-us-nazi-party-barred-in-chicago.html | Anti-Jewish March By U.S. Nazi Party Barred in Chicago | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/goldberg-mollifies-jews-on-president-goldberg-mollifies-jews-in.html | Goldberg Mollifies Jews on President; Goldberg Mollifies Jews in Rift With Johnson on War Criticism | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/philippine-chief-hails-johnson-for-firm-asian-stant-philippine.html | Philippine Chief Hails Johnson for Firm Asian Stant; PHILIPPINE CHIEF PRAISES JOHNSON | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/antarctic-traverse-planned.html | Antarctic Traverse Planned | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sales-waves-a-tricolor.html | Sales Waves a Tricolor | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/observer-rowdiness-mars-master-america-pageant.html | Observer: Rowdiness Mars Master America Pageant | True | By Russell Baker | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/film-festival-2-entries-the-eavesdropper-and-the-grim-reaper.html | Film Festival: 2 Entries;'The Eavesdropper' and 'The Grim Reaper' Illustrate Savagery of Our Times | True | By A.h. Weiler | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-agents-net-4-in-moonshine-raid-at-brooklyn-garage.html | U.S. Agents Net 4 In Moonshine Raid At Brooklyn Garage | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-agency-unable-to-act.html | U.S. Agency Unable to Act | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lieut-stephen-krosner-to-wed-nancy-gordon.html | Lieut. Stephen Krosner To Wed Nancy Gordon | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-of-delta-air-lines-named-chief-executive-officer.html | President of Delta Air Lines Named Chief Executive Officer | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/eisenhower-gets-checkup.html | Eisenhower Gets Checkup | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/city-hall-to-clear-news-from-agencies.html | City Hall to Clear News From Agencies | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/miners-hear-prediction-wall-st-partner-says-copper-prices-will-rise.html | Miners Hear Prediction; Wall St. Partner Says Copper Prices Will Rise | True | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mirosevitchsorgo-yugoslav-diplomat.html | MIROSEVITCH-SORGO, YUGOSLAV DIPLOMAT | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/beaujolais-losses-heavy.html | Beaujolais Losses Heavy | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/browns-release-parrish.html | Browns Release Parrish | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-lists-vietnam-dead.html | U.S. Lists Vietnam Dead | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/governor-center-of-town-dispute-mt-pleasant-accused-of-not-taxing.html | GOVERNOR CENTER OF TOWN DISPUTE; Mt. Pleasant Accused of Not Taxing All His Land | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/19-hilton-officers-face-trial-on-suit.html | 19 HILTON OFFICERS FACE TRIAL ON SUIT | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/cubans-owing-rent-face-seizure-of-pay.html | CUBANS OWING RENT FACE SEIZURE OF PAY | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/kermcgee-to-get-order.html | Kerr-McGee to Get Order | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/united-parcel-drivers-end-wildcat-walkout.html | United Parcel Drivers End Wildcat Walkout | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/morganrosen.html | Morgan--Rosen | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/amex-shows-gains-fourth-day-in-row-trading-pace-off.html | Amex Shows Gains Fourth Day in Row; Trading Pace Off | True | By Alexander R. Hammer | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/teacher-order-sought.html | Teacher Order Sought | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pupils-at-school-in-harlem-moved-board-shifts-classes-to-old.html | PUPILS AT SCHOOL IN HARLEM MOVED; Board Shifts Classes to Old Building as Talks With Parent Leaders Go On | True | By Leonard Buder | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/infant-born-on-airliner.html | Infant Born on Airliner | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/piano-sales-continuing-to-climb-volume-is-returning-to-high-level.html | Piano Sales Continuing to Climb; Volume Is Returning to High Level of the 1920's | True | By Isadore Barmash | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/brazil-presents-peace-corps-plan-first-gesture-to-students-made.html | BRAZIL PRESENTS PEACE CORPS PLAN; First Gesture to Students Made With New Agency | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/executives-named-for-paris-tribune.html | EXECUTIVES NAMED FOR PARIS TRIBUNE | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/road-fund-measure-signed-by-johnson.html | ROAD FUND MEASURE SIGNED BY JOHNSON | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lowery-puts-out-fire-in-fritz-pollards-car.html | Lowery Puts Out Fire In Fritz Pollard's Car | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/responsibility-by-lawsuit.html | Responsibility by Lawsuit | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/times-picks-topping-as-foreign-editor.html | TIMES PICKS TOPPING AS FOREIGN EDITOR | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/church-schools-to-get-city-books-board-following-new-law-despite.html | CHURCH SCHOOLS TO GET CITY BOOKS; Board Following New Law Despite Adverse Ruling | True | By M.a. Farber | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/roosevelt-fears-new-rise-in-fares-urges-change-in-transit-law.html | ROOSEVELT FEARS NEW RISE IN FARES; Urges Change in Transit Law Requiring Self-Support | True | By Peter Kihss | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-catamaran-wins-first-race-british-yacht-fails-to-finish-after.html | U.S. CATAMARAN WINS FIRST RACE; British Yacht Fails to Finish After Main Beam Buckles | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/business-records.html | Business Records | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/at-t-aide-tells-of-tapping-calls-long-distance-chief-admits-36.html | A.T. &T. AIDE TELLS OF TAPPING CALLS; Long Distance Chief Admits 36 Million Were Heard | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/continental-league-lists-playoffs-title-game-dates.html | Continental League Lists Playoffs, Title Game Dates | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-impact-of-lincoln-center-the-slums-around-the-performing-arts.html | The Impact of Lincoln Center: The Slums Around the Performing Arts Complex Are Slowly Giving Ground; LINCOLN CENTER BRINGS CHANGES New Surrounding Buildings Help to Upgrade the Area | True | By Glenn Fowler | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/books-of-the-times-the-incomparable-madame-calderon.html | Books of The Times; The Incomparable Madame Calderon | True | By. Charles Poore | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/stjohns-striker-may-get-new-post-teacher-asked-to-abandon.html | ST.JOHN'S STRIKER MAY GET NEW POST; Teacher Asked to Abandon Resistance to University | True | By John Cogley | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/leroy-collins-resigns.html | LeRoy Collins Resigns | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rep-martins-loss-at-81-recalls-his-victory-at-39-over-rival-83.html | Rep. Martin's Loss at 81 Recalls His Victory at 39 Over Rival, 83 | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rights-offering-revised.html | Rights Offering Revised | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/2-top-cbs-officials-join-holt-rinehart-directorate.html | 2 Top C.B.S. Officials Join Holt, Rinehart Directorate | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/arnall-has-lead-in-georgia-race-but-former-governor-faces-runoff.html | ARNALL HAS LEAD IN GEORGIA RACE; But Former Governor Faces Runoff Primary Sept. 28 | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gas-pipeline-sales-climb-above-65-pace.html | Gas Pipeline Sales Climb Above '65 Pace | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-gets-atom-pact-plea-290-leading-citizens-urge-us-pledge.html | PRESIDENT GETS ATOM PACT PLEA; 290 Leading Citizens Urge U.S. Pledge Not to Share Weapons With Bonn | True | By M.s. Handler | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/start-on-latin-economic-unity-urged.html | Start on Latin Economic Unity Urged | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/curb-on-child-aid-backed-in-jersey-welfare-board-in-monmouth-favors.html | CURB ON CHILD AID BACKED IN JERSEY; Welfare Board in Monmouth Favors Plan to Prosecute Parents of Illegitimates DEMONSTRATOR IS FINED Court Imposes $100 Penalty for a Public Display of Birth-Control Devices | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/crash-kills-brooklyn-couple.html | Crash Kills Brooklyn Couple | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/port-agency-rent-to-newark-rises-city-to-get-1million-a-year-for.html | PORT AGENCY RENT TO NEWARK RISES; City to Get $1-Million a Year for Port and Airfield Land | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mai-zetterling-comments-about-directorial-role.html | Mai Zetterling Comments About Directorial Role | True | By Vincent Canby | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/israeli-premier-sends-a-greeting-in-yiddish.html | Israeli Premier Sends A Greeting in Yiddish | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/schooner-america-to-sail-again-fullsize-copy-of-1851-victor-to-be.html | Schooner America to Sail Again; Full-Size Copy of 1851 Victor To Be on Display at 1967 Race | | By Steve Cady | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gen-gursel-dead-turkish-leader-head-of-60-coup-became-countrys-4th.html | GEN. GURSEL DEAD; TURKISH LEADER; Head of '60 Coup Became Country's 4th President | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/movie-premiere-and-ball-oct-10-to-aid-hospital-patients-at-will.html | Movie Premiere And Ball Oct. 10 To Aid Hospital; Patients at Will Rogers Will Be Assisted by Gala at 'Hawaii' | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/stop-complaining-the-waiter-said-eat.html | 'Stop Complaining' the Waiter Said, 'Eat' | True | By Craig Claiborne Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nixon-warns-of-a-peril-to-twoparty-system.html | Nixon Warns of a Peril To Two-Party System | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/umbrella-of-optimism-rain-fails-to-dim-smiles-of-brokers-as-rally.html | Umbrella of Optimism; Rain Fails to Dim Smiles of Brokers As Rally Raises Hope of Bull Market | | By Vartanig G. Vartan | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/canada-proves-to-be-a-haven-for-draft-dodgers-from-us.html | Canada Proves to Be a Haven For Draft Dodgers From U.S. | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/troops-moved-into-peking.html | Troops Moved Into Peking | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/dodgers-fly-high-on-injured-wings.html | Dodgers Fly High on Injured Wings | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/chenoweth-fails-in-bid.html | Chenoweth Fails in Bid | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/governor-backs-civilianrun-police-review-panel-but-refuses-to.html | Governor Backs Civilian-Run Police Review Panel; But Refuses to Campaign on Issue--P.B.A. Applauds Leary at Convention | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/british-pound-rate-advances-canadian-dollar-shows-a-rise.html | British Pound Rate Advances; Canadian Dollar Shows a Rise | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/white-house-stays-aloof.html | White House Stays Aloof | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/powell-faces-trial-for-balking-court.html | POWELL FACES TRIAL FOR BALKING COURT | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/5-li-longhairs-punished-by-school-get-collegiate-aid.html | 5 L.I. Long-Hairs, Punished by School, Get Collegiate Aid | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gmac-sets-reduction-for-commercial-paper.html | G.M.A.C. Sets Reduction For Commercial Paper | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/shippingmails.html | SHIPPING--MAILS | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/snelling-is-victor-in-vermont.html | Snelling Is Victor in Vermont | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rollcall-vote-in-senate-on-rights-bill-closure.html | Roll-Call Vote in Senate On Rights Bill Closure | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/treasury-bonds-decline-sharply-bill-prices-also-dip-in-first-major.html | TREASURY BONDS DECLINE SHARPLY; Bill Prices Also Dip in First Major Downturn Since Rally Began Aug. 30 | | By John H. Allan | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bank-of-america-unit-appoints.html | Bank of America Unit Appoints | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/serendipity-takes-dragon-class-race.html | SERENDIPITY TAKES DRAGON CLASS RACE | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/in-the-nation-he-used-to-know-better.html | In The Nation: He Used to Know Better | True | By Arthur Krock | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/luffwaffe-chief-drops-ban-on-low-starfighter-flights.html | Luffwaffe Chief Drops Ban On Low Starfighter Flights | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/army-lists-routes-for-fans-driving-to-football-games.html | Army Lists Routes for Fans Driving to Football Games | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/less-driving-into-manhattan.html | Less Driving Into Manhattan | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/news-of-realty-new-bronx-plant-2million-building-is-begun-by-toy.html | NEWS OF REALTY: NEW BRONX PLANT; $2-Million Building Is Begun by Toy Manufacturer | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/diane-kollar-engaged-to-ronald-monticone.html | Diane Kollar Engaged To Ronald Monticone | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/senate-54-to-42-defeats-closure-on-rights-debate-mansfield-fails-in.html | SENATE, 54 TO 42, DEFEATS CLOSURE ON RIGHTS DEBATE; Mansfield Fails in a Move to Halt Filibuster—Will Decide Bill's Fate Today DIRKSEN HAS A KEY ROLE Minority Leader Continues to Oppose Measure Despite an Appeal by Johnson | True | By Robert B. Semple Jr. Special to The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rubicon-on-rhodesia.html | Rubicon on Rhodesia | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gasoline-supplies-show-an-increase.html | GASOLINE SUPPLIES SHOW AN INCREASE | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/shifts-listed-gradually.html | Shifts Listed Gradually | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/2-gis-shot-to-death-on-santo-domingo-street-bullets-are-reported.html | 2 G.I.'s Shot to Death on Santo Domingo Street; Bullets Are Reported Fired | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/linda-balding-wed-to-hartley-shearer.html | Linda Balding Wed To Hartley Shearer | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/senate-passes-and-sends-to-the-president-a-measure-raising-minimum.html | Senate Passes and Sends to the President a Measure Raising Minimum Wage to $1.60. by Feb. 1, 1968 | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gov-goddard-wins-in-arizona-faces-goldwater-friend-in-fall.html | Gov. Goddard Wins in Arizona, Faces Goldwater Friend in Fall | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/chicago-to-get-a-5story-picasso-artist-gave-design-for-steel.html | Chicago to Get a 5-Story Picasso; Artist Gave Design for Steel Sculpture at Civic Center | True | By Sanka Knox | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nurses-thank-hoving-for-a-lawn.html | Nurses Thank Hoving for a Lawn | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mitsui-earnings-advance-by-24-net-for-6-months-climbs-to-42c-a.html | MITSUI EARNINGS ADVANCE BY 24%; Net for 6 Months Climbs to 42c a Share From 33c | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/december-nuptials-for-nancy-e-grubb.html | December Nuptials For Nancy E. Grubb | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/koret-of-california-inc-names-two-top-officers.html | Koret of California, Inc., Names Two Top Officers | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/times-declares-dividend.html | Times Declares Dividend | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pakistan-extends-credit.html | Pakistan Extends Credit | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-aide-cautions-on-auto-miracles.html | U.S. AIDE CAUTIONS ON AUTO 'MIRACLES' | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/30000-welcome-mildenberger.html | 30,000 Welcome Mildenberger | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/3-executives-back-johnson-tax-plan-but-pressure-for-exemption-grows.html | 3 EXECUTIVES BACK JOHNSON TAX PLAN; But Pressure for Exemption Grows at House Hearing | True | By John D.morris Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/heavy-downpour-ends-the-drought-in-washington.html | Heavy Downpour Ends the Drought in Washington | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ritzenberg-horse-wins-hurdle-race-noe-is-half-a-length-back-in-2.html | RITZENBERG HORSE WINS HURDLE RACE; Noe Is Half a Length Back in 2-Mile Test—Tails 3d—Victor Returns $6.40 | True | By Joe Nichols | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bridge-frenchmens-title-victory-in-warsaw-not-surprising.html | Bridge; Frenchmen's Title Victory In Warsaw Not Surprising | True | By Alan Truscott | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/dr-philip-b-hawk-a-biochemist-92-nutrition-authority-diesformer.html | DR. PHILIP B. HAWK A BIOCHEMIST, 92; Nutrition Authority Dies Former Tennis Champion | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-aids-rockland-park.html | U.S. Aids Rockland Park | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/record-achieved-for-world-trade-monetary-fund-says-total-in-second.html | RECORD ACHIEVED FOR WORLD TRADE; Monetary Fund Says Total in Second Quarter Was at $180-Billion Rate PROSPERITY IS ON RISE Most Countries Doing Well, Report Finds—Soviet Not Included in Figure | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-council-plays-politics.html | The Council Plays Politics | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/american-tour-group-stars-a-maori-as-porgy.html | American Tour Group Stars a Maori as Porgy | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/wisconsin-winner-faces-a-party-rift-in-race-with-gop.html | Wisconsin Winner Faces a Party Rift In Race With G.O.P. | True | By Jacques Nevard Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/thrift-merger-wins-approval-two-units-here-get-partial-permission.html | THRIFT MERGER WINS APPROVAL; Two Units Here Get Partial Permission From Board | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/governor-holds-up-attack-on-oconnor-for-present.html | Governor Holds Up Attack on O'Connor for Present | True | By Richard L. Madden Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/vietcong-raiders-blast-60-trucks-2-dead-and-4-missing-damage-set-at.html | VIETCONG RAIDERS BLAST 60 TRUCKS; 2 Dead and 4 Missing—Damage Set at $1-Million | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/hospital-ship-in-saigon.html | Hospital Ship in Saigon | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nomination-of-xerox-aide-for-postal-job-approved.html | Nomination of Xerox Aide For Postal Job Approved | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/michigan-bishop-named-to-succeed-pike-by-episcopalians-in.html | Michigan Bishop Named to Succeed Pike by Episcopalians in California | True | By Wallace Turner Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/french-blast-put-off-again.html | French Blast Put Off Again | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bogalusa-race-relations-tense-as-civil-rights-protests-mount.html | Bogalusa Race Relations Tense As Civil Rights Protests Mount | True | By Edward C. Burks Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ballet-revised-gamelan-joffreys-eight-choreographic-essays-unfolds.html | Ballet: Revised 'Gamelan'; Joffrey's 'Eight Choreographic Essays' Unfolds Like an Oriental Ritual | True | By Clive Barnes | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/racing-body-scored-for-its-aid-to-koota.html | RACING BODY SCORED FOR ITS AID TO KOOTA | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/fino-says-67-bill-calls-for-busing.html | Fino Says '67 Bill Calls for Busing | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gertrude-berg-molly-of-the-goldbergs-dead-actress-wrote-and-starred.html | Gertrude Berg, Molly of 'The Goldbergs,' Dead; Actress Wrote and Starred in Popular Radio-TV Series | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/fay-gains-first-triumph-and-paces-sailing-for-55meter-title-on.html | Fay Gains First Triumph and Paces Sailing for 5.5-Meter Title on Sound; TEXAN CAPTURES LEADER'S TROPHY Fay Is Ahead After 3 Races --Turner in 2d Place With Luders 3d, Allan 4th | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/wood-field-and-stream-on-deer-vermont-sets-aside-antlerless-season.html | Wood, Field and Stream: On Deer; Vermont Sets Aside Antlerless, Season | True | By Oscar Godbout | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/albania-shifts-foreign-aide.html | Albania Shifts Foreign Aide | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/3-food-chains-fined-in-short-weights.html | 3 FOOD CHAINS FINED IN SHORT WEIGHTS | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-president-selected-by-eckmar-corporation.html | New President Selected By Eckmar Corporation | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-sues-to-free-tribunes-features-us-sues-to-free-tribune-column.html | U.S. Sues to Free Tribune's Features; U.S. SUES TO FREE TRIBUNE COLUMN | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/text-of-commonwealth-communique-on-rhodesia.html | Text of Commonwealth Communique on Rhodesia | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/marine-institute-aide-named-nmu-pension-plans-chief.html | Marine Institute Aide Named N.M.U. Pension Plans Chief | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sales-and-profit-up-for-manufacturers-producers-raise-sales-and.html | Sales and Profit Up For Manufacturers; PRODUCERS RAISE SALES AND PROFIT | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/torahs-carried-to-new-temple-israel-synagogue-moves-in-city-on-rosh.html | TORAHS CARRIED TO NEW TEMPLE; Israel Synagogue Moves in City on Rosh ha-Shanah | True | By George Dugan | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rollcall-vote-in-senate-on-minimum-wage-bill.html | Roll-Call Vote in Senate On Minimum Wage Bill | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/klan-leader-is-convicted-of-contempt-of-congress-shelton-faces-jail.html | Klan Leader Is Convicted Of Contempt of Congress; Shelton Faces Jail Term For Refusing to Yield Data to House Unit | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/luna-11-still-orbits-moon.html | Luna 11 Still Orbits Moon | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/oct-3-enrollment-set-for-medicaid-lack-of-training-is-likely-to-bar.html | OCT. 3 ENROLLMENT SET FOR MEDICAID; Lack of Training Is Likely to Bar 25% of the City's Specialists From Plan U.S. OPPOSES PROGRAM 4 Million Are Eligible Here for Registration Drive at 20 Welfare Centers | True | By Martin Tolchin | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/billy-graham-says-poland-denies-his-request-for-visa.html | Billy Graham Says Poland Denies His Request for Visa | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ann-h-mccauley-is-married-to-robert-renfrew-trostle.html | Ann H. McCauley Is Married To Robert Renfrew Trostle | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/text-of-plea-to-the-president-on-nuclear-weapons.html | Text of Plea to the President on Nuclear Weapons | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-embassy-official-expelled-by-russians.html | U.S Embassy Official Expelled by Russians | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-buoyed-by-voter-support-of-vietnam-policy-but-he-is.html | PRESIDENT BUOYED BY VOTER SUPPORT OF VIETNAM POLICY; But He Is Reported Worried by 'White Backlash' Shown in Maryland's Primary | True | By Tom Wicker Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/market-place-mutual-funds-and-bear-days.html | Market Place; Mutual Funds And Bear Days | True | By Robert Metz | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gop-faces-split-in-new-hampshire-thyng-unites-conservatives-but.html | G.O.P. FACES SPLIT IN NEW HAMPSHIRE; Thyng Unites Conservatives but Moderates Scatter | True | By Maurice Carroll Special To the New York Times | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/federated-picks-chief-for-international-unit.html | Federated Picks Chief For International Unit | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/determined-astronaut-richard-francis-gordon-jr.html | Determined Astronaut; Richard Francis Gordon Jr. | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/law-on-old-met-voided-by-court-klein-rules-effort-to-save-house.html | LAW ON OLD MET VOIDED BY COURT; Klein Rules Effort to Save House Unconstitutional | True | By Robert E. Tomasson | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/third-negro-on-appeals-bench.html | Third Negro on Appeals Bench | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sports-of-the-times-the-milkshake-drinker.html | Sports of The Times; The Milkshake Drinker | True | By Arthur Daley | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mrs-katherine-field-wed-to-ls-fanning.html | Mrs. Katherine Field Wed to L.S. Fanning | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/equity-theater-lists-free-shows-experimental-series-starts-oct-31.html | EQUITY THEATER LISTS FREE SHOWS; Experimental Series Starts Oct. 31 at Lincoln Center | True | By Sam Zolotow | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-soviet-demand-presents-obstacle-to-a-space-treaty.html | New Soviet Demand Presents Obstacle To a Space Treaty | True | By Kathleen Teltsch Special To the New York Times | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/subandrio-report-denied-by-jakarta.html | SUBANDRIO REPORT DENIED BY JAKARTA | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/travel-executive-named.html | Travel Executive Named | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sophomores-key-to-hofstra-hopes-missing-faces-pose-major-problem.html | SOPHOMORES KEY TO HOFSTRA HOPES; Missing Faces Pose Major Problem for Eleven | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/delegate-accord-is-reached-by-democrats-and-liberals.html | Delegate Accord Is Reached By Democrats and Liberals | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/wilson-is-assailed-by-british-unions-after-auto-layoffs-wilson.html | Wilson Is Assailed By British Unions After Auto Layoffs; WILSON ASSAILED ON AUTO LAYOFFS | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-highs-and-lows.html | New Highs and Lows | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/tv-review-schisgals-play-opens-abc-stage-67.html | TV Review; Schisgal's Play Opens 'A.B.C. Stage '67 | True | By Jack Gould | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/queen-to-visit-canada-for-100th-anniversary.html | Queen to Visit Canada For 100th Anniversary | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/television.html | Television | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/harmony-again-4length-victor-greek-princess-second-in-sprint-at.html | HARMONY AGAIN 4-LENGTH VICTOR; Greek Princess Second in Sprint at Atlantic City | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/greece-to-try-secret-group.html | Greece to Try Secret Group | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pitching-is-key-to-yankee-hopes-young-staff-counted-upon-to-bring.html | PITCHING IS KEY TO YANKEE HOPES; Young Staff Counted Upon to Bring Club Back | True | By Leonard Koppett | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bishop-alfred-gilman-88-dies-a-missionary-educator-in-china.html | Bishop Alfred Gilman, 88, Dies; A Missionary-Educator in China | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-hails-gains-in-vietnam-says-vote-backs-policies.html | PRESIDENT HAILS GAINS IN VIETNAM; Says Vote Backs Policies— Pacification Data Given | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/congo-cabinet-is-shuffled-3-ministries-established.html | Congo Cabinet Is Shuffled; 3 Ministries Established | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ellen-schacter-affianced.html | Ellen Schacter Affianced | True | | 1994-06-13 | RE000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/humphrey-seeks-unity-in-minnesota.html | Humphrey Seeks Unity in Minnesota | True | By Warren Weaver Jr. Special to The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/goldenson-and-trippe-to-be-given-gold-keys.html | Goldenson and Trippe To Be Given Gold Keys | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rate-raised-5-a-ton-cf-i-raises-steel-rail-price.html | Rate Raised $5 a Ton; C.F. & I. RAISES STEEL RAIL PRICE | True | By William M. Freeman | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/koys-induction-call-denied.html | Koy's Induction Call Denied | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/a-oneman-spacecraft-described-to-humphrey.html | A One-Man Spacecraft Described to Humphrey | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lightning-hits-airliner.html | Lightning Hits Airliner | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/britain-stiffens-rhodesian-terms-in-an-ultimatum-threatens-to-drop.html | BRITAIN STIFFENS RHODESIAN TERMS -IN AN ULTIMATUM; Threatens to Drop All Plans for Settlement and Reject Freedom Till Blacks Rule END OF '66 IS DEADLINE But Other Commonwealth Members Reject Wilson's Proposals as Inadequate | True | By Anthony Lewis Special to The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/economics-in-building-to-be-taught-at-nyu.html | Economics in Building To Be Taught at N.Y.U. | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/kansas-state-to-be-honored.html | Kansas State to Be Honored | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nigerian-regions-differ-at-parley-delegates-split-on-control-over-a.html | NIGERIAN REGIONS DIFFER AT PARLEY; Delegates Split on Control Over a Central Authority | True | By Lloyd Garrison Special to The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/5-seized-in-fire.html | 5 Seized in Fire. | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/american-motors-appoints-overseas-operations-chief.html | American Motors Appoints Overseas Operations Chief | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/hampering-justice-draws-5year-term.html | HAMPERING JUSTICE DRAWS 5-YEAR TERM | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/most-changes-in-pontiac-line-found-in-large-cars.html | Most Changes in Pontiac Line Found in Large Cars | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-politics-of-inertia.html | The Politics of Inertia | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nikolai-danilov.html | NIKOLAI DANILOV | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/traffic-chief-chosen-for-seaboard-airlines.html | Traffic Chief Chosen For Seaboard Airlines | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/divergent-views-on-docks-aired-aides-of-industry-and-unions-speak.html | DIVERGENT VIEWS ON DOCKS AIRED; Aides of Industry and Unions Speak at Ports Meeting | True | By Edward A. Morrow Special to The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/commodities-potatoes-take-active-role-on-word-of-labor-shortage-and.html | Commodities: Potatoes Take Active Role on Word of Labor Shortage and Frost; FUTURES ADVANCE IN A BUSY SESSION Liquidation Wave Subsides on Soybeans and Prices Make Some Gains | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/democrat-charges-state-spied-with-taps-on-rockefeller-foes.html | Democrat Charges State Spied With Taps on Rockefeller Foes | True | By Charles Grutzner | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/yugoslavias-purge-reaches-serbians.html | YUGOSLAVIA'S PURGE REACHES SERBIANS | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/beverly-bowers-engaged-to-wed-keith-s-jennings-64-debutante-fiancee.html | Beverly Bowers Engaged to Wed Keith S. Jennings; '64 Debutante Fiancee of Princeton Alumnus — December Bridal | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/belgian-unit-for-burroughs.html | Belgian Unit for Burroughs | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/china-suspends-cultural-purge-tells-red-guard-to-keep-off-farms-so.html | CHINA SUSPENDS CULTURAL PURGE; Tells Red Guard to Keep Off Farms So Peasants Can Bring in Fall Harvest | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/cards-recall-schultz.html | Cards Recall Schultz | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/miss-ruth-leszynski.html | MISS RUTH LESZYNSKI | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/davies-defeats-buchholz-in-london-indoor-tennis.html | Davies Defeats Buchholz In London Indoor Tennis | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mrs-oconnor-enlists-womens-aid.html | Mrs. O'Connor Enlists Women's Aid | True | By Clayton Knowles | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/defeat.html | Defeat | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/list-of-groups-members.html | List of Group's Members | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/somaliland-drive-spurs-new-rioting.html | SOMALILAND DRIVE SPURS NEW RIOTING | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-south-african-leader-keeps-police-control-vorster-also-firmly.html | New South African Leader Keeps Police Control; Vorster Also Firmly Backs Apartheid, Saying It Is Not Denial of Human Dignity | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rusk-to-speak-at-dam-site.html | Rusk to Speak at Dam Site | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/aclu-to-defend-man-who-objects-to-particular-war.html | A.C.L.U. to Defend Man Who Objects To Particular War | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/personal-finance-kindness-and-taxes-personal-finance-a-kindness.html | Personal Finance: Kindness and Taxes; Personal Finance: A Kindness Drive for Taxpayers | True | By Sal Nuccio | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/louis-leads-with-his-right-exchampion-greets-patrons-at-gaming-club.html | Louis Leads With His Right; Ex-Champion Greets Patrons at Gaming Club in London | True | By W. Granger Blair Special To The New York Times. | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/case-termed-important.html | Case Termed 'Important' | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/democrats-unite-in-massachusetts-edward-kennedy-joins-the-ticket-in.html | DEMOCRATS UNITE IN MASSACHUSETTS; Edward Kennedy Joins the Ticket in Closing Ranks | True | By John H. Fenton Special to The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/zambian-again-scores-wilson.html | Zambian Again Scores Wilson | True | By Lawrence Fellows Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lafayette-aims-at-winning-mark-leopard-eleven-is-expected-to.html | LAFAYETTE AIMS AT WINNING MARK; Leopard Eleven Is Expected to Improve 3-7 Record | True | By Gordon S. White Jr. Special To The New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/virgin-islands-signs-pact-with-hess-oil.html | VIRGIN ISLANDS SIGNS PACT WITH HESS OIL | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/braves-beat-cubs-on-2-run-10th-31-atlanta-wins-eighth-in-row.html | BRAVES BEAT CUBS ON 2 RUN 10TH, 3-1; Atlanta Wins Eighth in Row --Ellsworth Loses No. 21 | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/executive-joins-board-of-leeds-northrup.html | Executive Joins Board Of Leeds & Northrup | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/brill-engineering-elects.html | Brill Engineering Elects | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/tigers-win-3-t0-2-for-mlains-19th-two-of-twins-four-hits-are-home.html | TIGERS WIN, 3 T0 2, FOR M'LAIN'S 19TH; Two of Twins' Four Hits Are Home Runs by Hall | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/miss-carole-collins-a-prospective-bride.html | Miss Carole Collins A Prospective Bride | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/li-hospital-to-benefit.html | L.I. Hospital to Benefit | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/advance-in-4th-day-as-dow-climbs-by-1075-points-market-surges-in-a.html | Advance in 4th Day as Dow Climbs by 10.75 Points; MARKET SURGES IN A LATE RALLY | True | By John J. Abele | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/astronauts-soar-850-miles-spin-tethered-with-agena-gemini-11.html | Astronauts Soar 850 Miles, Spin Tethered With Agena; GEMINI 11 REACHES 850-MILE ALTITUDE | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/5-atlanta-negroes-are-held-in-rioting.html | 5 ATLANTA NEGROES ARE HELD IN RIOTING | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/3-marines-die-in-copter-crash.html | 3 Marines Die in Copter Crash | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/girard-college-to-fight-ruling-trustees-seek-to-reverse-decision.html | GIRARD COLLEGE TO FIGHT RULING; Trustees Seek to Reverse Decision Admitting Negroes | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/state-may-act-in-strike-at-met-mediation-panel-concerned-by.html | STATE MAY ACT IN STRIKE AT MET; Mediation Panel Concerned by Deadlock With Musicians | True | By Theodore Strongin | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-yorker-trains-retriever-in-park-amid-sounds-of-city.html | New Yorker Trains Retriever In Park Amid Sounds of City | True | By Walter R. Fletcher | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/statement-by-boy-in-gallashaw-case-studied-by-police-statement-by.html | Statement by Boy In Gallashaw Case Studied by Police; Statement by Boy Naming Gallashaw as Slayer Studied by Police | True | By Richard Reeves | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/kaufmanraine.html | Kaufman--Raine | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/leave-the-flying-to-marshall-field.html | Leave the Flying to Marshall Field | True | By Bernadine Morris Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/flash-flood-on-coast.html | Flash Flood on Coast | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/coppolino-bail-set-on-florida-charge.html | COPPOLINO BAIL SET ON FLORIDA CHARGE | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/advertising-opera-program-premiere-too.html | Advertising Opera Program Premiere, Too | True | By Leonard Sloane | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mrs-doris-niemeyer-married-in-scarsdale.html | Mrs. Doris Niemeyer Married in Scarsdale | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ford-endorses-plan.html | Ford Endorses Plan | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/dr-julius-schaffer-dead-endodontist-here-was-51.html | Dr. Julius Schaffer Dead; Endodontist Here Was 51 | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/5-abandon-sloop-in-atlantic-storm-coast-guard-presses-search-off.html | 5 ABANDON SLOOP IN ATLANTIC STORM; Coast Guard Presses Search Off the Virginia Coast | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/executive-at-sylvania-gets-vice-presidency.html | Executive at Sylvania Gets Vice Presidency | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/american-seized-at-soviet-border-american-seized-at-soviet-border.html | American Seized At Soviet Border; AMERICAN SEIZED AT SOVIET BORDER | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mary-jordan-fiancee-of-peter-chamberlain.html | Mary Jordan Fiancee Of Peter Chamberlain | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/blaik-honored-on-selection-for-football-hall-of-fame-gold-medal.html | Blaik Honored on Selection for Football Hall of Fame Gold Medal; NOTABLES SALUTE ARMY'S EX-COACH West Point Superintendent Among Guests Attending Blaik Reception Here | True | By Allison Danzig | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/merger-to-form-a-carnegie-university.html | Merger to Form a Carnegie University | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/brazil-pledges-she-will-halt-shipments-of-corn-to-cuba.html | Brazil Pledges She Will Halt Shipments of Corn to Cuba | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/accused-democrat-loses-bid-for-us-court-hearing.html | Accused Democrat Loses Bid For U.S. Court Hearing | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mans-eye-view-its-fantastic-astronaut-gives-reactions-heading-up-to.html | MAN'S EYE VIEW: 'IT'S FANTASTIC; Astronaut Gives Reactions Heading Up to 850 Miles | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/world-bank-sets-loan-for-iceland-18million-total-approved-tunisia.html | WORLD BANK SETS LOAN FOR ICELAND; $18-Million Total Approved --Tunisia Gets $13-Million | True | By Gerd Wilcke | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bonavena-and-frazier-fit-for-garden-bout-wednesday.html | Bonavena and Frazier Fit for Garden Bout Wednesday | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pba-hails-leary.html | P.B.A. Hails Leary | True | By Bernard Weinraub Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lb-rabuffo-to-marry-miss-m-susan-oreilly.html | L.B. Rabuffo to Marry Miss M. Susan O'Reilly | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/john-moody-sr-of-ila-dead-figure-in-landmark-court-case.html | John Moody Sr. of I.L.A. Dead; Figure in Landmark Court Case | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/india-and-pakistan-agree-on-pullback-of-forces-commanders-set.html | India and Pakistan Agree on Pullback of Forces; Commanders Set Withdrawal From Forward Positions Along the Frontier | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/tuesday-night-fights.html | Tuesday Night Fights | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/absence-of-foam-in-fire-is-denied-assistant-chief-tells-how.html | ABSENCE OF FOAM IN FIRE IS DENIED; Assistant Chief Tells How Hanseatic Was Saved | True | By Tania Long | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/candidate-is-killed-in-idaho-air-crash.html | CANDIDATE IS KILLED IN IDAHO AIR CRASH | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/3colt-haughton-entry-21-in-100000-pace-spooky-joe-aqueduct-victor.html | 3-Colt Haughton Entry 2-1 in $100,000 Pace; Spooky Joe Aqueduct Victor; BEST OF ALL 5-2 IN JUVENILE RACE Romulus Hanover, Nardin's Byrd, Tudor Hanover Top Yonkers Choices Tonight | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gwynne-to-play-an-ionesco-role-star-of-munsters-is-cast-in-the.html | GWYNNE TO PLAY AN IONESCO ROLE; Star of 'Munsters' Is Cast in 'The Lesson' on WNDT | True | By Val Adams | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/phils-beat-giants-20-on-bunnings-5hitter-as-allen-drives-in-both.html | Phils Beat Giants, 2-0, on Bunning's 5-Hitter as Allen Drives in Both Runs; HOMER IN SECOND SETTLES CONTEST Allen's Sacrifice Fly in 9th Scores Callison--Giants Three Games Off Pace | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/yemenis-urge-cairo-to-recall-alsallal.html | YEMENIS URGE CAIRO TO RECALL AL-SALLAL | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-yorkers-lead-british-in-court-tennis-here-21.html | New Yorkers Lead British In Court Tennis Here, 2-1 | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/john-hancock-names-3-officers.html | John Hancock Names 3 Officers | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-yorker-goes-on-trial-on-saigon-currency-charge.html | New Yorker Goes on Trial On Saigon Currency Charge | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/17-arrested-in-hartford.html | 17 Arrested in Hartford | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/argentine-students-in-heaviest-battle-since-school-curb.html | Argentine Students In Heaviest Battle Since School Curb | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/football-giants-obtain-dess-guard-from-redskins-for-thurlow-and.html | Football Giants Obtain Dess, Guard, From Redskins for Thurlow and Carroll; NEW YORK STRIVES TO BOLSTER LINE Dess, Member of Four Title Giant Teams, Rejoins Club --Sciarek Is Activated | True | By William N. Wallace | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ge-offers-unions-a-3year-12-raise.html | G.E. Offers Unions a 3-Year 12% Raise | True | By Damon Stetson | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/as-top-indians-30-on-oderns-5hitter-for-sixth-straight.html | A's Top Indians, 3-0, On Odorn's 5-Hitter For Sixth Straight | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/barnes-and-drysdale-gain-in-texas-tennis-tourney.html | Barnes and Drysdale Gain In Texas Tennis Tourney | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pillsbury-co-names-new-board-member.html | Pillsbury Co. Names New Board Member | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/jewish-group-here-accuses-riga-police-of-bias.html | Jewish Group Here Accuses Riga Police of Bias | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/stocks-in-london-register-decline-government-bonds-rise-as-trade.html | STOCKS IN LONDON REGISTER DECLINE; Government Bonds Rise as Trade Balance Improves | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/schools-act-to-end-building-violations.html | SCHOOLS ACT TO END BUILDING VIOLATIONS | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/city-gives-raises-to-college-heads-corrections-chief-and-other.html | CITY GIVES RAISES TO COLLEGE HEADS; Corrections Chief and Other Officials Get Increases | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/erhard-promises-no-wage-controls.html | ERHARD PROMISES NO WAGE CONTROLS | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/chess-what-happened-to-petrosian-in-piatigorsky-cup-tourney.html | Chess:; What Happened to Petrosian In Piatigorsky Cup Tourney? | True | By Al Horowttz | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/cab-told-two-airlines-merit-supplemental-status.html | C.A.B. Told Two Airlines Merit Supplemental Status | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/another-nato-tie-is-cut-by-france-she-will-leave-the-military.html | ANOTHER NATO TIE IS CUT BY FRANCE; She Will Leave the Military Committee on Oct. 1 | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ladd-is-big-problem-for-jets-sunday.html | Ladd Is Big Problem for Jets Sunday | True | By Frank Litsky | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/joseph-baradel-consultant-had-led-a-federal-tax-unit.html | Joseph Baradel, Consultant Had Led a Federal Tax Unit | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/17-arrested-for-a-welfare-sitin-over-demand-for-more-clothes.html | 17 Arrested for a Welfare Sit-In Over Demand for More Clothes | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lindsay-adviser-to-get-water-job-marcus-trouble-shooter-to-be-made.html | LINDSAY ADVISER TO GET WATER JOB; Marcus, Trouble Shooter, to Be Made Commissioner | True | By McCandlish Phillips | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-screen-marlon-brando-in-the-appaloosa-western-directed-by.html | The Screen: Marlon Brando in 'The Appaloosa':A Western Directed by Furie Has Premiere | True | By Bosley Crowther | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mahoney-victory-in-maryland-is-laid-to-backlash-sentiment.html | Mahoney Victory in Maryland Is Laid to 'Backlash' Sentiment | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/schlitz-brewing-fills-post.html | Schlitz Brewing Fills Post | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nikolai-k-cherkasov-dies-at-63-soviet-stage-and-screen-actor-member.html | Nikolai k. Cherkasov Dies at 63; Soviet Stage and Screen Actor; Member of Pushkin Theater in Leningrad Starred in Noted Film Productions | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |
| 1966-09-15 | 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/fire-traps-3-men-deep-in-ohio-mine.html | FIRE TRAPS 3 MEN DEEP IN OHIO MINE | True | | 1994-06-13 | RE0000668597 | B00000296767 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cw-post-boasts-115pound-kicker-dirubba-a-soccer-player-from-italy.html | C.W. POST BOASTS 115-POUND KICKER; DiRubba, a Soccer Player From Italy, Is 5 Foot 1 Inch | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/integrated-beauty-contest-takes-place-in-alabama.html | Integrated Beauty Contest Takes Place in Alabama | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/sauerhoff-siegel.html | Sauerhoff Siegel | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/an-idea-for-improving-autos-design-is-born.html | An Idea for Improving Autos' Design Is Born | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/lifar-work-danced-by-festival-ballet.html | LIFAR WORK DANCED BY FESTIVAL BALLET | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/suicide-averted-by-psychologist-he-puts-prevention-work-to-use-by.html | SUICIDE AVERTED BY PSYCHOLOGIST; He Puts Prevention Work to Use by Talking Man Out of Jumping Off Bridge | True | By Farnsworth Fowle | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/red-guards-told-to-keep-up-drive-lin-tells-million-at-rally-to.html | RED GUARDS TOLD TO KEEP UP DRIVE; Lin Tells Million at Rally to Check Party Officials | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/maos-works-barred-from-fair-in-finland.html | Mao's Works Barred From Fair in Finland | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/politicians-sign-fairness-pledge-taft-cautious-on-exploiting.html | POLITICIANS SIGN FAIRNESS PLEDGE; Taft Cautious on Exploiting Backlash in Campaign | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/lord-abbott-funds-elect-three.html | Lord, Abbett Funds Elect Three | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/heath-denounces-step-on-rhodesia-says-go-to-hell-is-likely-to-be.html | HEATH DENOUNCES STEP ON RHODESIA; Says 'Go to Hell' Is Likely to Be Reply to Britain | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bold-and-brave-takes-jerome-nardins-byrd-triumphs-mrs-phippss-colt.html | Bold and Brave Takes Jerome; Nardin's Byrd Triumphs; MRS. PHIPPSS COLT WINS \$58,100 RACE Gains 1 -Length Victory at Aqueduct Understanding Is 2d, Our Michael 3d | True | By Joe Nichols | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mrs-jennings-has-son.html | Mrs. Jennings Has Son | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/money.html | Money | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/kheel-is-optimistic-on-labor-relations.html | KHEEL IS OPTIMISTIC ON LABOR RELATIONS | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/freeport-sulphur-buying-unit-kaiser-aluminum-in-land-deal-acquiring.html | Freeport Sulphur Buying Unit; Kaiser Aluminum in Land Deal; Acquiring Potash Stock ACQUISITIONS SET BY CORPORATIONS | True | By Clare M. Reckert | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tidewater-oil-co-elects.html | Tidewater Oil Co. Elects | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/consortium-to-expand-textiles-venture-in-nigeria.html | Consortium to Expand Textiles Venture in Nigeria | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cyo-aide-explains-antipoverty-policy.html | C.Y.O. AIDE EXPLAINS ANTIPOVERTY POLICY | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/french-prepayment-set-on-debt-to-us.html | French Prepayment Set on Debt to U.S. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/best-of-all-is-2d-in-100000-pace-insko-drives-nardins-byrd-to-nose.html | BEST OF ALL IS 2D IN \$100,000 PACE; Insko Drives Nardin's Byrd to Nose Victory at Yonkers Romulus Hanover 3d | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/coal-mine-on-an-ohio-hillside-becomes-a-fiery-tomb-for-three-men.html | Coal Mine on an Ohio Hillside Becomes a Fiery Tomb for Three Men | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/americans-widen-aid-to-philippines-johnson-and-marcos-agree-on-new.html | AMERICANS WIDEN AID TO PHILIPPINES; Johnson and Marcos Agree on New Program Visitor Chides Critics of War AMERICANS WIDEN AID TO PHILIPPINES | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bridge-tournament-hands-copied-for-a-postgame-analysis.html | Bridge; Tournament Hands Copied For a Post-Game Analysis | True | By Alan Truscott | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/19-lost-as-west-german-uboat-sinks-19-lost-as-west-german-sub-once.html | 19 Lost as West German U-Boat Sinks; 19 Lost as West German Sub, Once Scuttled, Sinks in North Sea | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/miss-merrill-r-schiller-plans-spring-nuptials.html | Miss Merrill R. Schiller Plans Spring Nuptials | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/stepup-in-warsaw-meetings-with-chinese-reds-is-proposed.html | Step-up in Warsaw Meetings With Chinese Reds Is Proposed | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/udall-urges-fight-on-lakes-pollution.html | UDALL URGES FIGHT ON LAKES POLLUTION | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/applications-of-technology-are-said-to-lag-sees-need-for-political.html | Applications of Technology Are Said to Lag Sees Need for Political Action to Ease the Lot of Mankind Comsat Chief Tells Educators of Unfulfilled Possibilities | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/hayes-g-shimp-exmayor-of-munsey-park-was-74.html | Hayes G. Shimp, Ex-Mayor Of Munsey Park, Was 74 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/aviation-events-a-safe-labor-day-faa-reports-a-decline-in-holiday-a.html | AVIATION EVENTS: A SAFE LABOR DAY; F.A.A. Reports a Decline in Holiday Air Accidents | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/hunt-foods-lifts-crucible-holding-bought-shares-in-august-insider.html | HUNT FOODS LIFTS CRUCIBLE HOLDING; Bought Shares in August, Insider List Discloses | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/barta-less.html | Barta Less | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/news-of-realty-hotel-space-cut-1000-fewer-rooms-open-here-now-than.html | NEWS OF REALTY: HOTEL SPACE CUT; 1,000 Fewer Rooms Open Here Now Than in 1945 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/aclu-to-support-klan-chief-in-contempt-of-congress-plea.html | A.C.L.U. to Support Klan Chief In Contempt of Congress Plea | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-salute-to-fashion-greats-monday-to-aid-boys-harbor.html | 'A Salute to Fashion Greats' Monday to Aid Boys Harbor | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/oconnor-leads-dunlop-golf-tying-course-record-of-68.html | O'Connor Leads Dunlop Golf, Tying Course Record of 68 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mansfield-plans-2d-closure-vote-seeks-senate-test-monday-on-bid-to.html | MANSFIELD PLANS 2D CLOSURE VOTE; Seeks Senate Test Monday on Bid to End Filibuster Blocking Rights Bill MANSFIELD PLANS 2D CLOSURE VOTE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/shouting-students-battle-with-police-on-streets-of-rio.html | Shouting Students Battle With Police On Streets of Rio | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/president-marcos-in-the-us.html | President Marcos in the U.S. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/american-military-death-toll-in-vietnam-passes-5000-mark.html | American Military Death Toll In Vietnam Passes 5,000 Mark | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/us-urged-to-quit-talks-on-tariffs-farm-bureau-seeks-halt-in-kennedy.html | U.S. URGED TO QUIT TALKS ON TARIFFS; Farm Bureau Seeks Halt in Kennedy Round Sessions With Common Market HERTER RECEIVES PLEA Federation Asks Withdrawal Until the Bloc Presents 'Meaningful' Offers | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/us-official-bars-haste-in-framing-road-safety-rules.html | U.S. Official Bars Haste in Framing Road Safety Rules | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/grenada-police-are-called-lax-us-suit-says-authorities-watched-the.html | GRENADA POLICE ARE CALLED LAX; U.S. Suit Says Authorities Watched the Beatings | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/eve-wins-3d-race-in-dragon-series.html | EVE WINS 3D RACE IN DRAGON SERIES | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tv-tube-turning-into-crystal-ball-benjamin-to-descry-traces-of.html | TV TUBE TURNING INTO CRYSTAL BALL; Benjamin to Descry Traces of Future on '21st Century' | True | By George Gent | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rabbi-explains-jews-war-stand-calls-citing-of-opposition-to-vietnam.html | RABBI EXPLAINS JEWS WAR STAND; Calls Citing of Opposition on Vietnam 'Malicious' | True | By George Dugan | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/citys-tax-problems-experts-are-pessimistic-on-returns-from-new.html | City's Tax Problems; Experts Are Pessimistic on Returns From New Levies as Expenses Rise | True | By Robert Alden | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/malik-says-court-can-call-sukarno-but-he-asserts-inquiry-has-not.html | MALIK SAYS COURT CAN CALL SUKARNO; But He Asserts Inquiry Has Not Implicated President | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cubs-6-run-7th-tops-braves-82-chicago-gets-6-hits-2-walks-as-11-men.html | CUBS 6-RUN 7TH TOPS BRAVES, 8-2; Chicago Gets 6 Hits, 2 Walks as 11 Men Bat in Inning | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-pact-covers-resident-actors-terms-agreed-to-by-equity-and.html | NEW PACT COVERS RESIDENT ACTORS; Terms Agreed to by Equity and Nonprofit Theaters | True | By Louis Calta | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/location-uncertain-for-coppolino-trial.html | LOCATION UNCERTAIN FOR COPPOLINO TRIAL | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/us-to-continue-opposition-in-un-to-seating-peking-administration-is.html | U.S. TO CONTINUE OPPOSITION IN U.N. TO SEATING PEKING; Administration Is Reported to Feel It Retains Support of Majority in Assembly U.S. WILL ASK U.N. TO BAR RED CHINA | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/religion-scores-as-hit-entertainment-on-coast-the-rev-malcolm-boyd.html | Religion Scores as Hit Entertainment on Coast; The Rev. Malcolm Boyd Fills San Francisco's hungry i by His 'Hip' Preaching | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/arnall-favored-to-beat-maddox-in-georgia-runoff.html | Arnall Favored to Beat Maddox in Georgia Runoff | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/coast-ranch-purchased-kaiser-aluminum-buys-coast-land.html | Coast Ranch Purchased; KAISER ALUMINUM BUYS COAST LAND | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/saigon-names-navy-head.html | Saigon Names Navy Head | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/ship-line-appoints-2.html | Ship Line Appoints 2 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/four-guns-seized-in-raid-on-nazi-party-in-chicago.html | Four Guns Seized in Raid On Nazi Party in Chicago | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/uaw-asks-tax-raise.html | U.A.W. Asks Tax Raise | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/powell-faces-house-move-to-strip-him-of-powers-powell-is-facing.html | Powell Faces House Move To Strip Him of Powers; POWELL IS FACING FIGHT OVER POWER | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dr-king-discloses-chicago-jobs-plan.html | DR. KING DISCLOSES CHICAGO JOBS PLAN | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/stadium-snare-but-howard-beats-throw-by-a-hair-bahnsen-of-yanks.html | Stadium Snare but Howard Beats Throw by a Hair; Bahnsen of Yanks Wins, 10-5, After 5-4 Senators' Triumph | True | By Robert Lipsyte | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/onenight-stand-at-the-met.html | One-Night Stand at the Met? | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/on-jewish-diversity-vietnam-finds-jews-divided-as-do-other-secular.html | On Jewish Diversity; Vietnam Finds Jews Divided, as Do Other Secular and Religious Issues | True | By Irving Spiegel | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/virginia-horses-win-2-blues-each-quiet-flite-and-salad-days-score.html | VIRGINIA HORSES WIN 2 BLUES EACH; Quiet Flite and Salad Days Score at Piping Rock | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/gale-wilson-is-fiancee-of-william-l-shaw-jr.html | Gale Wilson Is Fiancee Of William L. Shaw Jr. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/launching-is-a-damp-squib.html | Launching Is a Damp Squib | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/house-committee-approves-grants-to-brookhaven-lab.html | House Committee Approves Grants to Brookhaven Lab | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/anne-nichols-is-dead-at-75-author-of-abies-irish-rose-play-panned.html | Anne Nichols Is Dead at 75; Author of 'Abie's Irish Rose'; Play Panned by Critics Ran 5 Years Here and Became Film and Radio Show | Ran | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/4-cuban-exiles-sentenced-by-bahamas-for-illegal-entry.html | 4 Cuban Exiles Sentenced By Bahamas for Illegal Entry | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/eisenhower-stays-2d-night-at-hospital-during-checkup.html | Eisenhower Stays 2d Night At Hospital During Checkup | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/renfros-shift-to-offense-adds-to-cowboys-speed-vargo-adds-to-cowboys-speed-vargo-and-smith-of.html | Renfro's Shift to Offense Adds to Cowboys' Speed; Vargo and Smith of Giants Assigned to Cover Ace Former Track Star Provides Club With Outside Runner | True | By William N. Wallace | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bogalusa-is-split-on-negro-teacher-issue-is-most-inflammatory-in.html | BOGALUSA IS SPLIT ON NEGRO TEACHER; Issue Is Most Inflammatory in Racially Tense City | True | By Edward C. Burks Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/benjamin-blakey-partner-in-insurance-brokerage.html | Benjamin Blakey, Partner In Insurance Brokerage | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/state-will-provide-auto-license-test-written-in-spanish.html | State Will Provide Auto License Test Written in Spanish | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/washington-the-new-nixon-revisited.html | Washington: The New Nixon Revisited | True | By James Reston | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/nixon-in-iowa.html | Nixon in Iowa | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/italy-ousts-manager-fabbri-for-loss-in-world-soccer.html | Italy Ousts Manager Fabbri For Loss in World Soccer | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/elegance-is-still-the-enemy-for-the-fashion-avant-garde.html | Elegance Is Still the Enemy for the Fashion Avant Garde | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/realty-developers-merge-in-the-west.html | REALTY DEVELOPERS MERGE IN THE WEST | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/moscow-ignores-request-to-free-peace-corpsman.html | Moscow Ignores Request To Free Peace Corpsman | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rain-pours-15-inches-into-upstate-reservoirs.html | Rain Pours 1.5 Inches Into Upstate Reservoirs | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/pound-circulation-fell-161million-in-week.html | Pound Circulation Fell 16.1-Million in Week | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/lester-scott-sign-for-bout.html | Lester, Scott Sign for Bout | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/royal-typewriter-elects.html | Royal Typewriter Elects | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/but-trouble-in-space-law.html | ... but Trouble in Space Law | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/jersey-cautions-on-welfare-curb-tells-monmouth-that-any-drive-on.html | JERSEY CAUTIONS ON WELFARE CURB; Tells Monmouth That Any Drive on Unwed Parents Would Jeopardize Aid U.S. REGULATIONS CITED County Officials Told That Caseworkers Can't Reveal Confidential Information | True | By Ronald Sullivan Special To The New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-bridge-tolls-studied-by-city-tunnels-also-considered-albany.html | NEW BRIDGE TOLLS STUDIED BY CITY; Tunnels Also Considered Albany Approval Needed | True | By Charles G. Bennett | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/2-chiefs-expelled-by-party-in-serbia.html | 2 CHIEFS EXPELLED BY PARTY IN SERBIA | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/boac-buys-out-cunards-share-322million-price-to-help-ship-line.html | B.O.A.C. BUYS OUT CUNARD'S SHARE; $32.2-Million Price to Help Ship Line Offset Losses | True | By W. Granger Blair Special To The New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/columbia-and-cambridge-u-to-exchange-law-students.html | Columbia and Cambridge U. To Exchange Law Students | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-census-counter-in-use.html | New Census Counter in Use | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/stocks-climb-for-fifth-session-but-volume-declines-on-amex.html | Stocks Climb for Fifth Session But Volume Declines on Amex | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cia-discharges-longtime-agent-tofte-was-at-odds-with-his-superiors.html | C.I.A. DISCHARGES LONG-TIME AGENT; Tofte Was at Odds With His Superiors Over Publicity | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/profit-at-record-for-united-shoe-2dquarter-net-climbs-to-149-a.html | PROFIT AT RECORD FOR UNITED SHOE; 2d-Quarter Net Climbs to $1.49 a Share From $1.47 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-state-of-emergency-is-declared-in-sarawak.html | New State of Emergency Is Declared in Sarawak | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/commodities-prices-for-cocoa-and-sugar-futures-decline-on-supply.html | Commodities: Prices for Cocoa and Sugar Futures Decline on Supply Reports; DUTCH GRINDINGS BELOW 1965 PACE Big Cuban Sale to British Refiner Has an Impact --Potatoes Advance | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/remington-rand-elects.html | Remington Rand Elects | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mets-records.html | Mets' Records | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/valentino-plans-mens-clothes.html | Valentino Plans Men's Clothes | True | By Angela Taylor | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/remove-war-dead-from-french-soil-rep-rivers-urges.html | Remove War Dead From French Soil, Rep. Rivers Urges | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/court-upholds-rule-on-rates-of-telpak.html | COURT UPHOLDS RULE ON RATES OF TELPAK | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/port-authorities-group-elects-a-new-president.html | Port Authorities Group Elects a New President | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/powell-is-unsure-on-oconnor-race-says-he-does-not-know-whom-he-will.html | POWELL IS UNSURE ON O'CONNOR RACE; Says He Does Not Know Whom He Will Support | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/parrish-of-browns-a-free-agent.html | Parrish of Browns a Free Agent | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/adm-herbert-g-hopwood-dies-pacific-fleet-commander-5860.html | Adm. Herbert G. Hopwood Dies; Pacific Fleet Commander, '58-'60 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/living-cost-up-16-in-week-at-saigon-vietcong-terror-campaign-to.html | LIVING COST UP 16% IN WEEK AT SAIGON; Vietcong Terror Campaign to Thwart Vote Blamed | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/husband-sees-wife-killed-in-fiery-crash-in-jersey.html | Husband Sees Wife Killed In Fiery Crash in Jersey | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cbsbroadcast-group-fills-a-new-unit-post.html | CBS-Broadcast Group Fills a New Unit Post | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/who-has-the-will-to-persist.html | Who Has the Will to Persist? | True | By Tom Wicker | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/roosevelt-is-planning-to-spend-600000-in-race-for-governor.html | Roosevelt Is Planning to Spend $600,000 in Race for Governor | True | By Peter Kihss | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/damage-to-beaujolais-crop-milder-than-was-feared.html | Damage to Beaujolais Crop Milder Than Was Feared | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rusk-urges-us-to-be-firm-but-cautious-in-bigger-war.html | Rusk Urges U.S. to Be Firm But Cautious in Bigger War | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/hardgrow-center-to-gain.html | Hardgrow Center to Gain | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/judith-baldwin-engaged-to-wed-steven-t-martin-skidmore-alumna-and.html | Judith Baldwin Engaged to Wed Steven T. Martin; Skidmore Alumna and Rensselaer Graduate Plan Winter Bridal | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/clay-signs-pact-for-nov-14-bout-williams-fight-in-astrodome-his-6th.html | CLAY SIGNS PACT FOR NOV. 14 BOUT; Williams Fight in Astrodome His 6th Match in Year | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/senators-approve-bowie-of-harvard.html | SENATORS APPROVE BOWIE OF HARVARD | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/top-aide-to-erhard-offers-resignation.html | TOP AIDE TO ERHARD OFFERS RESIGNATION | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/buddhists-call-vote-crooked.html | Buddhists Call Vote 'Crooked' | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-new-dictionary-to-rival-webster-random-house-book-lighter-than-3d.html | A NEW DICTIONARY TO RIVAL WEBSTER; Random House Book Lighter Than '3d International' | True | By Harry Gilroy | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tonights-great-event-brings-family-reunion.html | Tonight's Great Event Brings Family Reunion | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/reginald-martine-of-harriman-ripley.html | REGINALD MARTINE OF HARRIMAN RIPLEY | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/kuwaits-mediation-on-yemen-is-in-vain.html | KUWAIT'S MEDIATION ON YEMEN IS IN VAIN | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/ford-developing-an-electric-auto-president-reveals-work-on-battery.html | FORD DEVELOPING AN ELECTRIC AUTO; President Reveals Work on Battery Power G.M. and Chrysler Also Active FORD DEVELOPING AN ELECTRIC AUTO | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/catamaran-race-put-off.html | Catamaran Race Put Off | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/david-epsteins-have-child.html | David Epsteins Have Child | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rubber-union-picks-rival-as-chief-quits.html | RUBBER UNION PICKS RIVAL AS CHIEF QUITS | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/secret-talks-on-trade.html | Secret Talks on Trade | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/buddhist-leader-ends-100day-hunger-strike.html | Buddhist Leader Ends 100-Day Hunger Strike | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/in-revolt-against-what-mum-had-and-mum-did-british-go-further-in.html | In Revolt Against 'What Mum Had and Mum Did,' British Go Further in Modern Design | True | By Rita Reif | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/lynch-is-put-on-waiver-injured-list-by-giants-lewis-called-up-as.html | Lynch Is Put on Waiver Injured List by Giants; LEWIS CALLED UP AS RUNNING BACK 200-Pounder Will Replace Lynch on 40-Man Roster of New York Club | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/film-festival-balthazar-and-les-creatures-story-of-a-mule-and-love.html | Film Festival; 'Balthazar' and 'Les Creatures'; Story of a Mule and Love Tale Shown Directed by Bresson and Agnes Varda | True | By Howard Thompson | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/marc-t-greene-dies-at-86-exreporter-in-far-east.html | Marc T. Greene Dies at 86; Ex-Reporter in Far East | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/collins-to-seek-smatherss-seat-exgovernor-plans-to-run-for-senate.html | COLLINS TO SEEK SMATHERS'S SEAT; Ex-Governor Plans to Run for Senate in Florida in '68 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/naacp-to-resume-picketing-at-girard.html | N.A.A.C.P. TO RESUME PICKETING AT GIRARD | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/computer-guides-geminis-reentry-and-splashdown-automatic-landing-is.html | COMPUTER GUIDES GEMINI'S RE-ENTRY AND SPLASHDOWN; Automatic Landing Is First for U.S. Astronauts Go Aboard Carrier Guam BOTH IN GOOD CONDITION 3-Day Mission Saw the First Single-Orbit Rendezvous and Tethered Flight Computer Guides Gemini Re-entry and Splashdown Near Carrier Guam in Atlantic | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/nyerere-is-dissatisfied.html | Nyerere Is Dissatisfied | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tigers-triumph-over-twins-85-grand-slam-by-northrup-helps-sweep.html | TIGERS TRIUMPH OVER TWINS, 8-5; Grand Slam by Northrup Helps Sweep Series | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/truth-in-packaging.html | Truth in Packaging | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/president-of-the-city-bank-to-receive-trade-award.html | President of the City Bank To Receive Trade Award | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dirksen-bars-a-fight-on-antiinflation-tax-bill.html | Dirksen Bars a Fight on Anti-Inflation Tax Bill | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/plaza-dinner-dance-to-aid-bellevue-unit.html | Plaza Dinner Dance To Aid Bellevue Unit | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/theater-season-in-paris-opens-with-2-sagan-plays.html | Theater Season in Paris Opens With 2 Sagan Plays | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/oslo-yields-to-longhairs.html | Oslo Yields to Long-Hairs | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/post-is-filled-by-ibec.html | Post Is Filled by I.B.E.C. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/books-of-the-times-will-to-power.html | Books of The Times; Will to Power | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/met-opens-today-despite-walkout-grand-debut-of-new-house-to-precede.html | MET OPENS TODAY DESPITE WALKOUT; Grand Debut of New House to Precede a Dark Week | True | By Theodore Strongin | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/columbia-conducts-study-of-nursing-home-rates.html | Columbia Conducts Study Of Nursing Home Rates | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/hanoi-reports-gain-in-rice.html | Hanoi Reports Gain in Rice | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/william-e-lohrman-sr.html | WILLIAM E. LOHRMAN SR. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bill-on-interest-passes.html | Bill on Interest Passes | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/belgium-to-pay-13million-of-shape-moves-expense.html | Belgium to Pay $13-Million Of SHAPE Move's Expense | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/jones-steps-down-as-bergan-gop-chairman.html | Jones Steps Down as Bergan G.O.P. Chairman | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/thant-urges-un-to-find-successor-thant-urges-un-to-find-successor.html | Thant Urges U.N. To Find Successor; THANT URGES U.N. TO FIND SUCCESSOR | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/shipments-climb-for-acetate-yarn.html | SHIPMENTS CLIMB FOR ACETATE YARN | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/georgetown-announces-chair.html | Georgetown Announces Chair | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/janet-h-robb-led-university-group-womens-association-aide-dies.html | JANET H. ROBB, LED UNIVERSITY GROUP; Women's Association Aide Dies Observer at U.N. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/argentine-apology-is-received-by-peru.html | ARGENTINE APOLOGY IS RECEIVED BY PERU | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dance-joffrey-performs-balanchine-donizetti-variations-at-the-city.html | Dance: Joffrey Performs Balanchine; 'Donizetti Variations' at the City Center | True | By Clive Barnes | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/71-died-last-week.html | 71 Died Last Week | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rigor-of-wartime-in-hanoi-described.html | Rigor of Wartime in Hanoi Described | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/you-cant-tell-the-players-without-a-hohner.html | You Can't Tell the Players Without a Hohner | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/louis-e-marron-fisherman-dead-exchairman-of-coastal-oil-set.html | LOUIS E. MARRON, FISHERMAN, DEAD; Ex-Chairman of Coastal Oil Set Rod-and-Reel Record | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/senator-says-government-is-lax-in-prosecuting-wiretap-cases.html | Senator Says Government Is Lax In Prosecuting Wiretap Cases | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/greetings.html | Greetings | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dr-sidney-l-green-psychiatrist-was-51.html | DR. SIDNEY L. GREEN, PSYCHIATRIST, WAS 51 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/car-kills-5-seminarians.html | Car Kills 5 Seminarians | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/negro-teachers-win-suit-over-jobs-in-arkansas.html | Negro Teachers Win Suit Over Jobs in Arkansas | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/somaliland-gets-de-gaulle-pledge-france-would-not-obstruct.html | SOMALILAND GETS DE GAULLE PLEDGE; France Would Not Obstruct Territory's Independence | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/the-past-recalled-on-centre-street-a-familiar-police-face-is-back.html | The Past Recalled on Centre Street; A Familiar Police Face Is Back: Leary Hangs a Portrait of T.R. | True | By Maurice Carroll | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rights-offering-is-set.html | Rights Offering Is Set | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/chairmanship-is-resigned-at-transwestern-pipeline.html | Chairmanship Is Resigned At Transwestern Pipeline | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/weekend-fishing-outlook.html | Weekend Fishing Outlook | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/10-big-board-governors-named-to-recommend-funston-successor-panel.html | 10 Big Board Governors Named to Recommend Funston Successor; PANEL TO SUGGEST BIG BOARD CHIEF | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/perils-are-cited-for-savings-units-tight-money-us-aide-says-may.html | PERILS ARE CITED FOR SAVINGS UNITS; Tight Money, U.S. Aide Says, May Bring Poor Policy | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/queen-mother-sponsor-for-polaris-submarine.html | Queen Mother Sponsor For Polaris Submarine | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cab-asks-lines-for-data-on-impact-of-recent-strike.html | C.A.B. Asks Lines for Data On Impact of Recent Strike | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/police-expanding-towaway-drive-impound-146-cars-parked-illegally-in.html | POLICE EXPANDING TOWAWAY DRIVE; Impound 146 Cars Parked Illegally in Midtown | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/athletics-win-10-for-7th-in-a-row.html | ATHLETICS WIN, 1-0, FOR 7TH IN A ROW | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/myers-show-opening-oct-3.html | Myers Show Opening Oct. 3 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-directory-to-dining.html | A Directory to Dining | True | By Craig Claiborne | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mission-society-plans-art-party-to-help-youths-a-preview-of.html | Mission Society Plans Art Party To Help Youths; A Preview of Portraits Sept. 26 Will Benefit Harlem Clubhouse | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/utility-report.html | UTILITY REPORT | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/world-business-council-names-new-chairman.html | World Business Council Names New Chairman | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/gop-leaders-give-nixon-an-edge-for-1968-romney-is-also-mentioned-in.html | G.O.P. Leaders Give Nixon an Edge for 1968; Romney Is Also Mentioned in Poll of Party Officials on Presidential Nominee | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/advertising-corporate-eyes-on-weather.html | Advertising Corporate Eyes on Weather | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/burns-scores-governor.html | Burns Scores Governor | True | By Thomas P. Ronan | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bonn-presses-us-on-german-gis-seeks-to-keep-them-from-combat-duty.html | BONN PRESSES U.S. ON GERMAN G.I.'S; Seeks to Keep Them From Combat Duty in Vietnam | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/no-surrender-indicated.html | No Surrender Indicated | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/usserys-mount-is-disqualified.html | Ussery's Mount Is Disqualified | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/problems-abound-for-penn-eleven-odell-is-plagued-by-lack-of.html | PROBLEMS ABOUND FOR PENN ELEVEN; Odell Is Plagued by Lack of Quarterback and Runners | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/4-share-lead-at-67-in-portland-open.html | 4 SHARE LEAD AT 67 IN PORTLAND OPEN | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/real-estate-company-appoints-lawyer-here.html | Real Estate Company Appoints Lawyer Here | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/orioles-sink-angels-20-43-phoebus-wins-4hit-opener.html | Orioles Sink Angels, 2-0, 4-3; Phoebus Wins 4-Hit Opener | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/london-market-shows-firmness-gold-shares-register-drop-copper.html | LONDON MARKET SHOWS FIRMNESS; Gold Shares Register Drop Copper Issues Ease | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/south-africas-mandate-challenged-in-un-report.html | South Africa's Mandate Challenged in U.N. Report | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/smith-kline-chief-made-girard-trust-director.html | Smith Kline Chief Made Girard Trust Director | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tv-spies-space-and-the-stagestruck-jericho-star-trek-and-that-girl.html | TV: Spies, Space and the Stagestruck; 'Jericho,' 'Star Trek' and 'That Girl' Begin 3 Networks Continue Mad-Rush Week | True | By Jack Gould | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/television.html | Television | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/big-marine-force-lands-in-vietnam-near-buffer-zone-1500-from-ships.html | BIG MARINE FORCE LANDS IN VIETNAM NEAR BUFFER ZONE; 1,500 From Ships of the 7th Fleet Open New Drive Others Continue Sweep INITIAL CONTACT SLIGHT Air Force Jets Bomb North U.S. Deaths in Combat Since '61 Pass 5,000 BIG MARINE FORCE LANDS IN VIETNAM | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/governor-pledges-help.html | Governor Pledges Help | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/illia-denies-us-supported-coup-that-ousted-him.html | Illia Denies U.S. Supported Coup That Ousted Him | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/house-panel-cuts-aid-by-295million-johnson-request-trimmed-to.html | HOUSE PANEL CUTS AID BY 295-MILLION; Johnson Request Trimmed to 3.09-Billion Committee's Final Vote Set Today HOUSE PANEL CUTS AID BY 295-MILLION | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/governors-of-exchange-conditionally-adopt-basic-rule-change.html | Governors of Exchange 'Conditionally' Adopt Basic Rule Change; OFF-FLOOR SALES PROPOSED BY S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/joanie-edwards-engaged.html | Joanie Edwards Engaged | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/silver-price-rise-held-inevitable-but-london-metal-man-says-climb.html | SILVER PRICE RISE HELD INEVITABLE; But London Metal Man Says Climb May Not Be Sharp SILVER PRICE RISE HELD INEVITABLE | True | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/4-states-respond.html | 4 States Respond | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/burns-injured-in-spill-plans-to-quit-as-jockey.html | Burns, Injured in Spill, Plans to Quit as Jockey | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cigarette-prices-rising-1c-a-pack-increase-next-week-is-laid-to.html | CIGARETTE PRICES RISING 1C A PACK; Increase Next Week Is Laid to Teamster Contract | True | By Morris Kaplan | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mastery-in-space-.html | Mastery in Space ... | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/johnson-said-to-weigh-speaking-trip-monday.html | Johnson Said to Weigh Speaking Trip Monday | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/julian-bond-winner-in-georgia-primary.html | JULIAN BOND WINNER IN GEORGIA PRIMARY | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/parcel-deliveries-return-to-normal-after-walkout-ends.html | Parcel Deliveries Return to Normal After Walkout Ends | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/reagan-wooing-the-farm-voters-on-3day-tour-he-charges-brown-broke.html | REAGAN WOOING THE FARM VOTERS; On 3-Day Tour, He Charges Brown Broke Promises | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/market-in-bonds-shows-a-decline-dips-slightly-under-weight-of-slow.html | MARKET IN BONDS SHOWS A DECLINE; Dips Slightly Under Weight of Slow Housing Issue Bonds: Market Shows Slight Decline Under Weight of Slow-Moving Housing Issue DROP REGISTERED IN U.S. OFFERINGS Some Long-Term Treasurys Fall as Much as 18/32 Corporates Also Are Off | True | By John H. Allan | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/blue-chips-pace-5th-market-gain-prices-jump-at-the-opening-and.html | BLUE CHIPS PACE 5TH MARKET GAIN; Prices Jump at the Opening and Continue Upward G.M. Climbs Sharply VOLUME DOWN SLIGHTLY Oil Shares Among Strongest of Major Groups as Many Rise a Point or More BLUE CHIPS PACE 5TH MARKET GAIN | True | By John J. Abele | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dr-king-plans-visit.html | Dr. King Plans Visit | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bank-borrowings-highest-since-60-but-rise-in-lendable-funds-in-week.html | BANK BORROWINGS HIGHEST SINCE '60; But Rise in Lendable Funds in Week Exceeds Demand by Business for Loans BANK BORROWINGS HIGHEST SINCE '60 | True | By Robert Walker | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/commodities-index-registers-decline.html | COMMODITIES INDEX REGISTERS DECLINE | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bodies-of-2-gis-are-flown-to-us.html | BODIES OF 2 G.I.'S ARE FLOWN TO U.S. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/3-home-runs-pace-victors-on-coast-fuentes-hits-two-and-hart-also.html | 3 HOME RUNS PACE VICTORS ON COAST; Fuentes Hits Two and Hart Also Connects Loss Is Mets' Sixth in Row | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/2-chiefs-juggled-for-city-housing-vacant-post-filled-twice-in-haste.html | 2 CHIEFS JUGGLED FOR CITY HOUSING; Vacant Post Filled Twice in Haste for Bond Issue | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/allied-force-at-346000.html | Allied Force at 346,000 | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/buried-whale-dug-up-by-workmen-in-jersey.html | Buried Whale Dug Up By Workmen in Jersey | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/wedding-is-planned-by-penelope-comper.html | Wedding Is Planned By Penelope Comper | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-oldsmobile-models-show-toronado-influence.html | New Oldsmobile Models Show Toronado Influence | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/candidates-file-expense-reports-preconvention-figures-put-at-45105.html | CANDIDATES FILE EXPENSE REPORTS; Pre-Convention Figures Put at $45,105 to $111,861 | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/celtics-get-embry-of-royals-for-draft-choice-and-cash.html | Celtics Get Embry of Royals For Draft Choice and Cash | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/click-of-heels-joins-the-click-of-the-stock-ticker-on-wall-street.html | Click of Heels Joins the Click of the Stock Ticker on Wall Street; Mariachis Put Wall Street in Stop | True | By McCandlish Phillips | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-german-military-chief-calls-for-nuclear-capability.html | New German Military Chief Calls for Nuclear Capability | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-judge-in-mississippi-claude-feemster-clayton.html | A Judge in Mississippi; Claude Feemster Clayton | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/hofstra-quartet-will-begin-a-busy-season-in-october.html | Hofstra Quartet Will Begin A Busy Season in October | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/pact-on-investor-dispute-is-set-as-20th-nation-acts.html | Pact on Investor Dispute Is Set as 20th Nation Acts | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/police-and-firemen-protest.html | Police and Firemen Protest | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/grand-union-adds-woman-to-board.html | Grand Union Adds Woman to Board | True | Dr. Helen G. Canoyer | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/german-deal-set-by-general-cigar-partnership-formed-abroad-dwg.html | GERMAN DEAL SET BY GENERAL CIGAR; Partnership Formed Abroad D.W.G. Modifies Plan GERMAN DEAL SET BY GENERAL CIGAR | True | By Alexander R. Hammer | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/ford-credit-co-will-add-industrial-financing-line.html | Ford Credit Co. Will Add Industrial Financing Line | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Weekend | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mahoneys-lead-shifts-up-and-down-in-maryland-state-canvass-to-take.html | Mahoney's Lead Shifts Up and Down in Maryland; State Canvass to Take More Than a Week Unofficial Margins Range Widely | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/article-3-no-title-texas-troublemakers.html | Article 3 -- No Title; Texas Troublemakers | True | By Arthur Daley | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/canadian-optimistic.html | Canadian Optimistic | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/3-tied-for-lead-in-55meter-series-allan-is-winner-of-fourth-race.html | 3 Tied for Lead in 5.5-Meter Series; ALLAN IS WINNER OF FOURTH RACE Coast Skipper, Luders, Fay All Have 43 Points in Title Sailing | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rise-in-producers-inventories-seen-easing-in-fourth-quarter.html | Rise in Producers' Inventories Seen Easing in Fourth Quarter | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/south-korean-to-visit-us.html | South Korean to Visit U.S. | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/administration-bars-troop-cut-in-europe-us-aides-oppose-troop-cut.html | Administration Bars Troop Cut in Europe; U.S. AIDES OPPOSE TROOP CUT IN NATO | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rail-tonmileage-shows-76-rise-truck-volume-climbs-59-over-last.html | RAIL TON-MILEAGE SHOWS 7.6% RISE; Truck Volume Climbs 5.9% Over Last Year's Level | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/britain-is-striving-to-keep-doctors-britain-striving-to-keep.html | Britain Is Striving To Keep Doctors; BRITAIN STRIVING TO KEEP DOCTORS | True | By Joseph Lelyveld Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/market-place-a-close-look-at-bond-yields.html | Market Place; A Close Look At Bond Yields | True | By Robert Metz | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/customspatent-court.html | Customs-Patent Court | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bolzano-autonomy-supported-in-rome.html | BOLZANO AUTONOMY SUPPORTED IN ROME | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/carmichael-posts-bond-in-riot-case.html | CARMICHAEL POSTS BOND IN RIOT CASE | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/spellman-sets-up-bishops-new-role-names-6-episcopal-vicars-in-move.html | SPELLMAN SETS UP BISHOPS' NEW ROLE; Names 6 Episcopal Vicars in Move to Bring Prelates Closer to the Parish SPELLMAN SETS UP NEW BISHOP ROLE | True | By Edward B. Fiske | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/40-perry-mason-exploits-stay-squirreled-away-at-cbstv.html | 40 'Perry Mason' Exploits Stay Squirreled Away at C.B.S.-TV | True | By Val Adams | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/li-group-to-present-3d-ebony-fashion-fair.html | L.I. Group to Present 3d Ebony Fashion Fair | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/harlems-academic-orphans.html | Harlem's Academic Orphans | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/city-spurs-search-for-us-aid-funds-its-office-in-washington-seeks.html | CITY SPURS SEARCH FOR U.S. AID FUNDS; Its Office in Washington Seeks to End Confusion | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/teacher-at-police-college.html | Teacher at Police College | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/review-unit-backing-by-governor-hailed.html | REVIEW UNIT BACKING BY GOVERNOR HAILED | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/president-is-the-godfather-at-valenti-christening.html | President Is the Godfather At Valenti Christening | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/sterling-climbs-8-points-here-canadian-dollar-is-unchanged.html | Sterling Climbs 8 Points Here; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/itt-to-cut-staff-at-plant-in-nutley.html | I.T.T. TO CUT STAFF AT PLANT IN NUTLEY | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/2-new-yorkers-die-in-action.html | 2 New Yorkers Die in Action | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/regan-joins-columbia-eleven.html | Regan Joins Columbia Eleven | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-16 | 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/lunar-orbiter-finishes-its-photographic-mission.html | Lunar Orbiter Finishes Its Photographic Mission | True | | 1994-06-13 | RE0000668603 | B00000296773 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/horn-hardart-scooter-rolls-into-bryant-park-mobilemat-a-glorified-a.html | Horn & Hardart Scooter Rolls Into Bryant Park; Mobile-Mat, a Glorified and Motorized Pushcart, Makes Debut Here. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/saxon-appoints-counsel.html | Saxon Appoints Counsel | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/sept-28-fete-to-aid-mental-health-unit.html | Sept. 28 Fete to Aid Mental Health Unit | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mccrory-offer-is-extended.html | McCrory Offer Is Extended | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/challenger-sees-defeat-of-powell-gibbons-says-he-has-votes-to.html | CHALLENGER SEES DEFEAT OF POWELL; Gibbons Says He Has Votes to Remove Powers From Committee Chairman Challenger Says He Has Votes To Take Away Powell's Powers | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bf-goodrich-appoints-executive-for-research.html | B.F. Goodrich Appoints Executive for Research | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/pilots-safe-in-jet-collision.html | Pilots Safe in Jet Collision | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/william-matthews-landscape-painter.html | WILLIAM MATTHEWS, LANDSCAPE PAINTER | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/jubilee-banquet-set-by-college-in-brooklyn.html | Jubilee Banquet Set By College in Brooklyn | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/metropolitan-museum-hails-the-nem-met.html | Metropolitan Museum Hails the Nem Met | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/cleric-rejects-rhodesias-plea-sees-any-independence-rite-as-near-to.html | CLERIC REJECTS RHODESIA'S PLEA; Sees Any Independence Rite as 'Near to Blasphemy' Wilson Rejects Request | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/a-big-fanfair-is-set-for-oct-l-in-pleasantville-northern.html | A Big 'Fan-Fair' Is Set For Oct. 1 In Pleasantville; Northern Westchester Hospital to Receive Proceeds of Event | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/frost-on-the-pumpkin-it-was-47-a-record.html | Frost on the Pumpkin? It Was 47 , a Record | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/27-visitors-from-europe-view-citys-activity-under-the-streets.html | 27 Visitors From Europe View City's Activity Under the Streets | True | By Robert E. Dallos | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/childrens-aid-party-set.html | Children's Aid Party Set | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/miss-sarah-carroll-a-prospective-bride.html | Miss Sarah Carroll A Prospective Bride | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/schools-design-jobs-for-negroes-in-fashion.html | School's Design: Jobs for Negroes in Fashion | True | By Judy Klemesrud | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/62-russian-horses-auctioned.html | 62 Russian Horses Auctioned | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/john-johnson-dies-led-a-double-life.html | JOHN JOHNSON DIES; LED A DOUBLE LIFE | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/seating-capacity-at-met-is-largest-of-any-opera.html | Seating Capacity at Met Is Largest of Any Opera | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/rusk-sees-no-basis-now-for-un-admission-of-red-china.html | Rusk Sees No Basis Now for U.N. Admission of Red China | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/judah-a-joffe-93-a-lexicographer-philologist-who-improved-spelling.html | JUDAH A. JOFFE, 93 A LEXICOGRAPHER; Philologist Who Improved Spelling of Yiddish Dies | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/japan-delays-decision.html | Japan Delays Decision | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/shandalowweisberger.html | Shandalow--Weisberger | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ford-introduces-its-1967-models-thunderbird-redesigned-standard-car.html | FORD INTRODUCES ITS 1967 MODELS; Thunderbird Redesigned-- Standard Car Is Longer | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/computer-concern-elects.html | Computer Concern Elects | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/donovan-offers-harlem-parents-voice-on-school-suggests-right-of.html | DONOVAN OFFERS HARLEM PARENTS VOICE ON SCHOOL; Suggests Right of Veto Over Choice of Staff to End Boycott of I.S. 201 REPLY PROMISED TODAY Proposed Role of Community Greatest for a Local Group in System's History DONOVAN OFFERS VOICE TO PARENTS | True | By Leonard Buder | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/margaret-frey-is-wed-to-harry-rowney-jr.html | Margaret Frey Is Wed To Harry Rowney Jr. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mexico-citys-governor-resigns-after-14-years.html | Mexico City's Governor Resigns After 14 Years | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/johnson-prods-agencies-on-reducing-us-purchases.html | Johnson Prods Agencies On Reducing U.S. Purchases | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/booksauthors-womans-view-of-china.html | Books--Authors; Woman's View of China | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/3-runs-in-ninth-decide-contest-harrelson-steals-home-to-winning.html | 3 RUNS IN NINTH DECIDE CONTEST; Harrelson Steals Home to Winning Score-- Giants Now 4 Out of First | | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mel-silverman-painter-was-35-collagist-who-made-prints-and.html | MEL SILVERMAN, PAINTER, WAS 35; Collagist Who Made Prints and Lithographs Dies | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-training-fund-urged-for-dockers.html | U.S. Training Fund Urged for Dockers | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/medical-specialists-elect.html | Medical Specialists Elect | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/commodities-prices-for-soybean-futures-drop-again-ending-a-week-of.html | Commodities: Prices for Soybean Futures Drop Again, Ending a Week of Declines; A LATE RECOVERY CUTS SOME LOSSES Potatoes Register Advance in Active Trading Session -- Cocoa Moves Ahead | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/met-as-architecture-new-house-although-technically-fine-muddles-a.html | Met as Architecture; New House, Although Technically Fine, Muddles a Dramatic Design Concept | True | By Ada Louise Huxtable | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/vice-president-named-for-chun-king-corp.html | Vice President Named For Chun King Corp. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/deaths-121031463.html | Deaths | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mt-slates-rate-rises-in-bankers-acceptances.html | M. & T. Slates Rate Rises In Bankers Acceptances | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/hanahagedorn.html | Hana--Hagedorn | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/gemini-11-photos-released-by-nasa-astronaut-is-shown-outside-the.html | GEMINI 11 PHOTOS RELEASED BY NASA; Astronaut Is Shown Outside the Spacecraft Hooking on Agena Rocket MORE FILM DUE TODAY Work Began on Last Flight of the Series, Slated to Be Launched on Halloween | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/arbitrator-named-in-dispute-of-united-parcel-and-union.html | Arbitrator Named in Dispute Of United Parcel and Union | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/margos-discerns-a-lag-in-vietnam-asserts-allies-fail-to-win-hearts.html | MARGOS DISCERNS A LAG IN VIETNAM; Asserts Allies Fail to Win 'Hearts and Souls of Men' | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/austrian-minister-calls-on-lindsay-but-waits-in-vain.html | Austrian Minister Calls on Lindsay But Waits in Vain | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/howard-west-early-pilot-served-col-mccormick.html | Howard West, Early Pilot, Served Col. McCormick | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/cardinals-beat-cubs-31-and-40-gibson-posts-20th-victory-jackson.html | CARDINALS BEAT CUBS, 3-1 AND 4-0; Gibson Posts 20th Victory, Jackson 13th on Shutout | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/laszlo-schwartz-taught-dentistry.html | LASZLO SCHWARTZ, TAUGHT DENTISTRY | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bolivia-hits-us-tin-sales.html | Bolivia Hits U.S. Tin Sales | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/canada-restates-gas-sales-policy-in-a-move-to-clarify-stand-nation.html | CANADA RESTATES GAS SALES POLICY; In a Move to Clarify Stand, Nation Stresses It Favors Exports to the U.S. | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/rx-for-luring-foreign-doctors-1-part-money-1-part-standards.html | Rx for Luring Foreign Doctors: 1 Part Money, 1 Part Standards | True | By Maurice Carroll | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/lane-bryant-appoints-a-merchandising-chief.html | Lane Bryant Appoints A Merchandising Chief | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/tv-review-the-nimble-cat-makes-his-debut-on-nbc.html | TV Review; The Nimble 'Cat' Makes His Debut on N.B.C. | True | By Jack Gould | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/michael-t-lyons.html | MICHAEL T. LYONS | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/banks-assess-money-squeeze-as-supply-remains-tight-here-bankers.html | Banks Assess Money Squeeze As Supply Remains Tight Here; BANKERS ASSESS MONEY SQUEEZE | True | By Douglas W. Cray | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/spot-rate-on-british-pound-dips-lira-and-canadian-dollar-ease.html | Spot Rate on British Pound Dips; Lira and Canadian Dollar Ease | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/jets-in-key-contest-tomorrow-dallas-is-favored-over-giants.html | Jets in Key Contest Tomorrow; Dallas Is Favored Over Giants | True | By Wallace N. Wallace | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/12-fliers-bodies-on-glacier.html | 12 Fliers' Bodies On Glacier | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/new-banks-seek-funds-for-brazil-gap-is-cited-in-longterm-backing-of.html | NEW BANKS SEEK FUNDS FOR BRAZIL; Gap Is Cited in Long-Term Backing of Development NEW BANKS SEEK FUNDS FOR BRAZIL | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/college-football-today.html | College Football Today | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/nazi-loses-appeal.html | Nazi Loses Appeal | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/memorial-services-for-hammarskjold.html | MEMORIAL SERVICES FOR HAMMARSKJOLD | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/4-guitarists-join-vargas-show.html | 4 Guitarists Join Vargas Show | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/maple-leafs-win-series.html | Maple Leafs Win Series | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/man-of-86-invents-collapsible-crutch-wide-variety-of-ideas-covered.html | Man of 86 Invents Collapsible Crutch; Wide Variety of Ideas Covered by Patents in Week | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/flushing-bank-elects.html | Flushing Bank Elects | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/harold-sanders-promoted-to-justice-department-post.html | Harold Sanders Promoted To Justice Department Post | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/suharto-cautions-peking-on-attitude.html | SUHARTO CAUTIONS PEKING ON ATTITUDE | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/edmund-rogers-of-fulton-trust-former-chairman-of-board-is-dead-at.html | EDMUND ROGERS OF FULTON TRUST; Former Chairman of Board Is Dead at 84 on L.I. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/weather-prevents-search-for-13-on-german-uboat.html | Weather Prevents Search For 13 on German U-Boat | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/pose-of-trooper-as-newsman-cited.html | POSE OF TROOPER AS NEWSMAN CITED | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/joseph-a-carey-jr.html | JOSEPH A. CAREY JR. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/buddhists-seek-to-regain-power-tri-quang-ends-his-fast-tam-chau.html | BUDDHISTS SEEK TO REGAIN POWER; Tri Quang Ends His Fast-- Tam Chau Also Returns | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/25-cubans-seized-in-miami.html | 25 Cubans Seized in Miami | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/goldwater-optimistic.html | Goldwater Optimistic | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/-and-a-changed-rule.html | ... and a Changed Rule | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/astronauts-back-at-cape-gemini-11-photos-released-by-nasa.html | Astronauts Back at Cape; GEMINI 11 PHOTOS RELEASED BY NASA | True | By John Noble Wilford Special To The New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-admits-troops-burned-vietnamese-village-reports-fortified.html | U.S. Admits Troops Burned Vietnamese Village; Reports Fortified Complex Was Used by Vietcong fo Fire at Americans | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/soviet-maneuver-on-thant-is-hinted-soviet-maneuver-on-thant-hinted.html | Soviet Maneuver On Thant Is Hinted; SOVIET MANEUVER ON THANT HINTED | True | By Sam Pope Brewer Special To The New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/senate-confirms-delegates-to-un.html | SENATE CONFIRMS DELEGATES TO U.N. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/goalby-captures-golf-lead-at-134-has-second-67-at-portland-brown.html | GOALBY CAPTURES GOLF LEAD AT 134; Has Second 67 at Portland --Brown Trails by Stroke | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/algerians-said-to-ask-us-for-wheat-to-fill-a-big-gap.html | Algerians Said to Ask U.S. For Wheat to Fill a Big Gap | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/adrian-goldstein-to-wed.html | Adrian Goldstein to Wed | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/robertson-ends-holdout.html | Robertson Ends Holdout | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/dr-charles-a-greenhouse-dies-dermatologist-and-teacher-69.html | Dr. Charles A. Greenhouse Dies; Dermatologist and Teacher, 69 | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/impasse-reached-on-un-space-pact-us-accuses-soviet-union-of.html | IMPASSE REACHED ON U.N. SPACE PACT; U.S. Accuses Soviet Union of Blocking an Accord | True | By Kathleen Teltsch Special To The New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/rams-beat-bears-on-coast-31-to-17-gabriel-passes-for-a-score-and.html | RAMS BEAT BEARS ON COAST, 31 TO 17; Gabriel Passes for a Score and Bass Goes Over Twice | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/otto-john-wins-new-round-in-plea-for-german-retrial.html | Otto John Wins New Round In Plea for German Retrial | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bonds-small-price-changes-make-it-difficult-to-see-a-trend-longterm.html | Bonds: Small Price Changes Make It Difficult to See a Trend; LONG-TERM ISSUES OF U.S. UNCHANGED Most Recently Marketed Corporates Decline-- Selling Activity Light | True | By John H. Allan | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/the-list-of-art-of-the-8-works-decorating-the-met-dufys-may-prove.html | The List of Art; Of the 8 Works Decorating the Met, Dufy's May Prove the Most Successful | True | By John Canaday | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/antiques-decorative-arts-in-cleveland-ceramics-at-museum-epitomize.html | Antiques; Decorative Arts in Cleveland; Ceramics at Museum Epitomize Periods | True | By Marvin D. Schwartz | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bank-clearings-rise.html | Bank Clearings Rise | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/donald-j-canade.html | DONALD J. CANADE | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/onstage-it-was-antony-and-cleopatra-new-opera-by-barber-a-bit-lost.html | Onstage, It Was 'Antony and Cleopatra'; New Opera by Barber a Bit Lost in Shuffle | True | By Harold C. Schonberg | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-catamaran-again-is-victor-british-defender-is-damaged-for-second.html | U.S. CATAMARAN AGAIN IS VICTOR; British Defender Is Damaged for Second Race in Row | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/2-teams-fortunes-tied-to-half-backs-amherst-sets-ryan-as-star.html | 2 TEAMS' FORTUNES TIED TO HALF BACKS; Amherst Sets Ryan as Star —Williams Waits for Wing | True | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/profits-advance-for-fluor-corp-climb-to-88-cents-a-share-in-third.html | PROFITS ADVANCE FOR FLUOR CORP.; Climb to 88 Cents a Share in Third Fiscal Period | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mende-says-east-germans-intensify-terror-in-berlin.html | Mende Says East Germans Intensify Terror in Berlin | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/fugitives-wife-denied-writ.html | Fugitive's Wife Denied Writ | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/tigers-top-indians-31.html | Tigers Top Indians, 3-1 | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/saigon-political-outlook-hurdles-remain-on-vietnams-road-to.html | Saigon Political Outlook; Hurdles Remain on Vietnam's Road to Democratic Rule | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/three-war-dead-named.html | Three War Dead Named | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/deaths-121031470.html | Deaths | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/barbara-leech-is-bride-of-f-lee-jacquette.html | Barbara Leech Is Bride Of F. Lee Jacquette | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/cost-put-at-100million-100million-unit-set-by-us-steel.html | Cost Put at $100-Million; $100-MILLION UNIT SET BY U.S. STEEL | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/enemy-drive-seen-before-us-vote-reported-aim-is-to-undercut-backing.html | ENEMY DRIVE SEEN BEFORE U.S. VOTE; Reported Aim Is to Undercut Backing for Vietnam War | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mcdonnell-aircraft-holders-approve-change-in-name.html | McDonnell Aircraft Holders Approve Change in Name | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/deaths-121031466.html | Deaths | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/man-dies-2-saved-clinging-18-hours-to-capsized-boat.html | Man Dies, 2 Saved, Clinging 18 Hours To Capsized Boat | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/radio-us-hears-premiere-of-met-130-stations-convey-sound-of.html | Radio. U.S. Hears Premiere of Met; 130 Stations Convey Sound of Spectacle | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bridge-duplicate-bidding-and-play-often-a-matter-of-mere-luck.html | Bridge; Duplicate Bidding and Play, Often a Matter of Mere Luck | True | By Alan Truscott | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/6furlong-sprint-at-aqueduct-won-by-priceless-gem.html | 6-Furlong Sprint At Aqueduct Won By Priceless Gem | True | By Steve Cady | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/stage-performers-signed.html | Stage Performers Signed | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/luders-takes-final-race-to-gain-national-title-in-55meter-class.html | Luders Takes Final Race to Gain National Title in 5.5-Meter Class Sailing ALLAN CAPTURES RUNNER-UP SPOT Luders Victor in Fifth Race by 2 Minutes 26 Seconds—Fay Is Third Overall | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/vote-to-be-sought-on-school-prayer-dirksen-to-spur-amendment-on.html | VOTE TO BE SOUGHT ON SCHOOL PRAYER; Dirksen to Spur Amendment on Senate Floor Monday | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/house-panel-votes-309billion-in-aid-house-unit-votes-309billion-in.html | House Panel Votes $3.09-Billion in Aid; HOUSE UNIT VOTES 3.09-BILLION IN AID | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/the-thais-and-the-gis-town-is-absorbing-a-growing-influx.html | The Thais and the G.I.'s; Town Is Absorbing A Growing Influx | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/at-austin-tex.html | At Austin, Tex. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/quiet-housewife-mother-of-7-is-harlem-leader-mrs-testamark-heads.html | Quiet Housewife, Mother of 7, Is Harlem Leader; Mrs. Testamark Heads Fight With Board on I.S. 201 | True | By Seth S. King | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/3-in-gop-backed-by-conservatives-wilkins-quits-democratic-race-for.html | 3 IN G.O.P. BACKED BY CONSERVATIVES; Wilkins Quits Democratic Race for Convention | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/zambia-seizes-33-leaders-of-african-copper-strikers.html | Zambia Seizes 33 Leaders, Of African Copper Strikers | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/wingless-lifting-craft-tested.html | Wingless Lifting Craft Tested | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/new-medical-aid-for-ships-studied-worldwide-plan-would-bring.html | NEW MEDICAL AID FOR SHIPS STUDIED; Worldwide Plan Would Bring Methods at Sea Up to Date | True | By Tania Long | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/raising-the-wage-floor.html | Raising the Wage Floor | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/baeza-to-ride-openfire.html | Baeza to Ride Open-Fire | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/soviet-help-seen-on-concorde-plan-senator-says-russia-would-aid.html | SOVIET HELP SEEN ON CONCORDE PLAN; Senator Says Russia Would Aid France If Britain Left | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/chinhigh-author-prefers-kneelength-miniskirts.html | Chin-High Author Prefers Knee-Length Miniskirts | True | By Enid Nemy | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/craftman-above-all.html | Craftman Above All | True | Samuel Barber | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/television.html | Television | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/itt-subsidiary-elects.html | I.T.T. Subsidiary Elects | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/union-led-by-van-arsdale-comes-out-for-rockefeller-governor-backed.html | Union Led by Van Arsdale Comes Out for Rockefeller; GOVERNOR BACKED BY ELECTRICIANS | True | By Irving Spiegel | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/oconnor-to-shun-raceway-figures-role-by-tananbaum-curbed-wagner-is.html | O'CONNOR TO SHUN RACEWAY FIGURES; Role by Tananbaum Curbed -- Wagner Is Invited to Join in Campaign | True | By Richard Witkin | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/air-france-to-buy-planes.html | Air France to Buy Planes | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/continental-football.html | CONTINENTAL FOOTBALL | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/scranton-hails-the-kinzua-dam-as-a-boon-to-the-entire-region.html | Scranton Hails the Kinzua Dam As a Boon to the Entire Region | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/soviet-denounces-chinas-red-guard-pravda-warns-of-plans-to-spread.html | SOVIET DENOUNCES CHINA'S RED GUARD; Pravda Warns of Plans to Spread Dogmatic Policy to Other Countries SOVIET DENOUNCES PEKING RED GUARD | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/santana-and-osuna-advance-to-colonial-net-semifinals.html | Santana and Osuna Advance To Colonial Net Semi-Finals | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/captain-goes-down-to-the-sea-for-abercom.html | Captain Goes Down to the Sea for 'Abercom' | True | By Nan Ickeringill Special To the New York Times | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/channel-13-lists-paris-must-burn-german-film-shows-foiling-of.html | CHANNEL 13 LISTS 'PARIS MUST BURN'; German Film Shows Foiling of Hitler's Orders | True | By George Gent | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/nixon-would-curb-shipping-to-hanoi-wants-us-ports-closed-to-traders.html | NIXON WOULD CURB SHIPPING TO HANOI; Wants U.S. Ports Closed to Traders With Enemy | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/texas-instruments-offers-its-holders-55million-stock.html | Texas Instruments Offers Its Holders $55-Million Stock | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/white-sox-score-over-orioles-40-horlen-faces-only-30-men-in.html | WHITE SOX SCORE OVER ORIOLES, 4-0; Horlen Faces Only 30 Men in Pitching a Three-Hitter | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/aflcio-backs-johnson-tax-plan-aide-tells-house-panel-of-need-to.html | A.F.L-C.I.O. BACKS JOHNSON TAX PLAN; Aide Tells House Panel of Need to Curb Price Rises | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/rudolf-bing-announces-settlement-of-the-musicians-strike-from-stage.html | Rudolf Bing Announces Settlement of the Musicians' Strike From Stage of the Met; NEW OPERA HOUSE AVERTS WALKOUT Talks Up Until Curtain Time Bring Accord—Audience Hails the Agreement | True | By Raymond Ericson | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/deaths-121031476.html | Deaths | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/policeman-shoots-himself-in-license-division-office.html | Policeman Shoots Himself In License Division Office | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mansfield-chides-anonymous-critics.html | MANSFIELD CHIDES ANONYMOUS CRITICS | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/fit-for-first-ladys-trip.html | Fit for First Lady's Trip | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/treasury-statement-special-to-the-new-york-times.html | Treasury Statement; Special to The New York Times | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/screen-the-two-faces-of-pasolini-festival-offers-2-films-by-italian.html | Screen: The Two Faces of Pasolini; Festival Offers 2 Films by Italian Director Strains of Neorealism And Fantasy Evident | True | By Bosley Crowther | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/towaway-policy-angers-motorists-they-complain-of-citys-new-drive-to.html | TOWAWAY POLICY ANGERS MOTORISTS; They Complain of City's New Drive to Ease Congestion | True | By Alfred E. Clark | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/susan-cole-married-to-christopher-carson.html | Susan Cole Married To Christopher Carson | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/asenators-game-suspended.html | A's-Senators Game Suspended | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/car-layoffs-stir-unrest-in-britain-1000-strike-in-protest-of.html | CAR LAYOFFS STIR UNREST IN BRITAIN; 1,000 Strike in Protest of Cutbacks by B.M.C. as Austerity Pinch Begins CABINET HOLDS MEETING Wilson and Aides Assess the Widening Impact of Deflationary Program | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/needed-crackdown.html | Needed Crackdown | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/miss-susan-almansi-to-be-wed-to-student.html | Miss Susan Almansi To Be Wed to Student | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/indolence-and-arrogance.html | Indolence and Arrogance | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/policemans-bullet-hits-man-and-kills-woman-vietnam-post-for-police.html | Policeman's Bullet Hits Man and Kills Woman; Vietnam Post For Police Chief | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/charles-cantor-finnegan-on-duffys-tavern-show.html | Charles Cantor, Finnegan On 'Duffy's Tavern' Show | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/vote-drive-set-by-conservatives-party-opens-drive-today-with.html | VOTE DRIVE SET BY CONSERVATIVES; Party Opens Drive Today With Optimistic Feeling | True | By Terence Smith | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/seeburg-chicago-unit-names-new-president.html | Seeburg Chicago Unit Names New President | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/restaurateur-and-his-wife-robbed-of-cash-jewelry.html | Restaurateur and His Wife Robbed of Cash, Jewelry | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/books-of-the-times-all-of-it-they-saw-part-they-were.html | Books of The Times; All of It They Saw, Part They Were | True | By Thomas Lask | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/congo-suspends-katanga-chief-governor-and-his-top-aide.html | CONGO SUSPENDS KATANGA'S CHIEF; Governor and His Top Aide Recalled--Curfew Imposed | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ford-and-son-shoot-63-to-win-proamateur-golf.html | Ford and Son Shoot 63 To Win Pro-Amateur Golf | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/marcos-vists-new-york.html | Marcos Vists New York | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/auto-output-for-week-above-last-years-pace.html | Auto Output for Week Above Last Year's Pace | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/amex-list-manages-gain-as-late-rally-strengthens-prices.html | Amex List Manages Gain as Late Rally Strengthens Prices | True | By Alexander R. Hammer | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/personal-income-up-5billion-august-gain-biggest-of-66industrial.html | Personal Income Up $5-Billion; August Gain Biggest of '66-- Industrial Output Surges Personal Income Up $5-Billion; Medicare Payments Raise Total | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/5-talent-agencies-are-sued-by-agva.html | 5 TALENT AGENCIES ARE SUED BY AGVA | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/little-hope-seen-for-rights-bill-closure-test-monday-may-kill.html | LITTLE HOPE SEEN FOR RIGHTS BILL; Closure Test Monday May Kill Measure This Session | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/president-cancels-monday-trip-plan.html | PRESIDENT CANCELS MONDAY TRIP PLAN | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/the-fight-for-medicaid.html | The Fight for Medicaid | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/state-gives-raises-to-3200-employs.html | STATE GIVES RAISES TO 3,200 EMPLOYEES | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/exwife-sued-for-100000.html | Ex-Wife Sued for $100,000 | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-carrier-copters-save-46-on-ship-near-hong-kong.html | U.S. Carrier Copters Save 46 on Ship Near Hong Kong | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/5-a-ton-increase-is-set-us-steel-lifts-railtrack-price.html | $5 a Ton Increase Is Set; U.S. STEEL LIFTS RAIL-TRACK PRICE | True | By William M. Freeman | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/census-bureau-unveils-a-new-population-counter.html | Census Bureau Unveils a New Population Counter | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/yemen-government-is-said-to-resign.html | YEMEN GOVERNMENT IS SAID TO RESIGN | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/topics-clemenceau-remembered.html | Topics; Clemenceau Remembered | True | By James T. Farrell | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/liquor-strike-set-in-sweden.html | Liquor Strike Set in Sweden | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/racial-dispute-relived-on-film-omaha-church-fight-shown-in-lutheran.html | RACIAL DISPUTE RELIVED ON FILM; Omaha Church Fight Shown in Lutheran Documentary | True | By Edward B. Fiske Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/stock-prices-end-session-in-a-draw-gains-barely-top-declines-but.html | STOCK PRICES END SESSION IN A DRAW; Gains Barely Top Declines, but Averages Close on Both Sides of Fence DOW INDEX UNCHANGED Volume Dips to 5.15 Million as Market Pauses After Its Sharp Advances STOCK PRICES END SESSION IN A DRAW | True | By John J. Abele | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ts-petersen-is-dead-at-69-led-standard-oil-of-california-salesman.html | T.S. Petersen Is Dead at 69; Led Standard Oil of California; Salesman to President | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bonn-retiring-14-top-officers-ending-link-to-old-wehrmacht-bonn-is.html | Bonn Retiring 14 Top Officers, Ending Link to Old Wehrmacht; Bonn Is Retiring 14 General Officers | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mrs-johnson-given-book-on-wildflowers.html | Mrs. Johnson Given Book on Wildflowers | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/to-halt-nuclear-spread.html | To Halt Nuclear Spread | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/flier-tells-senators-of-6month-ordeal-as-pow-of-hanoi.html | Flier Tells Senators Of 6-Month Ordeal As P.O.W. of Hanoi | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/robb-funeral-10-am-monday.html | Robb Funeral 10 A.M. Monday | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/giant-acquisition-seen-uniting-coal-and-oil-continental-official.html | Giant Acquisition Seen Uniting Coal and Oil; Continental Official Says Demand Rise Will End Rivalry NEW UNITY SEEN FOR COAL AND OIL | True | By J.h. Carmical | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/wholesale-cost-of-liquor-to-drop-but-whether-consumer-will-benefit.html | WHOLESALE COST OF LIQUOR TO DROP; But Whether Consumer Will Benefit Is Not Certain-- 500 Brands Involved ACTION EFFECTIVE OCT. 1 Some Whisky Is Reduced by $12 a Case--91 Brands Will Increase Prices | True | By James J. Nagle | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/cuts-by-pentagon-disputed-in-house-panel-lauds-economy-push-but.html | CUTS BY PENTAGON DISPUTED IN HOUSE; Panel Lauds Economy Push but Questions Some Claims | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/transport-news-train-service-cut-lackawannas-commuters-face-halt-on.html | TRANSPORT NEWS: TRAIN SERVICE CUT; Lackawanna's Commuters Face Halt on 7 Lines | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/assaga1-31-pick-in-united-nations-bold-bidder-second-choice-on-turf.html | ASSAGA1 3-1 PICK IN UNITED NATIONS; Bold Bidder Second Choice on Turf in Jersey Today | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-pilots-shoot-down-mig7-in-north-vietnam.html | U.S. Pilots Shoot Down MIG-17 in North Vietnam | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/allwhite-private-school-opens-flouting-louisiana-integration.html | All-White Private School Opens, Flouting Louisiana Integration; Governor Cites Harlem | True | By Edward C. Burks Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mine-work-spurs-exchange-in-utah-mine-work-spurs-exchange-in-utah.html | Mine Work Spurs Exchange in Utah; MINE WORK SPURS EXCHANGE IN UTAH | True | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/lumber-production-fell-183-in-week.html | LUMBER PRODUCTION FELL 18.3% IN WEEK | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/hoad-beats-davies-63-60-for-third-place-in-tennis.html | Hoad Beats Davies, 6-3, 6-0, For Third Place in Tennis | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/medicaid-notices-to-be-mailed-oct-1.html | MEDICAID NOTICES TO BE MAILED OCT. 1 | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/happiest-people-sat-4th-row-center-donations-underwrite-mayors.html | Happiest People Sat 4th Row Center; Donations Underwrite Mayor's Party at Met | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/radio.html | Radio | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bogalusa-official-asks-investigation.html | BOGALUSA OFFICIAL ASKS INVESTIGATION | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/deaths6.html | Deaths(6) | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/stangl-wins-4th-dragon-race-and-increases-lead-in-series.html | Stangl Wins 4th Dragon Race And Increases Lead in Series | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/michigan-state-and-nebraska-elevens-swing-into-action-today-penn.html | Michigan State and Nebraska Elevens Swing Into Action Today; PENN STATE, NAVY, ARMY IN OPENERS Spartans Play N.C.State and Nebraska Meets T.C.U.-- Texas Host to U.S.C. | True | By Allison Danzig | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/rusk-promises-inquiry.html | Rusk Promises Inquiry | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/staying-witnesses-taken-into-custody-police-cloister-3-in-slaying.html | Staying Witnesses Taken Into Custody; POLICE CLOISTER 3 IN SLAYING OF BOY | True | By Richard Reeves | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/whitehead-adds-los-angeles-job-producer-will-advise-new-central.html | WHITEHEAD ADDS LOS ANGELES JOB; Producer Will Advise New Central Theater Group | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/college-and-school-results.html | College and School Results | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/harness-tracks-ordered-to-offer-cash-option-on-first-half-of-twin.html | Harness Tracks Ordered to Offer Cash Option on First Half of Twin Double; NEW STATE RULE STARTS SEPT. 26 Roosevelt Raceway Plans to Retain Twin Double but Yonkers Is Undecided | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/crowell-collier-moving-into-its-new-quarters.html | Crowell Collier Moving Into Its New Quarters | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/swiss-oust-pole-as-spy.html | Swiss Oust Pole as Spy | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-may-accede-on-sales-of-pipe-backs-bonns-bid-to-review-nato.html | U.S. MAY ACCEDE ON SALES OF PIPE; Backs Bonn's Bid to Review NATO Embargo of Soviet | True | By Benjamin Welles Special To The New York Times | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/peking-charges-new-raid-by-us-on-border-area-reports-chinese-planes.html | PEKING CHARGES NEW RAID BY U.S. ON BORDER AREA; Reports Chinese Planes Hit One of 2 Jets After They Wounded 3 Peasants 2D PROTEST IN A MONTH Rusk Is Unable to Confirm Allegation, but Chance of Error Is Under Study Peking Charges New U.S. Air Attack | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ditching-in-ocean-saves-27-on-plane.html | DITCHING IN OCEAN SAVES 27 ON PLANE | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/miss-kusner-rides-two-butler-horses-to-jump-victories.html | Miss Kusner Rides Two Butler Horses To Jump Victories | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/wall-streets-new-role-.html | Wall Street's New Role ... | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/gorgeous-and-magnificent-new-met-hath-charms-for-the-barricaded.html | Gorgeous' and 'Magnificent,' New Met Hath Charms for the Barricaded Throngs; FIRST NIGHT LURES 2,000 BYSTANDERS Crowd Glimpses Governor, Mayor and Mrs. Johnson--S.N.C.C. Group Pickets | True | By Milton Esterow | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/repudiation-of-mahoney-urged-by-a-key-maryland-democrat-apparent.html | Repudiation of Mahoney Urged By a Key Maryland Democrat; Apparent Victor in Primary Is Accused of Bigotry--Sickles Assails 'Hate' | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/top-executive-named-by-quaker-oats-co.html | Top Executive Named By Quaker Oats Co. | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-loses-debate-on-davis-cup-site.html | U.S. LOSES DEBATE ON DAVIS CUP SITE | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/a-string-duo-plays-town-hall-recital.html | A STRING DUO PLAYS TOWN HALL RECITAL | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/college-chairman-retires.html | College Chairman Retires | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/yankees-lose-to-twins-2-to-1-despite-twohitter-by-bouton.html | Yankees Lose to Twins, 2 to 1, Despite Two-Hitter by Bouton | True | By Leonard Koppett | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/reed-chief-buys-big-stock-block-purchases-35000-common-shares-for.html | REED CHIEF BUYS BIG STOCK BLOCK; Purchases 35,000 Common Shares for $1.55-Million | True | By David Dworsky | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/cox-broadcasting-chief-on-atlanta-bank-board.html | Cox Broadcasting Chief On Atlanta Bank Board | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/grenada-ordered-to-protect-pupils-court-instructs-police-to-guard.html | GRENADA ORDERED TO PROTECT PUPILS; Court Instructs Police to Guard Integrated Schools | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/eisenhower-leaves-hospital.html | Eisenhower Leaves Hospital | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/humphrey-paints-vivid-american-dream-for-young.html | Humphrey Paints Vivid American Dream for Young | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bulldogs-sign-chyzowych.html | Bulldogs Sign Chyzowych | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/port-engineers-to-hear-talk.html | Port Engineers to Hear Talk | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/city-vice-squads-in-midtown-drive-arrests-of-prostitutes-are-at.html | CITY VICE SQUADS IN MIDTOWN DRIVE; Arrests of Prostitutes Are at Highest Level in 10 Years | True | By Bernard Weinraub | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/johnson-proclaims-oct-9-as-leif-erikson-day.html | Johnson Proclaims Oct. 9 As Leif Erikson Day | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ballets-modest-but-hectic-contribution.html | Ballet's Modest but Hectic Contribution | True | By Clive Barnes | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ohio-senator-charges-us-is-setting-up-palace-for-ky.html | Ohio Senator Charges U.S. Is Setting Up Palace for Ky | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/nightclub-priest-bids-church-get-down-to-earth-boyd-warns.html | Nightclub Priest Bids Church 'Get Down to Earth'; Boyd Warns Christianity May 'Die' in 2 Generations He Calls for Urban Centers and Modern Discussion | True | By George Dugan | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/widorf-league-plans-a-luncheon-in-queens.html | Widorf League Plans A Luncheon in Queens | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/fbi-data-barred-in-wiretapping-suit.html | F.B.I. DATA BARRED IN WIRETAPPING SUIT | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/aleichem-role-is-cast.html | 'Aleichem' Role Is Cast | True | | 1994-06-13 | RE0000668602 | B00000296772 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/london-stock-prices-show-small-gains-in-cautious-trading-investors.html | London Stock Prices Show Small Gains in Cautious Trading; INVESTORS WARY OVER AUSTERITY But Strength of Pound and Wall Street's Upswing But Strength of Pound and Wall Street's Upswing Dominate Sentiment | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/first-lady-adds-to-glitter-musicians-strike-is-settled-opening-of.html | First Lady Adds to Glitter; Musicians' Strike Is Settled; Opening of the New Metropolitan Opera House Rises to a Crescendo of Splendor | True | By Charlotte Curtis | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/british-consulate-attacked.html | British Consulate Attacked | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/natl-football-league.html | Nat'l Football League | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/marlene-jetter-fiancee.html | Marlene Jetter Fiancee | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/market-place-airline-stocks-why-they-move.html | Market Place; Airline Stocks-- Why They Move | True | By Robert Metz | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/dacca-gets-12-inches-of-rain.html | Dacca Gets 12 Inches of Rain | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/surtees-sets-mark-on-109mph-lap-at-bridgehampton.html | Surtees Sets Mark On 109-M.P.H. Lap At Bridgehampton | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/2-oil-workers-electrocuted.html | 2 Oil Workers Electrocuted | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/lieras-said-to-threaten-to-quit.html | Lieras Said to Threaten to Quit | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/filipinos-encamp-for-construction-duty-in-vietnam.html | Filipinos Encamp for Construction Duty in Vietnam | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/city-frustrates-5-slum-families-repairs-lag-in-brownsville-so-they.html | CITY FRUSTRATES 5 SLUM FAMILIES; Repairs Lag in Brownsville So They Will Move Out | True | By Jonathan Randal | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/new-metropolitan-opera-house-opens-in-a-crescendo-of-splendor.html | New Metropolitan Opera House Opens in a Crescendo of Splendor | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/300-new-yorkers-killed.html | 300 New Yorkers Killed | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/judge-bars-coast-home-sale.html | Judge Bars Coast Home Sale | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/3-are-sentenced-in-nazi-camp-case-one-ss-man-gets-life-in-gas.html | 3 ARE SENTENCED IN NAZI CAMP CASE; One SS Man Gets Life in Gas Killings at Auschwitz | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mary-miller-engaged-to-air-force-captain.html | Mary Miller Engaged To Air Force Captain | True | | 1994-06-13 | RE000668602 | B00000296772 | | | |
| 1966-09-17 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/marion-lear-engaged-to-roger-e-swaybill.html | Marion Lear Engaged To Roger E. Swaybill | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-17 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rpi-eleven-beats-middlebury-1814.html | R.P.I. ELEVEN BEATS MIDDLEBURY, 18-14 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bread-boycott-is-eased-by-phoenix-housewives.html | Bread Boycott Is Eased By Phoenix Housewives | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mail-congressional-aid-for-hikers-letters-air-trip.html | MAIL; CONGRESSIONAL AID FOR HIKERS; LETTERS; AIR TRIP | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ski-styles-functional-approach.html | Ski style--a functional approach | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/carmichael-finds-violence-justified.html | CARMICHAEL FINDS VIOLENCE JUSTIFIED | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/gus-hall-talks-with-novotny.html | Gus Hall Talks With Novotny | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/alou-sets-braves-mark.html | Alou Sets Braves' Mark | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/unfortunate-conference.html | Unfortunate Conference | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wanted-amateur-singers-and-instrumentalists-city-and-suburban.html | Wanted: Amateur Singers and Instrumentalists; City and Suburban Ensembles Are Holding Auditions-- Vacancies Listed | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spotlight-raytheon-paces-stock-advance.html | Spotlight; Raytheon Paces Stock Advance | True | By John J. Abele | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/support-is-pledged-by-negro-leaders-to-powell-on-ouster.html | Support Is Pledged By Negro Leaders To Powell on Ouster | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/see-the-monkey-and-learn.html | See the Monkey--and Learn | True | By Jane E. Brody | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/6-pounds-of-heroin-seized-in-raid-on-brooklyn-flat.html | 6 Pounds of Heroin Seized In Raid on Brooklyn Flat | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-york-film-festival-the-final-week.html | New York Film Festival: The Final Week | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/beds-for-our-time.html | Beds For Our Time | True | By Barbara Plumb | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/antiwar-students-counter-recruiters-at-kentucky-u.html | Antiwar Students Counter Recruiters at Kentucky U. | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cortland-state-tops-alfred.html | Cortland State Tops Alfred | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/long-war-of-attrition-is-prospect-in-vietnam.html | 'Long War of Attrition' Is Prospect in Vietnam | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/contest-for-contraltos.html | Contest for Contraltos | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/film-festival-something-for-youthsczech-lion-at-home-offers-lively-romp.html | Film Festival: Something for Youths;Czech 'Lion at Home' Offers Lively Romp | True | By Howard Thompson | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/peace-corpsmen-in-soviet-hands.html | Peace Corpsmen In Soviet Hands | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/doubleknits-on-the-move.html | Double-knits on the move | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/i-remember-the-db.html | I remember the D-B | True | By C.b. Palmer | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-nation-crystalgazing-at-the-primaries.html | The Nation; Crystal-Gazing At the Primaries | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/shoes-that-dont-fit-put-coach-in-a-bind.html | Shoes That Don't Fit Put Coach in a Bind | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/judith-marsh-fiancee-of-marine-lieutenant.html | Judith Marsh Fiancee Of Marine Lieutenant | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/job-equality-pace-scored.html | Job Equality Pace Scored | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/richard-larson-and-miss-crisp-are-wed-here-graduate-of-princeton.html | Richard Larson And Miss Crisp Are Wed Here; Graduate of Princeton Marries Alumna of English College | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jets-and-oilers-will-play-today-55000-expected-at-shea-giants-at.html | JETS AND OILERS WILL PLAY TODAY; 55,000 Expected at Shea --Giants at Dallas JETS PLAY OILERS AT SHEA STADIUM | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/defector-assails-johnson-policies-chicagoan-in-soviet-calls-peace.html | DEFECTOR ASSAILS JOHNSON POLICIES; Chicagoan, in Soviet, Calls Peace Platform a 'Hoax' | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/niederhoffer-wins-paddleball-final.html | NIEDERHOFFER WINS PADDLEBALL FINAL | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/arkansas-beats-okla-state-1410-runs-its-season-streak-to-22-on-late.html | ARKANSAS BEATS OKLA. STATE, 14-10; Runs Its Season Streak to 22 on Late Touchdown S.M.U. Routs Illinois | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/tactic-of-big-lie-laid-to-governor-oconnor-says-people-are-misled.html | TACTIC OF 'BIG LIE' LAID TO GOVERNOR; O'Connor Says People Are Misled on Economy | True | By Thomas P. Ronan | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/15million-aid-for-nepal.html | $1.5-Million Aid For Nepal | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/1-hootenannies-given-at-town-hall.html | '$1 HOOTENANNIES' GIVEN AT TOWN HALL | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/alla-breve-from-johnny-johnson-to-trouble-in-tahiti.html | Alla Breve: From 'Johnny Johnson' to 'Trouble in Tahiti' | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ship-aid-sought-by-central-gulf-line-to-begin-negotiations-for.html | SHIP AID SOUGHT BY CENTRAL GULF; Line to Begin Negotiations for Government Subsidy | True | By Werner Bamberger | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/canada-to-aid-in-laos-flood.html | Canada to Aid in Laos Flood | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/pettusmurphy.html | Pettus--Murphy | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/blind-man-is-top-gardener.html | Blind Man Is Top Gardener | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/erhard-indicates-he-will-take-hard-line-in-washington-talks.html | Erhard Indicates He Will Take Hard Line in Washington Talks | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/from-the-czechs-a-new-checklist.html | From the Czechs, A New Checklist | True | By Howard Klein | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bridal-in-dobbs-ferry-for-carol-jean-gray.html | Bridal in Dobbs Ferry For Carol Jean Gray | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/an-ultimatum-for-rhodesia.html | An Ultimatum For Rhodesia | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lefkowitz-seeks-volunteers-to-serve-as-polls-inspectors.html | Lefkowitz Seeks Volunteers To Serve as Polls Inspectors | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/desert-wind-best-at-lehigh-valley-afghan-captures-third-top-show.html | DESERT WIND BEST AT LEHIGH VALLEY; Afghan Captures Third Top Show Prize in 8 Days | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/no-continent-by-white-house.html | No Continent by White House | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/on-trial-in-kiev.html | On Trial In Kiev | True | By Sidney Harcave | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/global-aid-for-disabled-10th-congress-of-rehabilitation-society.html | Global Aid for Disabled; 10th Congress of Rehabilitation Society Points Up Major Medical Improvements | True | By Howard A. Rusk, M.d. Special To The New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/leroi-joness-dutchman-in-exile-joness-dutchman-in-exile.html | LeRoi Jones's 'Dutchman' in Exile; Jones's 'Dutchman' in Exile | True | By Joseph Lelyveld | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/high-adventure-in-afghanistan-a-high-adventure-in-afghanistan.html | HIGH ADVENTURE IN AFGHANISTAN; A HIGH ADVENTURE IN AFGHANISTAN | True | By Glen Wright | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/theresa-g-louro-to-marry-marcella-lopez-is-betrothed.html | Theresa G. Louro to Marry; Marcella Lopez Is Betrothed | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/azcue-connects-for-3run-homer-drives-in-another-tally-with-a.html | AZCUE CONNECTS FOR 3-RUN HOMER; Drives in Another Tally With a Sacrifice Fly--Pitcher Posts His 11th Triumph | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/daughter-to-mrs-spector.html | Daughter to Mrs. Spector | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/italian-socialists-to-hold-congress-for-unity-oct-27.html | Italian Socialists to Hold Congress for Unity Oct. 27 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/maine-maritime-on-top.html | Maine Maritime on Top | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dartmouth-lacks-quality-in-depth-elevens-frontline-forces-excellent.html | Dartmouth Lacks Quality in Depth; Eleven's Front-Line Forces Excellent, Subs Sub-Par | True | By Deane McGowen Special To The New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/should-college-students-grade-their-teachers-the-risk-is.html | Should College Students Grade Their Teachers? The Risk Is 'Juvenocracy'; Students and Teachers "In each generation a minority hears the call to find utopia" | True | By Lewis S. Feuer | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/city-reorganizes-poverty-program-to-end-confusion-council-of-28-to.html | CITY REORGANIZES POVERTY PROGRAM TO END CONFUSION; Council of 28 to Replace 3 Units--Lindsay Hails Bigger Role for Poor | True | By John Kifner | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/hanoi-says-captured-us-pilot-is-opposed-to-vietnamese-war.html | Hanoi Says Captured U.S. Pilot Is Opposed to Vietnamese War | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/what-went-wrong-another-look-at-the-new-economics-another-look-at.html | What Went Wrong?; Another Look at the New Economics Another Look at the New Economics Since the war, rising prices and excess demand have always led to a recession | True | By Edwin L. Dale Jr. | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/joan-foleys-nuptials.html | Joan Foley's Nuptials | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/chinese-at-algiers-fair.html | Chinese at Algiers Fair | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/petrou-leaves-piston-camp.html | Petrou Leaves Piston Camp | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-chief-awards.html | The Chief Awards | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rights-unit-assails-eased-immigration.html | RIGHTS UNIT ASSAILS EASED IMMIGRATION | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/santo-domingo-on-its-own.html | Santo Domingo on Its Own | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ira-gomberg-fiance-of-gail-margot-dane.html | Ira Gomberg Fiance Of Gail Margot Dane | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/chess-byrne-wins-western-open.html | Chess; Byrne Wins Western Open | True | By Al Horowitz | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wilkes-scores-100-upset-over-east-stroudsburg.html | Wilkes Scores 10-0 Upset Over East Stroudsburg | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/speaking-of-books-degraded-language-language-language.html | SPEAKING OF BOOKS; Degraded Language; Language Language | True | By Eric Partridge | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/newaak-pursues-fight-for-college-legislature-to-consider-site-for.html | NEWAAK PURSUES FIGHT FOR COLLEGE; Legislature to Consider Site for Medical Institution | True | By Walter H. Waggoner Special To The New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-sweater-game-texture-makes-a-grandstand-play.html | The sweater game; Texture makes a grandstand play | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bridal-in-washington-for-miss-carol-janney.html | Bridal in Washington For Miss Carol Janney | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/post-pins-defeat-on-northeastern-stewart-passes-for-three-scores-in.html | POST PINS DEFEAT ON NORTHEASTERN; Stewart Passes for Three Scores in 32-0 Victory | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/daniel-of-nyac-wins-walking-race.html | DANIEL OF N.Y.A.C. WINS WALKING RACE | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jim-bishop-asserts-kennedys-tried-to-bar-book-reports-pressure-by.html | Jim Bishop Asserts Kennedys Tried to Bar Book; Reports Pressure by Family After He Rejected Requests by Former First Lady | True | Special to The New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/4million-road-promised-to-tahiti-by-de-gaulle.html | $4-Million Road Promised to Tahiti by de Gaulle | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/india-and-pakistan-seeking-closer-ties.html | INDIA AND PAKISTAN SEEKING CLOSER TIES | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bagaguer-changes-air-force-command.html | BAGAGUER CHANGES AIR FORCE COMMAND | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/brabham-is-first-in-110mile-race-finishes-auto-length-ahead-of.html | BRABHAM IS FIRST IN 110-MILE RACE; Finishes Auto Length Ahead of Hulme in England | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/30-fans-injured-in-fights-at-glasgow-soccer-match.html | 30 Fans Injured in Fights At Glasgow Soccer Match | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/caminiti-upsets-dietz-in-rowing-exiona-star-wins-handicap-sculling.html | CAMINITI UPSETS DIETZ IN ROWING; Ex-Iona Star Wins Handicap Sculling Event in Bronx | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/judith-beecher-engaged-to-wed-james-andrews-harpers-bazaar-editor.html | Judith Beecher Engaged to Wed James Andrews; Harper's Bazaar Editor and Yale Graduate to Marry in November | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/vice-president-to-attend-un-opening-on-tuesday-humphrey-coming-to-u.html | Vice President to Attend U.N. Opening on Tuesday; HUMPHREY COMING TO U.N'S OPENING | True | By Sam Pope Brewer Special To The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/stamps-children-a-feature-of-un-stamps.html | Stamps; Children a Feature of U.N. Stamps | True | By David Lidman | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/up-front-with-knits-up-front-with-knits-cont.html | Up front with knits; Up front with knits (Cont.) | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/academy-to-gain-oct-4.html | Academy to Gain Oct. 4 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ball-st-tops-indiana-pa.html | Ball St. Tops Indiana, Pa. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mrs-celia-r-moss-to-be-wed-to-rabbi.html | Mrs. Celia R. Moss To Be Wed to Rabbi | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coast-program-of-busing-pupils-with-private-funds-in-3d-year.html | Coast Program of Busing Pupils With Private Funds in 3d Year | True | By Peter Bart Special to the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/snag-over-protocol.html | Snag Over Protocol | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/curb-on-criminal-news-scored-by-carolina-press.html | Curb on Criminal News Scored by Carolina Press | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/continental-football.html | CONTINENTAL FOOTBALL | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/us-peace-corps-expands-in-ghana-nkrumah-ouster-improves-conditions.html | U.S. PEACE CORPS EXPANDS IN GHANA; Nkrumah Ouster Improves Conditions for Americans | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/deaths-96240367.html | Deaths | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nickel-company-in-canada-signs-threeyear-contract.html | Nickel Company in Canada Signs Three-Year Contract | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-regina-callagy-bride-of-rf-burke.html | Miss Regina Callagy Bride of R.F. Burke | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/johnstonadams.html | Johnston--Adams | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/humm-and-dole-win-centerport-races.html | HUMM AND DOLE WIN CENTERPORT RACES | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/roosevelt-asks-tv-networks-to-allot-campaign-time-fairly.html | Roosevelt Asks TV Networks to Allot Campaign Time Fairly | True | By Douglas Robinson Special To The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/son-to-mrs-niles.html | Son to Mrs. Niles | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/severe-shortage-of-airmen-seen-aide-says-mcnamara-acts-to-solve-the.html | SEVERE SHORTAGE OF AIRMEN SEEN; Aide Says McNamara Acts to Solve the Problem | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/learning-by-growing.html | Learning by Growing | True | By Mary S. Green | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/edw-lasker-chess-expert-hurt-in-auto-lift-accident.html | Edw. Lasker, Chess Expert, Hurt in Auto Lift Accident | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/3-nigeria-regions-lean-to-autonomy-only-loose-confederation.html | 3 NIGERIA REGIONS LEAN TO AUTONOMY; Only Loose Confederation Envisaged in Consensus | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/supporting-the-arts.html | Supporting the Arts | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/other-cities-other-operas-other-cities-other-operas.html | Other Cities, Other Operas; Other Cities, Other Operas | True | By Raymond Ericson | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-hathaway-a-63-debutante-is-wed-in-akron-she-becomes-bride-of.html | Miss Hathaway, A '63 Debutante, Is Wed in Akron; She Becomes Bride of Frederick Bowes 3d, Dartmouth Alumnus | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/customs-adviser-named.html | Customs Adviser Named | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/peking-press-assails-a-founder-of-chinese-communist-party.html | Peking Press Assails a Founder Of Chinese Communist Party | True | By Harry Schwartz | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/valerie-hoffman-smith-graduate-becomes-a-bride-she-is-married-here.html | Valerie Hoffman, Smith Graduate, Becomes a Bride; She Is Married Here to Eiji Takai, a Ph.D. Student at N.Y.U. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/petition-urges-city-back-study-clubs-for-slum-sections.html | Petition Urges City Back Study Clubs For Slum Sections | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-british-must-have-their-flutter.html | The British Must Have Their Flutter | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/huntington-takes-predictedlog-test.html | HUNTINGTON TAKES PREDICTED-LOG TEST | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/paramus-to-get-apparel-center-lord-taylor-and-altman-to-be-main.html | PARAMUS TO GET APPAREL CENTER; Lord & Taylor and Altman To Be Main Occupants | True | By Thomas W. Ennis | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/democrats-name-harlem-lawyer-rangel-to-run-for-assembly-post-held.html | DEMOCRATS NAME HARLEM LAWYER; Rangel to Run for Assembly Post Held by Sutton | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/meyner-to-speak-at-rutgers.html | Meyner to Speak at Rutgers | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/winter-clothing-in-brisk-demand-buying-offices-find-gains-in-orders.html | WINTER CLOTHING IN BRISK DEMAND; Buying Offices Find Gains in Orders for Outerwear | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/texas-tech-team-tops-kansas-237-scovell-and-keinert-star-in-passrun.html | TEXAS TECH TEAM TOPS KANSAS, 23-7; Scovell and Keinert Star in Pass-Run Attack | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/george-e-white-and-susan-davis-will-be-married-doctoral-candidate.html | George E. White And Susan Davis Will Be Married; Doctoral Candidate at Yale Is the Fiance of Ex-Boston Student | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/systemic-painting-an-art-for-critics.html | 'Systemic Painting': An Art For Critics | True | By Hilton Kramer | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/polo-at-bethpage-today.html | Polo at Bethpage Today | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/industry-is-calm-on-depreciation-johnsons-plan-to-suspend.html | INDUSTRY IS CALM ON DEPRECIATION; Johnson's Plan to Suspend Acceleration for Buildings Draws Little Reaction SOME DOUBT IS VOICED Accountant Says Dropping of Tax Benefit Is a Poor Way to Fight Inflation | True | By Robert Metz | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/counter-issues-rebound-in-week-most-groups-share-in-gain-amex-also.html | COUNTER ISSUES REBOUND IN WEEK; Most Groups Share in Gain --Amex Also Recovers | True | By Alexander R. Hammer | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rangers-start-skating-tomorrow-geoffrion-tops-list-of-question.html | Rangers Start Skating Tomorrow; Geoffrion Tops List of Question Marks --62 to Report Blues to Open Drills in Ontario--Ratelle on Sidelines | True | By Gerald Eskenazi | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-merchants-view-dire-predictions-on-end-of-tax-credit-held-too.html | The Merchant's View; Dire Predictions on End of Tax Credit Held Too Drastic | True | By Herbert Koshetz | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ukrainian-is-appointed-soviet-police-minister.html | Ukrainian Is Appointed Soviet Police Minister | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/meteor-sighted-over-9-states-falls-over-indiana-farmlands.html | Meteor Sighted Over 9 States Falls Over Indiana Farmlands | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/indonesia-reports-major-steps-toward-rejoining-international.html | Indonesia Reports Major Steps Toward Rejoining International Institutions | True | By Alfred Friendly Jr. Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/swap-broadway-for-bonn-more-about-movies.html | 'Swap': Broadway For Bonn; More About Movies | True | By A.h. Weiler | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/agent-07-facing-his-comeuppance-hell-meet-cleanliving-red-spy-in.html | AGENT '07 FACING HIS COMEUPPANCE; He'll Meet Clean-Living Red Spy in New Soviet Serial | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-big-10.html | THE BIG 10 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nothing-is-the-same.html | Nothing Is the Same | True | By Eric F. Goldman | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sandra-mallory-to-be-the-bride-of-law-student-alumna-of-lake-forest.html | Sandra Mallory To Be the Bride Of Law Student; Alumna of Lake Forest Engaged to Thomas R. Constable Jr. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lindsay-scores-powell.html | Lindsay Scores Powell | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/red-china-charges-new-intrusion-by-us-plane.html | Red China Charges New Intrusion by U.S. Plane | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/denison-downs-rochester.html | Denison Downs Rochester | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/stemwinick.html | Stem--Winick | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/economic-indicators.html | Economic Indicators | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-punishment-of-the-longdistance-runner-longdistance-runner-great.html | The Punishment Of the Long-Distance Runner; Long-Distance Runner Great athletic potential occurs in about one person per 100 | True | By Roger Bannister | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/us-and-canada-to-open-road.html | U.S. and Canada to Open Road | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cartervanzino.html | Carter--Avanzino | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/eye-tests-offered-free.html | Eye Tests Offered Free | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jean-r-murphy-smith-alumna-wed-in-suburbs-61-debutante-is-bride-of.html | Jean R. Murphy, Smith Alumna, Wed in Suburbs; '61 Debutante Is Bride of W. Mason Smith 3d, an Architect | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/norwich-beats-colby-346-clark-scores-2-touchdowns.html | Norwich Beats Colby, 34-6; Clark Scores 2 Touchdowns | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/gevehard-grote-becomes-fiance-of-miss-robinson-harvard-alumnus-will.html | Gevehard Grote Becomes Fiance Of Miss Robinson; Harvard Alumnus Will Marry a Graduate of Wellesley in Winter | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/north-koreans-in-attack.html | North Koreans in Attack | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/softball-game-is-perfect.html | Softball Game Is Perfect | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ceylonese-premier-and-red-clash-in-parliament-debate.html | Ceylonese Premier and Red Clash in Parliament Debate | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/prime-exhibits-prime-exhibits.html | Prime Exhibits; Prime Exhibits | True | By Andrew Field | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/why-dont-yank-films-show.html | Why Don't Yank Films Show? | True | By Bosley Crowther | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/4-are-attendants-of-miss-parsons-at-her-marriage-smith-alumna.html | 4 Are Attendants Of Miss Parsons At Her Marriage; Smith Alumna, Student of Divinity, Is Bride of George Smith | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rate-of-growth-expected-to-lag-continued-gains-seen-but-squeeze-is.html | RATE OF GROWTH EXPECTED TO LAG; Continued Gains Seen, but Squeeze Is Ahead for Marginal Operators | True | By Robert Walker | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/australian-church-considers-changes-in-common-prayer.html | Australian Church Considers Changes In Common Prayer | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/school-wins-69th-in-row.html | School Wins 69th in Row | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/linda-amato-bride-of-db-loveman-3d.html | Linda Amato Bride Of D.B. Loveman 3d | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/blaustonesiegel.html | Blaustone–Siegel | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/latimeryule.html | Latimer–Yule | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/without-risk.html | Without Risk | True | By Robert Martin Adams | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/2-more-us-jets-downed-in-north-pilots-of-one-plane-rescued-in.html | 2 MORE U.S. JETS DOWNED IN NORTH; Pilots of One Plane Rescued in Demilitarized Zone | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-2dhome-boom-sweeps-poconos-2-big-developments-around-lakes-show.html | A 2D-HOME BOOM SWEEPS POCONOS; 2 Big Developments Around Lakes Show Diversity of Area's Offerings NEW GROWTH INDICATED Tocks Island Dam Project Likely to Draw 7 Million Vacationers a Year A 2D-HOME BOOM SWEEPS POCONOS | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/opinion-at-home-and-abroad.html | Opinion; At Home and Abroad | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/an-elegant-cabbage-an-elegant-cabbage-cont.html | An Elegant Cabbage; An Elegant Cabbage (Cont.) | True | By Craig Claiborne | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/marguerite-steen-married.html | Marguerite Steen Married | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/roger-corman-a-good-man-gone-to-pot.html | Roger Corman: A Good Man Gone to 'Pot' | True | By Vincent Canby | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/susan-m-auer-1961-debutante-becomes-a-bride-alumna-of-pine-manor.html | Susan M. Auer, 1961 Debutante, Becomes a Bride; Alumna of Pine Manor Wed in Greenwich to Stephen M. Parks | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/vmi-wins-1413-from-villanova-elletts-passing-and-2point-gamble.html | V.M.I. WINS, 14-13, FROM VILLANOVA; Ellett's Passing and 2-Point Gamble Prove Decisive | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/scant-incentive-for-u-thant.html | Scant Incentive for U Thant | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/royer-stars-as-drake-beats-nw-missouri-state-270.html | Royer Stars as Drake Beats N.W. Missouri State, 27-0 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/air-force-routed-by-wyoming-130-egloff-stars-for-cowboys-3-cadet.html | AIR FORCE ROUTED BY WYOMING, 13-0; Egloff Stars for Cowboys-- 3 Cadet Drives Falter | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/2-parties-choose-delegate-slates-democrats-and-liberals-pick.html | 2 PARTIES CHOOSE DELEGATE SLATES; Democrats and Liberals Pick Convention Candidates | True | By Robert E. Dallos | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bayerehrlich.html | Bayer--Ehrlich | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spurrier-paces-florida-victory-his-passes-help-overwhelm.html | SPURRIER PACES FLORIDA VICTORY; His Passes Help Overwhelm Northwestern, 43-7 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/germanamericans-here-celebrate-steuben-day.html | German-Americans Here Celebrate Steuben Day | True | By Paul L. Montgomery | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/200million-rebuilding-set-for-vancouvers-waterfront-vancouver-to.html | $200-Million Rebuilding Set for Vancouver's Waterfront; VANCOUVER TO GET A GIANT PROJECT | True | By Harry V. Forgeron Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/fritz-wunderlich-tenor-dead-known-for-mozart-interpretation.html | Fritz Wunderlich, Tenor, Dead; Known for Mozart Interpretation | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/four-in-job-corps-killed-in-collision-in-kentucky.html | Four in Job Corps Killed In Collision in Kentucky | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/religion-new-trends-stir-debate.html | Religion; New Trends Stir Debate | True | By John Cogley | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/virginia-conquers-wake-forest-2410.html | VIRGINIA CONQUERS WAKE FOREST, 24-10 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-variables-in-rainwear-for-the-allweather-man-variables-in.html | The variables in rainwear for the all-weather man; Variables in rainwear (Cont.) | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sbic-program-has-growth-pains-sbic-program-has-growth-pains-new.html | S.B.I.C. Program Has Growth Pains; S.B.I.C. Program Has Growth Pains; New Power Sought | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/australia-wins-2-doubles-and-evens-series-with-us.html | Australia Wins 2 Doubles And Evens Series With U.S. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cc-wyche-dies-federal-judge-81-denied-bid-by-a-negro-who-applied-to.html | C.C. WYCHE DIES; FEDERAL JUDGE, 81; Denied Bid by a Negro Who Applied to Carolina College | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/out-of-the-rough-noting-a-swing-to-cashmere-and-stretch-in-golf.html | Out of the rough: Noting a swing to cashmere and stretch in golf wear; Out of the rough (Continued) | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-moose-wins-by-neck-in-finger-lakes-feature.html | The Moose Wins by Neck In Finger Lakes Feature | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/science-gemini-heightens-the-mystery-of-work-in-space.html | Science; Gemini Heightens the Mystery of Work in Space | True | By John Noble Wilford Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-nigerians-seek-a-new-kind-of-nigeria.html | The Nigerians Seek A New Kind of Nigeria | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/britain-is-hardboiled-about-crime.html | Britain Is Hardboiled About Crime | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/home-improvement-for-smooth-surfaces.html | Home Improvement; For Smooth Surfaces | True | By Bernard Gladstone | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/fall-shapeup-for-the-traditional-sport-coat-fall-shapeup-in-sport.html | Fall shape-up for the traditional sport coat; Fall shape-up in sport coats (Cont.) | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/kentucky-downs-n-carolina-100-wildcats-ground-game-and-punting.html | KENTUCKY DOWNS N. CAROLINA, 10-0; Wildcats' Ground Game and Punting Prove Difference | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/geneticists-call-for-wider-use-of-computers-to-aid-research.html | Geneticists Call for Wider Use Of Computers to Aid Research | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/soviet-trackmen-lead-france-5749-russians-gain-openingday-advantage.html | SOVIET TRACKMEN LEAD FRANCE, 57-49; Russians Gain Opening-Day Advantage in Kiev Meet | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/montana-state-wins-507.html | Montana State Wins, 50-7 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/connor-authorizes-new-trade-zone-on-saginaw-bay.html | Connor Authorizes New Trade Zone On Saginaw Bay | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/yonkers-bus-line-raising-its-fare-to-20c-tomorrow.html | Yonkers Bus Line Raising Its Fare to 20c Tomorrow | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/short-takes.html | SHORT TAKES | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/26story-tower-in-washington-is-built-on-golf-course.html | 26-Story Tower in Washington Is Built on Golf Course | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mao-gambles-to-preserve-maoism.html | Mao Gambles to Preserve Maoism | True | By Ian Stewart Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-db-puts-on-black-tic-adds-evening-hat-and-topcoat.html | The D-B puts on black tic ...Adds evening hat and topcoat | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/judith-potter-married.html | Judith Potter Married | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/at-denver.html | At Denver | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/moorea-captures-a1-title-in-off-soundings-yachting.html | Moorea Captures A-1 Title In Off Soundings Yachting | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/geraldine-b-day-and-james-zurn-will-be-married-smith-alumna-fiancee.html | Geraldine B. Day And James Zurn Will Be Married; Smith Alumna Fiancee of Army Lieutenant, Dartmouth '64 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/monticello-track-is-likely-to-drop-twin-double-in-67-monticello-set.html | Monticello Track Is Likely to Drop Twin Double in '67; MONTICELLO SET TO FORSAKE 'TWIN' | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bridal-planned-by-miss-bailey-for-november-she-is-fiancee-of-hugh-r.html | Bridal Planned By Miss Bailey For November; She Is Fiancee of Hugh R. Downs, Son of Host on the 'Today' Show | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/susan-oneil-wed-to-kevin-c-lynch.html | Susan O'Neil Wed To Kevin C. Lynch | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/negroes-in-queens-question-governor-on-new-liquor-law.html | Negroes in Queens Question Governor on New Liquor Law | True | By Irving Spiegel | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/vermont-triumphs-3512.html | Vermont Triumphs, 35-12 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/true-and-pseudo-bach.html | True and Pseudo Bach | True | BY Theodore Strongin | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/war-and-peacea-soap-opera.html | 'War and Peace'--Say, There's a Soap Opera! | True | By Gene Williams | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/meeting-fails-to-resolve-dispute-over-is-201-parents-reject.html | Meeting Fails to Resolve Dispute Over I.S. 201; Parents Reject Donovan's Proposal-- New Session Set for Tomorrow | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/pecan-sale-listed-by-grace-church.html | Pecan Sale Listed By Grace Church | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/schlesinger-suggests-that-we-recover-our-cool-and-follow-a-middle.html | Schlesinger Suggests That We Recover Our Cool and Follow; A Middle Way Out of Vietnam'...Our method defeats our goal...' A Middle Way Out of Vietnam Amnesty should be assured to Vietcong detectors For a representative government in Saigon | True | By Arthur Schlesinger Jr. | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/orioles-defeated-by-white-sox-31-triple-play-3run-homer-sink-league.html | ORIOLES DEFEATED BY WHITE SOX, 3-1; Triple Play, 3-Run Homer Sink League Leaders | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/usunit-building-town-in-vietnam-airmobile-division-creates-comforts.html | U.S.UNIT BUILDING TOWN IN VIETNAM; Airmobile Division Creates Comforts of Home | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/turks-hold-rite-for-gen-gursel-but-many-mourn-menderes-whom-he.html | TURKS HOLD RITE FOR GEN. GURSEL; But Many Mourn Menderes, Whom He Executed | True | By James Feron Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-vom-baur-is-married-here-to-ar-walker-alumna-of-sweet-briar.html | Miss vom Baur Is Married Here To A.R Walker; Alumna of Sweet Briar Becomes Bride of a Princeton Graduate | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-woolfs-young-turk.html | The 'Woolf's' Young Turk | True | By Peter Bart | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/aframe-condominiums-offered-in-new-jersey-colony.html | A-Frame Condominiums Offered in New Jersey Colony | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/amer-football-league.html | Amer. Football League | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/egypt-said-to-plan-help-for-syria-against-israel.html | Egypt Said to Plan Help For Syria Against Israel | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jeffrey-epstein-lawyer-fiance-of-renee-cohen-1962-amherst-graduate.html | Jeffrey Epstein, Lawyer, Fiance Of Renee Cohen; 1962 Amherst Graduate to Marry Technician for V.A. on Dec. 18 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/plant-to-please-the-birds.html | Plant to Please The Birds | True | By S. David McKelvey | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jamaica-finds-it-pays-to-pull-no-punches.html | JAMAICA FINDS IT PAYS TO PULL NO PUNCHES | True | By Henry Giniger | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/comments-by-starr-on-housing.html | Comments by Starr on Housing | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/problems-of-aged-troubling-japanese.html | Problems of Aged Troubling Japanese | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sept-26-dinner-at-rainbow-grill-to-aid-refugees-mrs-backer-to-head.html | Sept. 26 Dinner At Rainbow Grill To Aid Refugees; Mrs. Backer to Head Party of International Rescue Committee | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/in-the-nation-an-unequal-protection-of-the-laws.html | In the Nation; An Unequal Protection of the Laws | True | By Arthur Krock | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/saigon-vote-totalitarian-morse-charges-in-jersey.html | Saigon Vote Totalitarian, Morse Charges in Jersey | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rileys-team-wins-playoff-by-shot-on-rockville-links.html | Riley's Team Wins Playoff By Shot on Rockville Links | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/humphrey-is-sure-hell-be-on-ticket-tells-during-midwest-tour-of.html | HUMPHREY IS SURE HE'LL BE ON TICKET; Tells, During Midwest Tour, of 'Indications' That He Is Johnson's Choice in '68 | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/births.html | Births | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lemon-manager-of-year-in-pacific-coast-league.html | Lemon Manager of Year In Pacific Coast League | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/munich-beer-festival-opens.html | Munich Beer Festival Opens | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-bissinger-nicholas-vianna-engaged-to-wed-nursing-and-medical.html | Miss Bissinger, Nicholas Vianna Engaged to Wed; Nursing and Medical Students at Cornell Planning Bridal | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/trainman-saves-boy.html | Trainman Saves Boy | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/also-opening.html | ALSO OPENING | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/housing-council-executive-calls-slum-profits-journalistic-myth.html | Housing Council Executive Calls Slum Profits 'Journalistic Myth'; PROFITABLE SLUM CALLED 'A MYTH' | True | By Lawrence O'Kane | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mickey-wrights-133-nears-golf-mark.html | MICKEY WRIGHT'S 133 NEARS GOLF MARK | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/imaginative-victorian.html | Imaginative Victorian | True | By Adrian Mitchell | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/marshputnam.html | Marsh--Putnam | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-frances-fried-wed-to-bank-aide.html | Miss Frances Fried Wed to Bank Aide | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/results-in-other-sports.html | Results in Other Sports | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/phyllis-sue-epstein-a-prospective-bride.html | Phyllis Sue Epstein A Prospective Bride | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/li-investigator-appeals-to-thief-man-in-nader-case-tells-how-signs.html | L.I. INVESTIGATOR APPEALS TO THIEF; Man in Nader Case Tells How Signs Were Stolen | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lincolnmercury-shows-a-new-car-the-cougar-a-sporty-model-is-priced.html | LINCOLN-MERCURY SHOWS A NEW CAR; The Cougar, a Sporty Model, Is Priced Above Mustang | True | By Walter Rugaber Special to the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/125th-long-island-fair-gets-underway-on-friday.html | 125th Long Island Fair Gets Underway on Friday | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/demands-of-new-quebec-premier-puzzle-ottawa-surprises-leaders-with.html | Demands of New Quebec Premier Puzzle Ottawa; Surprises Leaders With Call for Nation Within Nation | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spokane-bishop-resigns-after-13-years-in-the-post.html | Spokane Bishop Resigns After 13 Years in the Post | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/visit-with-sy-agnon.html | Visit With S.Y. Agnon | True | By James Feron | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/hanoi-group-in-moscow.html | Hanoi Group in Moscow | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/news-of-the-rialto-brevity-is-the-soul-of-hits.html | News of the Rialto; Brevity Is the Soul of Hits? | True | By Lewis Funke | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lynn-nesbit-is-bride-of-newsweek-writer.html | Lynn Nesbit Is Bride Of Newsweek Writer | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/from-the-mailbag.html | From the Mailbag | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/full-democracy-is-pledged-by-ky-says-curb-on-assembly-role-will-be.html | FULL DEMOCRACY IS PLEDGED BY KY; Says Curb on Assembly Role Will Be Reviewed--Land Reform Is Stressed | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/west-chester-scores-133-and-snaps-ithaca-streak.html | West Chester Scores, 13-3, And Snaps Ithaca Streak | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nominees-death-jars-idaho-race-accident-to-herndon-upsets.html | NOMINEE'S DEATH JARS IDAHO RACE; Accident to Herndon Upsets Governorship Calculations | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/shortcut-for-indoor-bloom.html | Shortcut for Indoor Bloom | True | By Dorothy M. Callahan | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/gwen-patterson-bennett-alumna-plans-marriage-fiancee-of-kenneth-d.html | Gwen Patterson, Bennett Alumna, Plans Marriage; Fiancee of Kenneth D. Mann Jr., Who Is With Jones & Laughlin | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/letters.html | Letters | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/musnt-teach-teacher.html | 'Musn't Teach, Teacher!' | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-vision-and-the-poet-the-vision.html | The Vision And the Poet; The Vision | True | By Anna Balakian | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/uranium-losses-spur-drive-for-tighter-us-control-of-fissionable.html | Uranium Losses Spur Drive for Tighter U.S. Control of Fissionable Materials | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/grain-ship-avoids-buenos-aires-silt-a-vacuumloading-tanker-is-used.html | GRAIN SHIP AVOIDS BUENOS AIRES SILT; A Vacuum-Loading Tanker Is Used in Midstream | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/washington-the-quiet-revolution.html | Washington: The Quiet Revolution | | By James Reston | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/engelhard-colt-first-by-a-neck-assagai-beats-ginger-fizz-in-last.html | ENGELHARD COLT FIRST BY A NECK; Assagai Beats Ginger Fizz in Last Stride of Stakes Race at Atlantic City | True | By Joe Nichols Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/belluschi-chosen-for-princeton-post.html | BELLUSCHI CHOSEN FOR PRINCETON POST | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/kennedy-opens-campaign-for-national-democratic-candidates-with-talk.html | Kennedy Opens Campaign for National Democratic Candidates With Talk for Mondale in Minnesota | | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/elizabeth-fire-routs-200-in-a-15story-apartment.html | Elizabeth Fire Routs 200 In a 15-Story Apartment | | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/heineken-leads-420-class-sailing-gains-3point-margin-after-3-races.html | HEINEKEN LEADS 420 CLASS SAILING; Gains 3-Point Margin After 3 Races Off Oxnning | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/its-fall-excursion-time-again-for-rail-buffs.html | IT'S FALL EXCURSION TIME AGAIN FOR RAIL BUFFS | True | By Ward Allan Howe | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/us-forces-bear-brunt-of-the-fight.html | U.S. Forces Bear Brunt of the Fight | True | By Neil Sheehan | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/betty-hunt-is-married-to-james-comiskey-jr.html | Betty Hunt Is Married To James Comiskey Jr. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/observer-help-the-junk-is-rising.html | Observer: Help! The Junk Is Rising! | True | By Russell Baker | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/uhi-sets-up-modernizing-unit.html | Uhi Sets Up Modernizing Unit | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/us-study-finds-racial-inequality-grows-in-school.html | U.S. Study Finds Racial Inequality Grows in School | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/comsat-a-winner-in-space-faces-problems-at-home-battle-raging-over.html | Comsat, a Winner in Space, Faces Problems at Home; Battle Raging Over Its Role and Rates | True | By Gene Smith | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/power-squadrons-boat-classes-start-power-squadron-public-classes.html | Power Squadrons' Boat Classes Start; Power Squadron Public Classes | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-swinging-door-policy.html | The Swinging Door Policy | True | By Tom Wicker | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/auction-season-will-start-with-a-napoleon-ms.html | Auction Season Will Start With a Napoleon MS. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/girl-guides-to-follow-boy-scouts-example.html | Girl Guides to Follow Boy Scouts' Example | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miami-ohio-tops-indiana-by-2010-glover-scores-for-redskins-on.html | MIAMI, OHIO, TOPS INDIANA BY 20-10; Glover Scores for Redskins on His Yard Kickoff Return | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/couaks-snores-and-turlututus.html | Couaks, Snores and Turlututus | True | By Harold C. Schonberg | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/onion-soup-at-les-halles-until-1968.html | ONION SOUP AT LES HALLES UNTIL 1968 | True | By Daniel M. Madden | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-roger-wiederhorn-to-marry-helen-cohen.html | A. Roger Wiederhorn To Marry Helen Cohen | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/2-other-events-are-called-off-larchmont-skipper-wins-by-about-200.html | 2 OTHER EVENTS ARE CALLED OFF; Larchmont Skipper Wins by About 200 Yards—Light Breeze Hampers Sailing | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/masaryk-towers-coop-set-for-opening-on-east-side.html | Masaryk Towers Co-op Set For Opening on East Side | | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/harvey-ockendon-restaurateur-here.html | HARVEY OCKENDON, RESTAURATEUR HERE | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nicb-to-celebrate-its-50th-anniversary-nicb-is-ready-to-celebrate.html | N.I.C.B. to Celebrate Its 50th Anniversary; N.I.C.B. Is Ready to Celebrate 50th Anniversary This Week | True | By Douglas W. Cray | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-shortway-heads-west.html | THE SHORTWAY HEADS WEST | True | By Thomas H. Knepp | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/tuscalee-victor-in-steeplechase-scores-his-eighth-triumph-in-hunts.html | TUSCALEE VICTOR IN STEEPLECHASE; Scores His Eighth Triumph in Hunts Meet at Fairfild | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/irwin-is-underdog-in-fairfield-race.html | Irwin Is Underdog in Fairfield Race | True | By William Borders Special to The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-blind-for-birdwatchers-great-swamp-in-jersey-opens-birdhut.html | A BLIND FOR BIRDWATCHERS; Great Swamp in Jersey Opens Birdhut Instead Of a Huge Jetport | True | By Rosellen Callahan | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-curbs-urged-on-nuclear-arms-atoms-for-peace-unit-seeks-controls.html | NEW CURBS URGED ON NUCLEAR ARMS; Atoms for Peace Unit Seeks Controls on Material | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/seaboard-expands-service.html | Seaboard Expands Service | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/poage-lost-to-eagles.html | Poage Lost to Eagles | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/pappas-has-arm-examined.html | Pappas Has Arm Examined | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/exjohnson-aide-assails-vietnam-war-policies-goodwin-asks-new.html | Ex-Johnson Aide Assails Vietnam War Policies; Goodwin Asks New Committee to Oppose Escalation--A.D.A. Board Backs Him | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-week-in-finance-johnsons-fiscalrestraint-program-wins-ringing.html | The Week in Finance; Johnson's Fiscal-Restraint Program Wins Ringing Wall St. Endorsement | True | By Thomas E. Mullaney | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/at-dallas.html | At Dallas | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nadlerkarpel.html | Nadler--Karpel | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/canal-460-wins-race-at-hawthorne.html | CANAL, $4.60, WINS RACE AT HAWTHORNE | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/critic-of-tv-is-set-for-house-tv-post-coast-democrat-slated-for.html | CRITIC OF TV IS SET FOR HOUSE TV POST; Coast Democrat Slated for Communications Panel | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/illness-keeps-billy-graham-from-trip-to-scotland.html | Illness Keeps Billy Graham From Trip to Scotland | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/law-student-fiance-of-sherry-rubinroit.html | Law Student Fiance Of Sherry Rubinroit | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mrs-edith-c-farrow-married-in-connecticut.html | Mrs. Edith C. Farrow Married in Connecticut | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/yellow-jackets-trail-at-half-3o-fight-back-behind-running-of-snow.html | YELLOW JACKETS TRAIL AT HALF, 3-O; Fight Back Behind Running of Snow and Turn Game at Atlanta Into Rout | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wood-field-and-stream-many-federal-outdoor-recreational-projects.html | Wood, Field and Stream; Many Federal Outdoor Recreational Projects Are Near Urban Areas | True | By Oscar Godbout | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/w-and-m-tied-77-by-east-carolina.html | W. AND M. TIED, 7-7, BY EAST CAROLINA | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dance-the-artistic-profile-of-gerald-arpino.html | Dance; The Artistic 'Profile' Of Gerald Arpino | True | By Clive Barnes | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wingate-to-step-down-as-haryou-head.html | Wingate to Step Down as Haryou Head | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/eastern-seniors-score-in-tennis-middle-states-also-reaches-atlantic.html | EASTERN SENIORS SCORE IN TENNIS; Middle States Also Reaches Atlantic Coast Final | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dog-is-never-too-old-to-learn-says-obedience-training-expert.html | Dog Is Never Too Old to Learn, Says Obedience Training Expert | True | By Walter R. Fletcher | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-integration-fight-pays-dividends.html | The Integration Fight Pays Dividends | True | By Fred M. Hechinger | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/union-racket-foe-still-wages-war-but-albertz-cant-share-in-victory.html | UNION RACKET FOE STILL WAGES WAR; But Albertz Can't Share in Victory After 19 Years | True | By Charles Grutzner | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coles-with-a-278-triumphs-by-stroke-on-english-links.html | Coles, With a 278, Triumphs By Stroke on English Links | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/strauss-would-curb-growth-of-us-industry-in-europe.html | Strauss Would Curb Growth Of U.S. Industry in Europe | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/eagles-set-sales-mark.html | Eagles Set Sales Mark | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/johnson-and-the-jewish-community-a-diplomatic-episode.html | Johnson and the 'Jewish Community'--a Diplomatic Episode | True | By John Cogley | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/traffic-cop-herzog-a-rung-in-mets-climb.html | 'Traffic Cop' Herzog a Rung in Mets' Climb | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nancy-osborne-1959-debutante-will-be-married-alumna-of-sweet-briar.html | Nancy Osborne, 1959 Debutante, Will Be Married; Alumna of Sweet Briar Engaged to Irving J. Angell Jr. of Bank | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/forever-perelman.html | Forever Perelman | True | By Martin Levin | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/industrial-park-rising-in-jersey-forces-pooled-to-reclaim.html | INDUSTRIAL PARK RISING IN JERSEY; Forces Pooled to Reclaim Meadowlands Area | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-versatile-bush-jacket-takes-off-in-new-directions.html | The versatile bush jacket takes off in new directions | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sweet-and-sour-notes-on-the-met.html | Sweet and Sour Notes on the Met | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/judith-cohn-betrothed.html | Judith Cohn Betrothed | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-curious-coincidence-on-west-56th-street.html | The Curious Coincidence on West 56th Street | True | By McCandlish Phillips | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/patricia-e-renom-becomes-affianced.html | Patricia E. Renom Becomes Affianced | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/tactile-11-wins-pace-at-yonkers-meadow-tarport-is-second-in-mount.html | TACTILE, 1-1, WINS PACE AT YONKERS; Meadow Tarport Is Second in Mount Vernon Handicap | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/britain-in-final-bid-for-accord-sending-2-ministers-to-rhodesia.html | Britain, in Final Bid for Accord, Sending 2 Ministers to Rhodesia | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/auto-inspection-revised-by-state-hults-urges-early-check-of-cars.html | AUTO INSPECTION REVISED BY STATE; Hults Urges Early Check of Cars Less Than 5 Years Old | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/john-t-mmanus.html | JOHN T. M'MANUS | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cambridge-nuptials-for-mrs-boulware.html | Cambridge Nuptials For Mrs. Boulware | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sommerseasword.html | Sommer--Seasword | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/move-against-powell-rebellion-is-rare-in-congress.html | MOVE AGAINST POWELL; Rebellion Is Rare in Congress | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/where-has-it-gone.html | Where Has It Gone? | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/take-me-back-to-the-ballgame-take-me-back-to-the-ballgame.html | TAKE ME BACK TO THE BALLGAME; Take Me Back to the Ballgame | True | By Wilfrid Sheed | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/race-pressures-on-the-streets-and-in-congress.html | Race Pressures; On the Streets and in Congress | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/youth-report-the-mod-mode-continues-to-spread-and-influence-adult.html | YOUTH REPORT; The Mod mode continues to spread and influence adult styles. Here are bits and pieces of the current scene | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cartwright-running-and-passing-helps-to-set-back-boston-college.html | Cartwright Running and Passing Helps to Set Back Boston College; Cartwright Guides Navy Eleven To a 27-7 Triumph in Opener | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/supper-at-plaza-oct-1-will-help-cultural-centers-party-at-the-bible.html | Supper at Plaza Oct. 1 Will Help Cultural Centers; Party at 'The Bible' to Precede Gala Aiding Youth Project | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/gettysburg-victor-over-hofstra-1716.html | GETTYSBURG VICTOR OVER HOFSTRA, 17-16 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/they-call-the-tune-for-societys-dancing-feet.html | They Call the Tune for Society's Dancing Feet | True | By Virginia Lee Warren | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-marine-platoon-finds-the-enemyand-a-fight-us-marines-find-foeand.html | A Marine Platoon Finds the Enemy--And a Fight; U.S. MARINES FIND FOE--AND A FIGHT Marine Unite Reaches Safety | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/swiss-pianist-to-play-in-jersey.html | Swiss Pianist to Play in Jersey | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/master-of-footballs-tv-timeout.html | Master of Football's TV Time-Out | True | By Robert Lipsyte | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wreath-for-hammarskjold.html | Wreath for Hammarskjold | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-blending-of-memory-illusion-and-reality.html | A Blending of Memory, Illusion and Reality | True | By Curt Leviant | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/anita-p-streeter-to-be-the-bride-of-navy-officer-michigan-alumna.html | Anita P. Streeter To Be the Bride Of Navy Officer; Michigan Alumna and Seymour Smith Plan Nov. 12 Naptials | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/tax-receipts-expected-to-rise-from-motor-fuel.html | Tax Receipts Expected To Rise From Motor Fuel | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/laver-turns-back-rosewall-for-london-pro-tennis-title.html | Laver Turns Back Rosewall For London Pro Tennis Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sweeping-change-ahead-on-wall-st-proposal-to-alter-rule-394.html | SWEEPING CHANGE AHEAD ON WALL ST.; Proposal to Alter Rule 394 Expected to Bring Shift in Patterns of Trading EXCHANGE IS CAUTIOUS Funston Fears S.E.C. Plan May Have Adverse Effect on Market Liquidity | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/from-lysistrata-to-virginia.html | From Lysistrata To Virginia | True | By Thomas Lask | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mergers-occupy-gulf-western-paramount-deal-would-be-its-biggest.html | MERGERS OCCUPY GULF & WESTERN; Paramount Deal Would Be Its Biggest Coup Yet MERGERS OCCUPY GULF & WESTERN | True | By Richard Phalon | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/pope-to-continue-peace-offensive-with-encyclical-appeal-tomorrow.html | POPE TO CONTINUE PEACE OFFENSIVE WITH ENCYCLICAL; Appeal Tomorrow Expected to Include Plea for New Efforts in Vietnam CALL FOR PRAYER IS DUE Pontiff Returns to Vatican --To Deal With Birth Curb and Theology Issues | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dk-shipler-weds-deborah-s-isaacs.html | D.K. Shipler Weds Deborah S. Isaacs | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/columbia-study-finds-gains-among-east-side-pupils.html | Columbia Study Finds Gains Among East Side Pupils | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/advertising-movies-termed-unusual-breed-producers-have-big-internal.html | Advertising Movies Termed Unusual Breed; Producers Have Big Internal Units to Work on Drives | True | By Leonard Sloane | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/clendonons-3run-clout-in-seventh-inning-paces-pittsburgh-to-victory.html | Clendenon's 3-Run Clout in Seventh Inning Paces Pittsburgh to Victory; Pirates Turn Back Dodgers, 9-5, Cut League Lead to 2 Games | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/twin-defeat-yankees-42-as-kaat-takes-no-24-new-york-drops-into.html | Twin Defeat Yankees, 4-2, as Kaat Takes No. 24; New York Drops Into Cellar -- Richardson Is Honored | True | By Leonard Koppett | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jenkinss-mounts-capture-3-titles-quiet-flite-rapid-rise-and-in-my.html | JENKINSS MOUNTS CAPTURE 3 TITLES; Quiet Flite, Rapid Rise and In My Cap Win at Piping Rock | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/laotian-regime-fights-for-survival.html | Laotian Regime Fights for Survival | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/allen-fisher-is-wed-to-gordon-f-tully.html | Allen Fisher Is Wed To Gordon F. Tully | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mining-executives-avoid-talk-of-copper-prices-mine-executives-shun.html | Mining Executives Avoid Talk of Copper Prices; Mine Executives Shun Talk About Copper Prices at Parley | True | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/donna-ritchie-fiancee-of-thomas-odonnell.html | Donna Ritchie Fiancee Of Thomas O'Donnell | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/delaware-valley-wins.html | Delaware Valley Wins | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/personality-a-classic-example-of-careers.html | Personality: A Classic Example Of Careers | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jamaica-cargo-surcharge.html | Jamaica Cargo Surcharge | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/4-concerts-listed-in-queens.html | 4 Concerts Listed in Queens | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/james-h-moyers-white-house-aide-press-secretarys-brother-took-job.html | JAMES H. MOYERS, WHITE HOUSE AIDE; Press Secretary's Brother Took Job in '65--Dies at 39 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/alice-fair-logan-married-to-christopher-c-johnson.html | Alice Fair Logan Married To Christopher C. Johnson | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/photographs-show-view-from-gemini-850-miles-in-space-gemini-11.html | Photographs Show View From Gemini 850 Miles in Space; Gemini 11 Photographs Show View From 850 Miles | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dr-louis-j-craco.html | DR. LOUIS J. CRACO | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/guernsey-issues-a-square-coin.html | Guernsey Issues a Square Coin | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/scientists-accused-on-flying-saucers.html | SCIENTISTS ACCUSED ON 'FLYING SAUCERS' | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/west-pakistan-gets-new-chief.html | West Pakistan Gets New Chief | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/thomas-f-von-tacky.html | THOMAS F. VON TACKY | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-dinner-dance-arranged-in-aid-of-horney-clinic-plazas-grand.html | A Dinner Dance Arranged in Aid Of Horney Clinic; Plaza's Grand Ballroom to Be the Setting for Benefit on Oct. 1 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/expansion-is-a-problem-in-chicago.html | Expansion Is a Problem in Chicago | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/2200-plumbers-end-strike-but-4000-remain-off-jobs.html | 2,200 Plumbers End Strike But 4,000 Remain Off Jobs | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spellman-exhibit-to-open.html | SPELLMAN EXHIBIT TO OPEN | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/met-now-schedules-2-operas-this-week-met-will-stage-two-new-shows.html | Met Now Schedules 2 Operas This Week; MET WILL STAGE TWO NEW SHOWS | True | By Theodore Strongin | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/society-is-facing-full-new-season-of-benefit-events-theater-parties.html | Society Is Facing Full New Season Of Benefit Events; Theater Parties, Opera, Concerts and Films Are Scheduled | | By Ruth Robinson | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/photography-industry-sets-500000-training-goal.html | Photography; Industry Sets $500,000 Training Goal | True | By Jacob Deschin | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/13-whites-seized-in-grenada-strife-fbi-agents-arrest-them-in-the.html | 13 WHITES SEIZED IN GRENADA STRIFE; F.B.I. Agents Arrest Them in the Beating of Negroes at Opening of Schools 13 Whites Seized in Grenada Strife | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/enclosed-arcade-will-link-shops-at-a-fashion-center-in-paramus-nj.html | Enclosed Arcade Will Link Shops at a Fashion Center in Paramus, N.J. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/renee-allen-married-to-richard-n-rand-jr.html | Renee Allen Married To Richard N. Rand Jr. | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/saigon-monk-asks-recess-in-effort-against-regime.html | Saigon Monk Asks Recess In Effort Against Regime | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/more-help-for-world-currencies.html | More Help for World Currencies | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/impact-of-ports-on-economy-cited-federal-study-says-they-add-15.html | IMPACT OF PORTS ON ECONOMY CITED; Federal Study Says They Add $15-Billion a Year | True | By Edward A. Morrow | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/vote-in-vietnam-the-second-front-is-political.html | Vote in Vietnam; The Second Front Is Political | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wisconsin-downs-iowa-state-2010-boyajian-and-ryan-spark-badgers.html | WISCONSIN DOWNS IOWA STATE, 20-10; Boyajian and Ryan Spark Badgers' Pass Attack | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/thousand-gather-to-honor-a-rabbi-goldstein-70-goes-home-to-bnai.html | THOUSAND GATHER TO HONOR A RABBI; Goldstein, 70, Goes 'Home' to B'nai Jeshurun | True | By George Dugan | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nebraska-victor-over-tcu-1410-record-60974-fans-watch-tough.html | NEBRASKA VICTOR OVER T.C.U., 14-10; Record 60,974 Fans Watch Tough Defensive Battle | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/long-island-project-tests-jet-railroad-travel-2-gasturbine-engines.html | Long Island Project Tests Jet Railroad Travel; 2 Gas-Turbine Engines Drive GT-1 Experimental Car on Runs Along North Shore | True | By David Bird | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-sentimental-journey-to-the-lower-east-side-the-lower-east-side.html | A Sentimental Journey To the Lower East Side; The Lower East Side | True | By Harvey Swados | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coins-busy-schedule-ahead.html | Coins; Busy Schedule Ahead | True | By Herbert C. Bardes | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mrs-hamburg-has-child.html | Mrs. Hamburg Has Child | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/stoddardheadley.html | Stoddard—Headley | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mrs-granahan-to-be-given-a-hearing-for-competency.html | Mrs. Granahan to Be Given A Hearing for Competency | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/osuna-drysdale-reach-final-in-colonial-tennis.html | Osuna, Drysdale Reach Final in Colonial Tennis | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/chart-of-the-detroit-mile-1966-by-triangle-publications-inc-the.html | Chart of the Detroit "Mile"; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/albee-im-still-in-process-playwright-edward-albee-i-am-still-in.html | Albee: 'I'm Still In Process,'; Playwright Edward Albee: 'I Am Still in Process' | True | By Elenore Lester | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mrs-am-fechheimer.html | MRS. A.M. FECHHEIMER | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/allenhasenbach.html | Allen—Hasenbach | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dance-programs.html | Dance Programs | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/connecticut-nuptials-for-mrs-zella-selden.html | Connecticut Nuptials For Mrs. Zella Selden | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/5-are-attendants-of-miss-coolidge-at-her-wedding-granddaughter-of.html | 5 Are Attendants Of Miss Coolidge At Her Wedding; Granddaughter of 30th President Bride of Jeremy Sayles | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/golf-lead-shared-by-brown-yancey-pair-move-ahead-of-goalby-in.html | GOLF LEAD SHARED BY BROWN, YANCEY; Pair Move Ahead of Goalby in Portland Open at 204 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/british-safety-expert-speeding-expert-too.html | British Safety Expert Speeding Expert, Too | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/reese-honored-on-coast.html | Reese Honored on Coast | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wilsonmcneilly.html | Wilson–McNeilly | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/doris-goldarbits-nuptials.html | Doris Goldarbit's Nuptials | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/oklahoma-beats-oregon-17-to-0-0-hintons-63-yard-return-of-punt-paces.html | OKLAHOMA BEATS OREGON, 17 TO 0; Hinton's 63-Yard Return of Punt Paces 3d-Period Rally | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sas-official-commutes-to-sweden.html | S.A.S. Official 'Commutes' to Sweden | True | By Tania Long | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/usc-wins-106-foils-texas-rally-winslow-outplays-bradley-trojans.html | U.S.C. WINS, 10-6, FOILS TEXAS RALLY; Winslow Outplays Bradley -- Trojans Make 10-0 Lead Stand Up in 2d Half | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/always-in-love-with-annie.html | Always in Love With 'Annie' | True | By Irving Drutman | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coast-is-hopeful-on-rapid-transit-bay-officials-aim-to-finish.html | COAST IS HOPEFUL ON RAPID TRANSIT; Bay Officials Aim to Finish Construction on Schedule | True | By Lawrence Davies Special To the New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/youth-league-disbanded.html | Youth League Disbanded | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/why-they-flee-east-germany.html | Why They Flee East Germany | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/9-employers-on-li-back-job-equality.html | 9 EMPLOYERS ON L.I. BACK JOB EQUALITY | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cape-may-looks-ahead-to-renewing-its-past-new-and-old-must-hew-to.html | Cape May Looks Ahead To Renewing Its Past; New and Old Must Hew to the Victorian Line in 77-Acre Section of Resort CAPE MAY BUILDS FOR VICTORIAN AGE | True | By William Robbins | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ftc-order-sets-retailing-guide-korvettespartans-merger-may-result.html | F.T.C. ORDER SETS RETAILING GUIDE; Korvette-Spartans Merger May Result in Gains | True | By Isadore Barmash | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sunny-gal-takes-pace-at-freehold.html | SUNNY GAL TAKES PACE AT FREEHOLD | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jet-allcargo-service-due-to-scandinavia-this-week.html | Jet All-Cargo Service Due To Scandinavia This Week | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/business-and-johnson-relations-will-never-be-quite-the-same.html | BUSINESS AND JOHNSON; Relations Will Never Be Quite the Same | True | By M.j. Rossant | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/frank-cambria-dies-at-83-retired-scenic-designer.html | Frank Cambria Dies at 83; Retired Scenic Designer | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/raiders-drop-kicker.html | Raiders Drop Kicker | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/summer-scandal-scores-by-8-lengths-in-beldame-summer-scandal-wins.html | Summer Scandal Scores By 8 Lengths in Beldame; SUMMER SCANDAL WINS AT AQUEDUCT | True | By Steve Cady | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bonnie-goetz-is-betrothed.html | Bonnie Goetz Is Betrothed | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/daughter-to-mrs-gephart.html | Daughter to Mrs. Gephart | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/youths-in-peking-alter-citys-look-but-some-of-odder-demands-are.html | YOUTHS IN PEKING ALTER CITY'S LOOK; But Some of Odder Demands Are Still Unheeded | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/stangl-of-austria-wins-dragon-series.html | STANGL OF AUSTRIA WINS DRAGON SERIES | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spors-of-the-times-a-doityourself-guy.html | Spors of The Times; A Do-It-Yourself Guy | True | By Arthur Daley | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/central-connecticut-routs-glassboro-state-by-290.html | Central Connecticut Routs Glassboro State by 29-0 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/student-unrest-grows-in-brazil-activists-take-to-streets-in.html | STUDENT UNREST GROWS IN BRAZIL; Activists Take to Streets in Challenge to Regime | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-charlene-hale-married-to-an-editor.html | Miss Charlene Hale Married to an Editor | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/roberta-barnard-will-be-married-in-ohio-dec-31-fiancee-of-thomas-b.html | Roberta Barnard Will Be Married In Ohio Dec. 31; Fiancee of Thomas B. Moorehead, Lawyer at Hooker Chemical | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mansfield-gives-view-on-thailand.html | MANSFIELD GIVES VIEW ON THAILAND | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/putting-together-777-atoms.html | Putting Together 777 Atoms | True | By Walter Sullivan | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/whos-arty-now.html | Who's Arty Now? | True | By Val Adams | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/30-years-after-stalins-great-purge-30-years-after-stalins-purge-you.html | 30 Years After Stalin's Great Purge; 30 Years After Stalin's Purge "You put all dissent in one bundle and then you shoot the bundle" "A generation of Stalinoid intellectuals helped to conceal the truths about Stalin's crimes" | True | By Bernard Wolfe | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/prosecution-witnesses-allowed-to-go-home-in-gallashaw-case.html | Prosecution Witnesses Allowed To Go Home in Gallashaw Case | True | By Thomas A. Johnson | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/west-will-nominate-canada-for-a-place-on-security-council.html | West Will Nominate Canada for a Place On Security Council | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lindsay-defends-towing-of-autos-mayor-says-motorists-will.html | LINDSAY DEFENDS TOWING OF AUTOS; Mayor Says Motorists Will Appreciate the Results | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ole-here-comes-the-tijuana-brass-tijuana-brass.html | Ole! Here Comes the Tijuana Brass!; Tijuana Brass | True | By John S. Wilson | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/benefit-tour-in-ridgefield.html | Benefit Tour in Ridgefield | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spending-scored-by-conservative-sensible-fiscal-plan-urged-by.html | SPENDING SCORED BY CONSERVATIVE; Sensible Fiscal Plan Urged by Candidate for Governor | True | By Thomas Buckley Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/katherine-dalton-wed.html | Katherine D'Alton Wed | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/michigan-state-beats-n-carolina-state-28-to-10-jones-apisa-and-raye.html | Michigan State Beats N. Carolina State, 28 to 10; Jones, Apisa and Raye Pace Scoring for Spartans | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mississippi-bias-in-draft-charged-evers-says-epileptic-negro-rights.html | MISSISSIPPI BIAS IN DRAFT CHARGED; Evers Says Epileptic Negro Rights Aide Was Inducted | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/jill-montag-fiancee-of-elliot-b-goldman.html | Jill Montag Fiancee Of Elliot B. Goldman | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/elizabeth-g-cumming-married-to-allen-dartt.html | Elizabeth G. Cumming Married to Allen Dartt | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-ideas-in-use-of-light-influence-design-of-library-in-new-haven.html | New Ideas in Use of Light Influence Design of Library in New Haven | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mansion-tiff-is-over-mrs-wagner-says.html | Mansion Tiff is Over, Mrs. Wagner Says | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/california-tops-wash-state-216-alert-defense-turns-cougar-errors.html | CALIFORNIA TOPS WASH. STATE, 21-6; Alert Defense Turns Cougar Errors Into Touchdowns | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/suede-in-season.html | Suede in season | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/putting-it-roughly-in-sport-shirts.html | Putting it roughly in sport shirts | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/john-king-assistant-chief-in-unit-of-passport-office.html | John King, Assistant Chief In Unit of Passport Office | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/theres-gold-in-them-california-campaigns.html | There's Gold in Them California Campaigns | True | By Lawrence E. Davies Special To The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/paul-i-wellman-writer-on-american-west-dies-former-newspaperman-had.html | Paul I. Wellman, Writer on American West, Dies; Former Newspaperman Had 27 Books Published Wrote Scripts for Hollywood --Drove Cattle in Teens | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-uncommon-beauty-of-goldenrod.html | The Uncommon Beauty of Goldenrod | True | By Sarah P. Gagne | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/macedonia-issue-stirs-new-clash-yugoslavs-lay-irredentist-moves-to.html | MACEDONIA ISSUE STIRS NEW CLASH; Yugoslavs Lay Irredentist Moves to Bulgarians | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spain-curbs-catholic-organ.html | Spain Curbs Catholic Organ | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/louisa-johnson-plans-marriage-for-december-58-debutante-engaged-to.html | Louisa Johnson Plans Marriage For December; '58 Debutante Engaged to George Watson 3d, Smithsonian Curator | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sighted-by-romney.html | Sighted by Romney | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/hays-close.html | Hays--Close | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/this-weeks-college-football.html | This Week's College Football | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/karel-delphine-oliver-bride-of-mark-mattison.html | Karel Delphine Oliver Bride of Mark Mattison | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/this-england-england.html | This England; England | True | By Charles W. Ferguson | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/demolition-drivers-to-make-an-instant-junkyard-of-islip-speedway-to.html | Demolition Drivers to Make an Instant Junkyard of Islip Speedway Today to Music (Din) of Mendelsohn (Promoter) | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/arthur-gervais-54-of-metals-concern.html | ARTHUR GERVAIS, 54, OF METALS CONCERN | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dispute-widens-on-mahoney-bid-repudiations-by-democrats-in-maryland.html | DISPUTE WIDENS ON MAHONEY BID; Repudiations by Democrats in Maryland Continue | True | By Ben A. Franklin Special To The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/what-does-wilsons-freeze-mean.html | What Does Wilson's 'Freeze' Mean? | True | By Dana Adams Schmidt Special To The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/getaway-to-the-country-casual-clothes-take-a-dressy-turn.html | Getaway to the country:; Casual clothes take a dressy turn | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/carolyn-range-divinity-alumna-becomes-a-bride-married-at.html | Carolyn Range, Divinity Alumna, Becomes a Bride; Married at Interchurch Chapel to Bruce G. Ingles, Minister | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/world-journal-tribune-rolls-first-sunday-edition-off-press.html | World Journal Tribune Rolls First Sunday Edition Off Press | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/city-names-new-director-of-puerto-rican-program.html | City Names New Director Of Puerto Rican Program | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/3-jersey-builders-find-sharing-pays-plan-helps-them-compete-with.html | 3 JERSEY BUILDERS FIND SHARING PAYS; Plan Helps Them Compete With the Big Firms | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/destroyer-shells-vietcong.html | Destroyer Shells Vietcong | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/western-look-gallops-along.html | Western look gallops along | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/migs-encountered-again.html | MIG's Encountered Again | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-time-for-reflecting-heavyweight-fighters-primp-for-bout.html | A Time for Reflecting; Heavyweight Fighters Primp for Bout | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/crush-on-hats.html | Crush on hats | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/pamela-keppler-to-wed.html | Pamela Keppler to Wed | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-phase-due-in-hudson-valley-interior-unit-gets-control-of.html | NEW PHASE DUE IN HUDSON VALLEY; Interior Unit Gets Control of Conservation Task | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/peter-vieira-to-wed-rosemary-english.html | Peter Vieira to Wed Rosemary English | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/halfback-scores-on-plunge-also-burton-a-sophomore-from-montclair.html | HALFBACK SCORES ON PLUNGE ALSO; Burton, a Sophomore From Montclair, Goes 56 Yards and Passes for Tallies | True | By Lincoln A Werden Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lsu-spoils-dietzels-debut-beating-south-carolina-2812.html | L.S.U. Spoils Dietzel's Debut, Beating South Carolina, 28-12 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/internationally-japanese.html | Internationally; Japanese | True | By Edward Seidensticker | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sharon-gail-bickler-a-prospective-bride.html | Sharon Gail Bickler A Prospective Bride | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-step-is-urged-to-ban-atom-tests.html | NEW STEP IS URGED TO BAN ATOM TESTS | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/white-reid-star-for-nittany-lion-3-safeties-help-penn-state.html | WHITE, REID STAR FOR NITTANY LION; 3 Safeties Help Penn State Triumph--Torain Gets Touchdown for Terps | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-law-the-contempt-issue-overtakes-the-klan.html | The Law; The Contempt Issue Overtakes the Klan | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/for-young-readers.html | For Young Readers | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/clevelands-yacht-is-first-in-rhodes-19-class-sail.html | Cleveland's Yacht Is First In Rhodes 19 Class Sail | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/son-to-mrs-drosnes.html | Son to Mrs. Drosnes | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/november-nuptials-for-marga-taussig.html | November Nuptials For Marga Taussig | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/hints-for-the-home.html | Hints For the Home | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/holtzman-loses-no-15-of-season-shannon-drives-in-cepeda-with-double.html | HOLTZMAN LOSES NO. 15 OF SEASON; Shannon Drives In Cepeda With Double Off Koonce in 8th--Dennis Victor | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-carol-l-kaltenbacher-betrothed-to-phillip-mehler.html | Miss Carol L. Kaltenbacher Betrothed to Phillip Mehler | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wilmergordon.html | Wilmer--Gordon | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rone-hurt-in-raceway-crash.html | Rone Hurt in Raceway Crash | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/city-called-2faced-on-parking-rules.html | City Called 2-Faced on Parking Rules | True | By Charles G. Bennett | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/chicks-under-glass-chicks.html | Chicks Under Glass; Chicks | True | By Max H. Fisch | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/registers-twice-to-lead-army-to-216-victory-over-kansas-state-army.html | Registers Twice to Lead Army to 21-6 Victory Over Kansas State; ARMY TURNS BACK KAN. STATE, 21-6 | True | By Frank Litsky Special To The New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-carnese-bride-of-robert-ferraro.html | Miss Carnese Bride Of Robert Ferraro | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/yummy-role-in-pittsburgh.html | YUMMY ROLE IN PITTSBURGH | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-alexandra-s-rousseau-married-5-are-attendants-at-her-wedding.html | Miss Alexandra S. Rousseau Married; 5 Are Attendants at Her Wedding to Karl J. Stark | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bridge-those-upsidedown-signals.html | Bridge; Those 'Upside-Down' Signals | True | By Alan Truscott | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/september-agenda.html | September Agenda | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-burned-moneymen-appraise-indonesia.html | The Burned Moneymen Appraise Indonesia | True | By Alfred Friendly Jr. Special To The New York Times | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/75foot-mural-installed-at-roseland-dance-city.html | 75-Foot Mural Installed At Roseland Dance City | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/plane-hits-rio-sugar-loaf.html | Plane Hits Rio Sugar Loaf | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/in-and-out-of-books-background.html | IN AND OUT OF BOOKS; Background | True | BY Lewis Nichols | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-fight-for-life.html | A Fight For Life | True | By Thomas Foster | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/elizabeth-johnston-prospective-bride.html | Elizabeth Johnston Prospective Bride | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/holtzmeyers.html | Holtz--Meyers | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sharron-r-johnson-married-to-ensign.html | Sharron R. Johnson Married to Ensign | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/west-michigan-wins-1614.html | West. Michigan Wins, 16-14 | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/greeces-premier-lauds-his-regime-hails-economic-progress-in-first.html | GREECE'S PREMIER LAUDS HIS REGIME; Hails Economic Progress in First Year in Office | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/marcos-makes-profitable-visit.html | Marcos Makes Profitable Visit | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nuptials-in-roslyn-harbor-li-for-miss-nancy-ann-johnston.html | Nuptials in Roslyn Harbor, L.I., For Miss Nancy Ann Johnston | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lynne-rae-groves-prospective-bride.html | Lynne Rae Groves Prospective Bride | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/blazer-brief-two-in-tweed.html | Blazer brief: Two in tweed | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-miser-of-genius.html | A Miser Of Genius | True | By Clive Barnes | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/two-east-germans-escape.html | Two East Germans Escape | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/millers-passing-paces-miami-to-243-victory-over-colorado.html | Miller's Passing Paces Miami To 24-3 Victory Over Colorado | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/six-brothers-in-service.html | Six Brothers in Service | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/humphrey-at-rutgers-fete.html | Humphrey at Rutgers Fete | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/deficit-and-surplus.html | Deficit and Surplus | True | By Edwin Dale | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/no-reports-in-new-york.html | No Reports in New York | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nyes-yacht-wins-at-indian-harbor-carina-is-overall-victor-in.html | NYE'S YACHT WINS AT INDIAN HARBOR; Carina Is Over-All Victor in Whitmore Trophy Race | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/duke-wins-3415-from-w-virginia-calabrese-scores-3-times-for-the.html | DUKE WINS, 34-15, FROM W. VIRGINIA; Calabrese Scores 3 Times for the Blue Devils | True | | 1994-06-13 | RE000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sandburg-88-old-to-steichen-at-87-poets-brotherinlaw-edits-photo.html | SANDBURG, 88, OLD TO STEICHEN AT 87; Poet's Brother-in-Law Edits Photo Book as a Tribute | True | By Harry Gilroy | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/fireman-returns-from-russian-trip.html | FIREMAN RETURNS FROM RUSSIAN TRIP | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/30th-pulaski-parade-set-for-oct-2-on-fifth-avenue.html | 30th Pulaski Parade Set For Oct. 2 on Fifth Avenue | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-rochelle-minister-found-beaten-to-death-in-his-bed.html | New Rochelle Minister Found Beaten to Death in His Bed | True | By Murray Illson Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/8car-train-stalled-for-hour-in-tunnel.html | 8-CAR TRAIN STALLED FOR HOUR IN TUNNEL | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/edward-kennelly-newark-educator.html | EDWARD KENNELLY, NEWARK EDUCATOR | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/highway-week-marked.html | Highway Week Marked | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dreamy-ethereal-romantic.html | Dreamy, Ethereal, Romantic | True | By Patricia Peterson | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/victors-margin-is-3-lengths-tom-rolfe-next-in-114500-stakes.html | VICTOR'S MARGIN IS 3 LENGTHS; Tom Rolfe Next in $114,500 Stakes Race--Armbrood Sixth in Field of 11 | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/faisal-visits-tunisia-today.html | Faisal Visits Tunisia Today | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mortgage-assumption-answer-to-tight-money-buyers-take-over-existing.html | Mortgage Assumption: Answer to Tight Money; Buyers Take Over Existing Loans to Cut Interest Costs TIPS ON MORTGAGE GIVEN BY BUILDER | True | By Glenn Fowler | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/double-in-corduroy.html | Double in corduroy | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/operation-winter-a-military-front-in-outerwear.html | Operation winter; A military front in outerwear | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/korean-air-lines-plans-run-to-us-it-will-offer-cut-rate-on-slow.html | KOREAN AIR LINES PLANS RUN TO U.S.; It Will Offer Cut Rate on Slow Flight to Seattle | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/embassy-aides-art-lauded.html | Embassy Aide's Art Lauded | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/floral-heritage.html | Floral Heritage | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/eastern-to-press-florida-air-travel.html | EASTERN TO PRESS FLORIDA AIR TRAVEL | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/texas-ring-unit-withdraws-from-wba-in-legal-move.html | Texas Ring Unit Withdraws From W.B.A. in Legal Move | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/texan-sets-mark-for-a-single-lap-drives-car-at-1104-miles-an.html | TEXAN SETS MARK FOR A SINGLE LAP; Drives Car at 110.4 Miles an Hour--Gurney Second in 200-Mile Event Trials | True | By Frank M. Blunk Special to The New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/essac-launching-put-off.html | Essa-C Launching Put Off | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-ellen-m-lishman-to-marry-in-february.html | Miss Ellen M. Lishman To Marry in February | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mary-jane-schleber-is-married-upstate.html | Mary Jane Schleber Is Married Upstate | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/canadians-lead-at-start-of-canoe-championships.html | Canadians Lead at Start Of Canoe Championships | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/september-song-the-same-old-tune.html | September Song The Same Old Tune | True | By Jack Gould | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/with-special-reference-to-robert-feke.html | With Special Reference to Robert Feke | True | By John Canaday | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/joyce-paiewonsky-of-tufts-betrothed.html | Joyce Paiewonsky Of Tufts Betrothed | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/catholics-issue-a-new-magazine-conservative-monthly-is-set-up-by.html | CATHOLICS ISSUE A NEW MAGAZINE; Conservative Monthly Is Set Up by Buckley Relative | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/efficiency-of-zip-code-numbering-system-hailed-by-mailorder-houses.html | Efficiency of Zip Code Numbering System Hailed by Mail-Order Houses | True | By Richard J.h. Johnston | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/john-wrights-have-child.html | John Wrights Have Child | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/state-health-aide-named.html | State Health Aide Named | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/four-north-koreans-mutiny-at-sea-kill-7-and-defect-to-japan.html | Four North Koreans Mutiny at Sea, Kill 7 And Defect to Japan | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-lynne-kolarsey-is-married-in-summit.html | Miss Lynne Kolarsey Is Married in Summit | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/samoan-says-us-wont-give-help-head-of-new-state-ready-to-ask-red.html | SAMOAN SAYS U.S. WON'T GIVE HELP; Head of New State 'Ready' to Ask Red Economic Aid | True | By Tillman Durdin Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/john-matson-to-marry-sarah-ellen-sullivan.html | John Matson to Marry Sarah-Ellen Sullivan | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lack-of-chairs-forces-sitin.html | Lack of Chairs Forces Sit-in | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/moscow-founds-language-center-aims-to-improve-teaching-of-russian.html | MOSCOW FOUNDS LANGUAGE CENTER; Aims to Improve Teaching of Russian Abroad | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-balkan-way-of-life.html | The Balkan Way of Life | True | By David Binder | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/exit-martin.html | Exit Martin | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ducks-vs-clams-a-pollution-issue-on-long-island.html | Ducks vs. Clams: A Pollution Issue on Long Island | True | By Francis X. Clines Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-un-needs-family-planning-un-needs-family-planning.html | The U.N. Needs Family Planning; U.N. Needs Family Planning | True | By Francis T.p. Plimpton | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lancaster-scene-of-the-marriage-of-miss-mcalpin-graduate-of-penn.html | Lancaster Scene Of the Marriage Of Miss McAlpin; Graduate of Penn State Is Bride of Frederic David Marusi | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/results-in-british-football.html | Results in British Football | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/son-to-the-burt-lewises.html | Son to the Burt Lewises | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/q-a.html | Q & A | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/knicks-after-7-seasons-in-nba-cellar-working-hard-hope-high-at-camp.html | Knicks, After 7 Seasons in N.B.A. Cellar, Working Hard; Hope High at Camp -- Cazzie Russell Is Eager for Action | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/miss-donna-carey-fiancee-of-a-cellist.html | Miss Donna Carey Fiancee of a Cellist | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/fifth-highspeed-freighter-is-launched-by-grace-line.html | Fifth High-Speed Freighter Is Launched by Grace Line | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/barbara-ann-hargate-is-married-in-bedford.html | Barbara Ann Hargate Is Married in Bedford | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cotton-to-box-rouse.html | Cotton To Box Rouse | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/egyptians-report-alsalal-is-forming-yemeni-cabinet.html | Egyptians Report al-Salal Is Forming Yemeni Cabinet | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lucille-y-spillman-prospective-bride.html | Lucille Y. Spillman Prospective Bride | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/42house-project-offers-3-designs-cherry-hill-development-opens-in.html | 42-HOUSE PROJECT OFFERS 3 DESIGNS; Cherry Hill Development Opens in Westchester | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/other-people-other-places.html | Other People, Other Places | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/football-scores-results-in-college-football.html | Football Scores; Results in College Football | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/china-and-the-una-matter-of-importance.html | China and the U.N.—a 'Matter of Importance' | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/in-brief.html | In Brief | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nassau-is-facing-realty-tax-rise-substantial-increase-seen-for-67-by.html | NASSAU IS FACING REALTY-TAX RISE; Substantial' Increase Seen for '67 by Nickerson | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spain-to-ship-wine-to-soviet-trucks-to-be-sent-to-poland.html | Spain to Ship Wine to Soviet; Trucks to Be Sent to Poland | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/british-swimmers-defeat-sweden-and-stay-unbeaten.html | British Swimmers Defeat Sweden and Stay Unbeaten | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rippowam-eleven-tops-staples-228-as-baran-excels.html | Rippowam Eleven Tops Staples, 22-8, As Baran Excels | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-new-era-seen-for-harlem-area-merchants-residents-hail-plan-for.html | A NEW ERA SEEN FOR HARLEM AREA; Merchants, Residents Hail Plan for State Building | True | By Martin Gansberg | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/davidson-triumphs-139-over-george-washington.html | Davidson Triumphs, 13-9, Over George Washington | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nat1-football-league.html | Nat'l Football League | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/air-france-orders-4-boeing747-jets.html | AIR FRANCE ORDERS 4 BOEING-747 JETS | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/state-will-erect-23story-center-on-harlem-site-governor-announces.html | STATE WILL ERECT 23-STORY CENTER ON HARLEM SITE; Governor Announces Plans for $20-Million Structure in Heart of Section TO HOUSE 12 AGENCIES Action Culminates 3-Year Campaign by Leaders of the Neighborhood | True | By Jonathan Randal | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/randolph-cautions-on-black-racism.html | RANDOLPH CAUTIONS ON 'BLACK RACISM' | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/saigon-denies-us-is-paying-for-huge-2million-palace.html | Saigon Denies U.S. Is Paying for Huge $2-Million Palace | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/church-in-colombia-orders-30day-premarital-course.html | Church in Colombia Orders 30-Day Pre-Marital Course | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/betsy-d-schneider-engaged-to-marry.html | Betsy D. Schneider Engaged to Marry | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mrs-fenton-remarried.html | Mrs. Fenton Remarried | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/kombrink-directs-scoring-marches-moves-team-71-61-yards-in-third.html | KOMBRINK DIRECTS SCORING MARCHES; Moves Team 71, 61 Yards in Third Period as a Trick Play Sets Up Tally | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/andrea-doria-wreckage-draws-cod-and-pollock-for-big-catches.html | Andrea Doria Wreckage Draws Cod and Pollock for Big Catches | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/modest-giant.html | Modest Giant; Modest Giant | True | By W.g. Rogers | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/argentine-regime-divided-on-loans-high-official-is-reported-to.html | ARGENTINE REGIME DIVIDED ON LOANS; 'High Official' Is Reported to Undermine Aid Plan | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-man-same-apartheid.html | New Man, Same Apartheid | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-18 | 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/biologist-to-speak-here.html | Biologist to Speak Here | True | | 1994-06-13 | RE0000668601 | B00000296771 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/new-undercover-agents-curb-illicit-drug-sales.html | New Undercover Agents Curb Illicit Drug Sales | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/the-delegates-at-large.html | The Delegates at Large | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/goldberg-says-role-in-talk-was-his-own.html | GOLDBERG SAYS ROLE IN TALK WAS HIS OWN | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/percys-daughter-is-slain-in-home-near-chicago-intruder-flees-after.html | Percy's Daughter Is Slain in Home Near Chicago; Intruder Flees After Wife of U.S. Senate Nominee Finds Girl Knifed and Beaten | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/moeller-passarelli.html | Moeller-Passarelli | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/state-of-the-opposition.html | State of the Opposition | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/85-missions-flown-in-north.html | 85 Missions Flown in North | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dodgers-trounce-ironmen-by-4527-for-first-victory.html | Dodgers Trounce Ironmen by 45-27 For First Victory | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/st-clements-sermon-is-a-play-and-epistle-a-magazine-article.html | St. Clement's Sermon Is a Play, And Epistle a Magazine Article | True | By George Dugan | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/thant-tells-un-force-cant-solve-vietnam-problem-asserts-clash.html | THANT TELLS U.N. FORCE CAN'T SOLVE VIETNAM PROBLEM; Asserts Clash Should Not Be Considered a 'Holy War' of Differing Ideologies SAYS SURVIVAL IS ISSUE Giving Annual Report, He Also Asks Observer Role for Nonmember States | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/speedie-quits-post-as-broncos-coach-after-two-defeats.html | Speedie Quits Post As Broncos' Coach After Two Defeats | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/foremost-will-buy-550000-shares-of-mckesson-to-accept-less-than.html | Foremost Will Buy 550,000 Shares of McKesson; To Accept Less Than Half of Tenders Received in Offer | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/ruling-party-loses-elections-in-sweden.html | RULING PARTY LOSES ELECTIONS IN SWEDEN | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/indonesian-role-in-peace-bid-seen-marcos-expects-jakarta-to-help-on.html | INDONESIAN ROLE IN PEACE BID SEEN; Marcos Expects Jakarta to Help on Vietnam Talks | True | By Will Lissner | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/deaths-90224316.html | Deaths | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/excerpts-from-thants-report-to-un.html | Excerpts From Thant's Report to U.N. | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tv-picks-novice-for-anne-frank-last-years-spanish-juliet-in-park-to.html | TV PICKS NOVICE FOR ANNE FRANK; Last Year's Spanish Juliet in Park to Appear on A.B.C. | True | By Val Adams | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/robert-johnstone-manager-of-buildings-at-princeton.html | Robert Johnstone, Manager Of Buildings at Princeton | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dublin-mile-won-by-keino-in-3574-kenyan-slows-down-in-last-quarter.html | DUBLIN MILE WON BY KEINO IN 3:57.4; Kenyan Slows Down in Last Quarter as Rivals Fade | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/saturday-college-football.html | Saturday College Football | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/marvin-hayes-sings-recital-of-poetical-settings.html | Marvin Hayes Sings Recital of Poetical Settings | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/ryan-mcgraw-are-losers-in-92-and-65-decisions.html | Ryan, McGraw Are Losers in 9-2 and 6-5 Decisions | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/on-negro-separatism.html | On Negro Separatism | True | By William V. Shannon | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/personal-finance-individual-economic-and-social-plans-are-urged-to.html | Personal Finance; Individual Economic and Social Plans Are Urged to Assure Reaching of Goals | True | By Sal Nuccio | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/35million-home-is-dedicated-for-beth-israel-student-nurses.html | $3.5-Million Home Is Dedicated For Beth Israel Student Nurses | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/s-klein-names-executive.html | S. Klein Names Executive | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/new-ticket-rules-to-be-postponed-licenses-aide-wants-state-to-act.html | NEW TICKET RULES TO BE POSTPONED; Licenses Aide Wants State to Act on Theater Laws | True | By Sam Zolotow | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/news-of-realty-lincoln-center-theatrical-businesses-move-near.html | NEWS OF REALTY: LINCOLN CENTER; Theatrical Businesses Move Near Cultural Hub | True | By Glenn Fowler | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/bengurion-is-given-a-grudging-tribute-by-israels-cabinet.html | Ben-Gurion Is Given A Grudging Tribute By Israel's Cabinet | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/smalley-captures-title-in-sailing-guides-rebel-to-national-shields.html | SMALLEY CAPTURES TITLE IN SAILING; Guides Rebel to National Shields Class Crown | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/smith-paces-pittsburgh.html | Smith Paces Pittsburgh | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/state-center-in-harlem.html | State Center in Harlem | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/austria-wins-in-soccer-21.html | Austria Wins in Soccer, 2-1 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/illinois-texas-football-teams-are-deflated-colorado-loses-some.html | Illinois, Texas Football Teams Are Deflated; COLORADO LOSES SOME LUSTER, TOO Three High-Ranking Teams Among Vanquished on First Saturday of Season | True | By Allison Danzig | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/25-cars-derailed-in-florida.html | 25 Cars Derailed in Florida | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/1year-maturities-are-95144751396.html | 1-YEAR MATURITIES ARE $95,144,751,396 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/advertising-group-w-turns-to-computers.html | Advertising Group W Turns to Computers | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/packers-rally-to-beat-browns-2120-taylor-fights-across-goal-near.html | Packers Rally to Beat Browns, 21-20; Taylor Fights Across Goal Near End-- 83,943 at Game | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/reports-of-the-arrival-of-buyers-reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers; Reports of the Arrival of Buyers | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/sonic-jet-urged-despite-its-boom-boeing-official-puts-60-of-flights.html | SONIC JET URGED DESPITE ITS BOOM; Boeing Official Puts 60% of Flights Away From People | True | By Edward Hudson | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/burlington-unit-fills-post.html | Burlington Unit Fills Post | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/albert-c-jordan.html | ALBERT C. JORDAN | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wrightmcgreevey.html | Wright--McGreevey | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/lament-of-a-jets-recordsetter-i-missed-too-often.html | Lament of a Jets' Record-Setter: 'I Missed Too Often' | True | By Gerald Eskenazi | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/evelyn-ronell-a-soprano-makes-new-york-debut.html | Evelyn Ronell, a Soprano, Makes New York Debut | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/pope-asks-crowd-for-peace-prayer-also-pleads-for-aid-toward.html | POPE ASKS CROWD FOR PEACE PRAYER; Also Pleads for Aid Toward Reaching Council's Goals | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/amer-football-league.html | Amer. Football League | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/india-seizes-contraband-gold.html | India Seizes Contraband Gold | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/harrington-bars-a-church-race-liberal-tells-his-staff-not-to.html | HARRINGTON BARS A 'CHURCH' RACE; Liberal Tells His Staff Not to Involve Congregation | True | By Irving Spiegel | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/patriots-defeat-broncos-by-2410-garron-and-nance-score-in-4th.html | PATRIOTS DEFEAT BRONCOS BY 24-10; Garron and Nance Score in 4th Period for Boston | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/paul-rb-pierson.html | PAUL R.B. PIERSON | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/chiefs-set-back-raiders-32-to-10-3-dawson-passes-go-for.html | CHIEFS SET BACK RAIDERS, 32 TO 10; 3 Dawson Passes Go for Scores—Garrett Stars | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/encore-joffrey-ballets-cakewalk-ages-well-in-10-days.html | Encore! Joffrey Ballet's 'Cakewalk' Ages Well in 10 Days | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/television.html | Television | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/jersey-girl-gains-two-riding-titles.html | JERSEY GIRL GAINS TWO RIDING TITLES | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/braves-subdue-reds-94.html | Braves Subdue Reds, 9-4 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dirksen-stand-on-rights-bill-assailed-by-gop-council.html | Dirksen Stand on Rights Bill Assailed by G.O.P. Council | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/monmouths-plan-on-welfare-scored.html | MONMOUTH'S PLAN ON WELFARE SCORED | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dance-maya-kulkarni-at-town-hall-bharata-natyam-recital-is-indian.html | Dance: Maya Kulkarni at Town Hall; Bharata Natyam Recital Is Indian Girl's Debut | True | By Clive Barnes | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tasnady-wins-auto-race.html | Tasnady Wins Auto Race | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/cardinals-beat-redskins-by-237-fumbles-help-st-louis-get-17-points.html | CARDINALS BEAT REDSKINS BY 23-7; Fumbles Help St. Louis Get 17 Points in Last Period | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/theater-preview.html | Theater Preview | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/parentteacher-group-names-executive-head.html | Parent-Teacher Group Names Executive Head | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/harlem-teachers-consider-boycott-staff-fears-unsound-start-if.html | HARLEM TEACHERS CONSIDER BOYCOTT; Staff Fears Unsound Start if Abandoned School Is Used While New One Is Closed | True | By Peter Kihss | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/piping-rock-awards.html | Piping Rock Awards | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/emerson-is-upset-by-ashe-63-26-75.html | EMERSON IS UPSET BY ASHE, 6-3, 2-6, 7-5 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/womens-home-to-begin-drive-for-funds-oct-3-isaac-hopper-shelter-of.html | Women's Home To Begin Drive For Funds Oct. 3; Isaac Hopper Shelter of Prison Association Plans Open House | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/president-not-involved.html | President 'Not Involved' | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/ceylon-is-planning-dutyfree-rubber.html | Ceylon Is Planning Duty-Free Rubber | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/accord-awaited-for-chile-copper-braden-agreement-restirs-interest.html | ACCORD AWAITED FOR CHILE COPPER; Braden Agreement Restirs Interest in Chileanization | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/hulme-captures-formula-ii-race-wins-in-brabhamhonda-in-165mile-lc.html | HULME CAPTURES FORMULA II RACE; Wins in Brabham-Honda in 165-Mile Le Mans Test | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/brezhnev-due-in-sofia-today.html | Brezhnev Due in Sofia Today | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wife-held-in-fatal-stabbing-of-correction-officer-45.html | Wife Held in Fatal Stabbing Of Correction Officer, 45 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wilson-and-smith-in-a-new-dispute-briton-bars-move-to-depict-2man.html | WILSON AND SMITH IN A NEW DISPUTE; Briton Bars Move to Depict 2-Man Mission as Step to Recognizing Rhodesia | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/koota-may-jail-3-witnesses-in-the-gallashaw-case.html | Koota May Jail 3 Witnesses in the Gallashaw Case | True | By Richard Reeves | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/schwab-and-bowes-triumph-in-twoman-10mile-relay.html | Schwab and Bowes Triumph In Two-Man, 10-Mile Relay | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/miss-paisner-married-to-dr-paul-ira-winig.html | Miss Paisner Married To Dr. Paul Ira Winig | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/no-east-river-tolls-expected-by-barnes.html | NO EAST RIVER TOLLS EXPECTED BY BARNES | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dime-bank-fills-posts.html | Dime Bank Fills Posts | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/johnson-tax-plan-weathers-drive-by-businessmen-house-panel-is.html | JOHNSON TAX PLAN WEATHERS DRIVE BY BUSINESSMEN; House Panel Is Expected to Support Measure After Some Minor Changes FLOOR DEBATE DELAYED Closed Committee Sessions Likely to Hold Up Final Action Until Next Week | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/a-church-voices-sorrow-in-grenada-over-mob-violence-grenada-church.html | A Church Voices Sorrow in Grenada Over Mob Violence; GRENADA CHURCH EXPRESSES GRIEF | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/in-brooklyn-too-opera-is-an-event-popular-price-festival-has.html | IN BROOKLYN, TOO, OPERA IS AN EVENT; Popular Price Festival Has Premiere With 'Aida' | True | By Allen Hughes | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tax-plan-scored-by-transport-men-curb-on-equipment-credit-called.html | TAX PLAN SCORED BY TRANSPORT MEN; Curb on Equipment Credit Called 'Self-Defeating' | True | By Edward A. Morrow | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/brazil-school-aid-getting-overhaul-fund-misuse-spurs-action-on.html | BRAZIL SCHOOL AID GETTING OVERHAUL; Fund Misuse Spurs Action on U.S.-Assisted Effort | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/yemen-president-named-premier-proegyptian-cabinet-takes-over-from.html | YEMEN PRESIDENT NAMED PREMIER; Pro-Egyptian Cabinet Takes Over From al-Amri | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/korean-reds-join-soviet-in-attack-on-chinas-chiefs-peking-leaders.html | KOREAN REDS JOIN SOVIET IN ATTACK ON CHINA'S CHIEFS; Peking Leaders Accused of 'Trotskyism'--Russians Step Up Denunciations | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/rival-union-aide-threatens-to-divide-auto-workers.html | Rival Union Aide Threatens To Divide Auto Workers | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/planes-hunt-atlantic-rowers.html | Planes Hunt Atlantic Rowers | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/2gun-fugitive-slain-in-duel-in-park-2gun-fugitive-slain-in-duel-in.html | 2-Gun Fugitive Slain in Duel in Park; 2-Gun Fugitive Slain in Duel in Park | True | By Michael T. Kaufman | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/10week-jersey-strike-ends.html | 10-Week Jersey Strike Ends | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/2-die-in-car-accidents-at-riverhead-and-quogue.html | 2 Die in Car Accidents At Riverhead and Quogue | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/mrs-la-guardia-appointed.html | Mrs. La Guardia Appointed | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/senators-score-10-after-losing-to-as.html | SENATORS SCORE, 1-0, AFTER LOSING TO A'S | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tv-fastpaced-mission-impossible-cbs-spy-show-is-likely-to-catch-on.html | TV: Fast-Paced 'Mission: Impossible'; C.B.S. Spy Show Is Likely to Catch On | True | By Jack Gould | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/lindsay-and-wife-swamped-at-festival-in-little-italy.html | Lindsay and Wife Swamped At Festival in Little Italy | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/new-shows-cast-roles.html | New Shows Cast Roles | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/hicksville-youth-killed-in-car.html | Hicksville Youth Killed in Car | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/brambilla-monza-victor.html | Brambilla Monza Victor | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/hugo-biertuempfel.html | HUGO BIERTUEMPFEL | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/humphrey-pledges-us-support-to-negroes-in-cleveland-slum.html | Humphrey Pledges U.S. Support to Negroes in Cleveland Slum | True | By Warren Weaver Jr. Special To The New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/easts-senior-team-takes-atlantic-coast-tennis-title.html | East's Senior Team Takes Atlantic Coast Tennis Title | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/british-to-equip-soviet-planes.html | British to Equip Soviet Planes | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/laurie-ann-sanford-student-married-to-john-j-walsh-jr.html | Laurie Ann Sanford, Student, Married to John J. Walsh Jr. | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/police-seek-clues-in-pastors-murder.html | POLICE SEEK CLUES IN PASTOR'S MURDER | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/washington-paper-sold.html | Washington Paper Sold | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/brookville-and-westbury-play-to-55-tie-in-polo.html | Brookville and Westbury Play to 5-5 Tie in Polo | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dr-goheen-warns-student-activists-can-fail-in-college.html | Dr. Goheen Warns 'Student Activists' Can Fail in College | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/solon-peck.html | SOLON PECK | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/53-loss-on-allisons-drive-in-10th-drops-bombers-to-last.html | 5-3 Loss on Allison's Drive in 10th Drops Bombers to Last | True | By Leonard Koppett | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/yacht-racing-results-at-stuyvesant-yc.html | Yacht Racing Results; AT STUYVESANT Y.C. | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/6799-addicts-aided-by-state-since-1962.html | 6,799 ADDICTS AIDED BY STATE SINCE 1962 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/an-unorthodox-response.html | An Unorthodox Response | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/kennedy-credits-gains-to-brother-tells-crowds-in-4-states-of-the.html | KENNEDY CREDITS GAINS TO BROTHER; Tells Crowds in 4 States of the Democratic Legacy | True | By John Herbers Special to The New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/bureau-of-budget-scored-on-rivers-shipping-spokesman-says-agency.html | BUREAU OF BUDGET SCORED ON RIVERS; Shipping Spokesman Says Agency Usurps Powers | True | By Tania Long | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/trussell-to-aid-state-study-aimed-at-hospital-costs.html | Trussell to Aid State Study Aimed at Hospital Costs | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/peopletopeople-alliance-elects-dallas-businessman.html | People-to-People Alliance Elects Dallas Businessman | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/prosecution-data-to-go-to-defense-us-attorney-in-connecticut-orders.html | PROSECUTION DATA TO GO TO DEFENSE; U.S. Attorney in Connecticut Orders Evidence Exchange | True | By William Borders Special to The New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/interfaith-guidance-center-opens-tomorrow-in-harlem.html | Interfaith Guidance Center Opens Tomorrow in Harlem | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/george-p-vierheller-84-dead-headed-st-louis-zoo-40-years.html | George P. Vierheller, 84, Dead; Headed St. Louis Zoo 40 Years | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/besieged-troops-rescued-marines-escape-trap-in-vietnam.html | Besieged Troops Rescued; MARINES ESCAPE TRAP IN VIETNAM | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/johnson-spends-quiet-day.html | Johnson Spends Quiet Day | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/4run-3d-downs-league-leaders-jackson-allows-only-7-hits-as-los.html | 4-RUN 3D DOWNS LEAGUE LEADERS; Jackson Allows Only 7 Hits as Los Angeles Suffers 3d Straight Defeat | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/civil-rights-a-turning-point-politicians-uneasy-liberals-defect-or.html | Civil Rights: A Turning Point; Politicians Uneasy-- Liberals Defect or Focus on Vietnam | True | By Gene Roberts | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/steel-union-asks-guidepost-change-it-contends-us-wage-rule-must.html | STEEL UNION ASKS GUIDEPOST CHANGE; It Contends U.S. Wage Rule Must Reflect Living Costs | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/braves-recall-upshaw.html | Braves Recall Upshaw | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/hockey-merger-backed.html | Hockey Merger Backed | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/lady-helmsman-of-britain-takes-a-catamaran-race.html | Lady Helmsman of Britain Takes a Catamaran Race | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/laborite-backs-british-layoffs-redeployment-of-workers-is.html | LABORITE BACKS BRITISH LAYOFFS; Redeployment of Workers Is Government's Aim | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/3-youths-killed-2-hurt-as-truck-hits-car-on-pike.html | 3 Youths Killed, 2 Hurt, As Truck Hits Car on Pike | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/fieldcrest-offers-teaching-linens.html | Fieldcrest Offers Teaching Linens | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/pathologists-plan-antitrust-defense.html | PATHOLOGISTS PLAN ANTITRUST DEFENSE | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/us-dissuades-iran-from-seeking-soviet-arms-crisis-is-averted-as.html | U.S. Dissuades Iran From Seeking Soviet Arms; Crisis Is Averted as American Counteroffer Is Accepted | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dutch-youths-protest-war.html | Dutch Youths Protest War | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/white-sox-down-orioles-again-43-wilhelm-stars-in-relief-as-chicago.html | WHITE SOX DOWN ORIOLES AGAIN, 4-3; Wilhelm Stars in Relief as Chicago Sweeps Series | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/katharine-donahue-to-wed-in-november.html | Katharine Donahue To Wed in November | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/humanitarian-of-year-named.html | Humanitarian of Year Named | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/attack-submarine-launched.html | Attack Submarine Launched | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/carter-to-build-holding-of-bsf-republics-chief-agrees-to-buy-293845.html | CARTER TO BUILD HOLDING OF B.S.F.; Republic's Chief Agrees to Buy 293,845 Shares | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/marjorie-mayer-married.html | Marjorie Mayer Married | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/french-postpone-atomic-test.html | French Postpone Atomic Test | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/gogo-party-honors-uncle-nelson.html | Go-Go Party Honors 'Uncle Nelson' | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/warsaw-pact-force-starting-maneuver.html | WARSAW PACT FORCE STARTING MANEUVER | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/kilkenny-beats-new-york-for-irish-hurling-crown.html | Kilkenny Beats New York For Irish Hurling Crown | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/us-jet-pilot-tells-of-downing-mig.html | U.S. Jet Pilot Tells of Downing MIG | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/jean-renoirs-la-chienne-canceled-by-film-festival.html | Jean Renoir's 'La Chienne' Canceled by Film Festival | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/pakistan-army-chief-named.html | Pakistan Army Chief Named | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/astor-to-auction-well-you-name-it-antlers-statues-glasses-among.html | ASTOR TO AUCTION: WELL, YOU NAME IT; Antlers, Statues, Glasses Among Items to Be Sold Publicly Starting Oct. 3 | True | By McCandlish Phillips | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/pirates-to-sell-series-tickets.html | Pirates to Sell Series Tickets | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/western-nuclear-planning-to-acquire-stanward-corp.html | Western Nuclear Planning To Acquire Stanward Corp. | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/natl-football-league.html | Nat'l Football League | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/assemblys-choice-abdul-rahman-pazhwak.html | Assembly's Choice; Abdul Rahman Pazhwak | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/books-of-the-times-we-are-not-alone.html | Books of The Times; We Are Not Alone | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/continental-football.html | CONTINENTAL FOOTBALL | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/gurney-captures-canadianamerican-race-by-less-than-length-over-amon.html | Gurney Captures Canadian-American Race by Less Than Length Over Amon; 200-MILE CONTEST WON IN LOLA-FORD New Zealand Star and Hill Press Victor as 25,000 Watch at Bridgehampton | True | By Frank M. Blunk | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/clark-dodge-co-add-vice-president.html | Clark, Dodge & Co. Add Vice President | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/2-of-7-escapees-back-in-jail.html | 2 of 7 Escapees Back in Jail | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/kings-point-puts-trust-in-plebes-5-freshmen-are-expected-to-help.html | KINGS POINT PUTS TRUST IN PLEBES; 5 Freshmen Are Expected to Help Mariner Eleven | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/votes-of-the-week-in-the-senate.html | Votes of the Week In the Senate | True | Compiled by Congressional Quarterly | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/fischl-takes-tennis-title.html | Fischl Takes Tennis Title | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/black-traitors-assailed-by-carmichael-in-dayton.html | Black Traitors' Assailed By Carmichael in Dayton | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/soccer-results.html | Soccer Results | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/william-simon-marries-mrs-arynne-bermont.html | William Simon Marries Mrs. Arynne Bermont | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/gleasnes-wins-boat-race.html | Gleasnes Wins Boat Race | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/films-today.html | Films Today | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/mario-pasquini.html | MARIO PASQUINI | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/canadaus-amity-in-economy-seen-relations-termed-smoother-now-than.html | CANADA-U.S. AMITY IN ECONOMY SEEN; Relations Termed Smoother Now Than in Some Time Despite 2 Key Issues | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/cowboys-rout-giants-527-as-meredith-throws-5-scoring-passes-hayes.html | Cowboys Rout Giants, 52-7, as Meredith Throws 5 Scoring Passes; HAYES AND REEVES ARE TOP TARGETS Make 5 Touchdown Catches as Meredith Gets Good Blocking Protection | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/henry-phillip-huff-3d-weds-valarie-p-daum.html | Henry Phillip Huff 3d Weds Valarie P. Daum | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/goldberg-expects-war-discussions-goldberg-expects-discussions-on.html | Goldberg Expects War Discussions; Goldberg Expects Discussions On Vietnam at U.N. Session | True | By Farnsworth Fowle | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/company-reports.html | COMPANY REPORTS | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/bills-crush-dolphins-5824.html | Bills Crush Dolphins, 58-24 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/ships-cargo-sets-panama-canal-mark.html | SHIP'S CARGO SETS PANAMA CANAL MARK | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/bbc-head-backs-ford-plan-for-aid-to-noncommercial-tv.html | B.B.C. Head Backs Ford Plan For Aid to Noncommercial TV | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/suspected-counterfeiter-jailed.html | Suspected Counterfeiter Jailed | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/faubus-to-work-on-2-books-after-leaving-office-jan-1.html | Faubus to Work on 2 Books After Leaving Office Jan. 1 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/convictlawyers-irk-bar-in-texas-three-now-in-prison-found-eligible.html | CONVICT-LAWYERS IRK BAR IN TEXAS; Three Now in Prison Found Eligible to Practice Law | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dakin-wins-shark-class-title.html | Dakin Wins Shark Class Title | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/aircooled-buses-ordered-for-city-682-equipped-with-2way-radios-are.html | AIR-COOLED BUSES ORDERED FOR CITY; 682 Equipped With 2-Way Radios Are Due in 1967 at Cost of $23-Million | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wooters-of-larchmont-is-2d-in-national-rhodes19-sail.html | Wooters of Larchmont Is 2d In National Rhodes-19 Sail | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/orlando-sets-back-charleston-2724.html | ORLANDO SETS BACK CHARLESTON, 27-24 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/blaze-at-embassy-in-manila.html | Blaze at Embassy in Manila | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/thousands-view-sailing-ship-here.html | Thousands View Sailing Ship Here | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/namath-throws-five-touchdown-passes-as-jets-turn-back-oilers-52-to.html | Namath Throws Five Touchdown Passes as Jets Turn Back Oilers, 52 to 13; 54,681 FANS SET MARK FOR LEAGUE Namath's Tosses Gain 283 Yards--New York Breaks Team Scoring Record | True | By Frank Litsky | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/vikings-beaten-3823.html | Vikings Beaten, 38-23 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/booksauthors-emily-dickinson-is-in.html | Books--Authors; Emily Dickinson Is In | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/world-trade-shows-8-upturn-in-value.html | WORLD TRADE SHOWS 8% UPTURN IN VALUE | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/biblical-daniel-cited-by-powell-sermon-is-on-betrayal-as-he-answers.html | BIBLICAL DANIEL CITED BY POWELL; Sermon Is on Betrayal as He Answers His Critics | True | By Jonathan Randal | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/osuna-wins-colonial-final-from-drysdale-62-36-63.html | Osuna Wins Colonial Final From Drysdale, 6-2, 3-6, 6-3 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/hutcherson-takes-150mile-auto-race.html | HUTCHERSON TAKES 150-MILE AUTO RACE | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/titus-in-mustang-captures-transamerica-sedan-title.html | Titus, in Mustang, Captures Trans-America Sedan Title | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/5-killed-as-car-leaves-road.html | 5 Killed as Car Leaves Road | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/miss-wright-victor-in-englehorn-golf.html | MISS WRIGHT VICTOR IN ENGLEHORN GOLF | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/welfare-agency-faces-2-revolts-mothers-expected-to-picket-again.html | WELFARE AGENCY FACES 2 REVOLTS; Mothers Expected to Picket Again, While Caseworkers Seek to Limit Workload | True | By John Sibley | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/computer-picks-party-partners-husbands-and-wives-paired-with-others.html | COMPUTER PICKS PARTY PARTNERS; Husbands and Wives Paired With Others Electronically | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wreck-of-german-sub-found-in-the-north-sea.html | Wreck of German Sub Found in the North Sea | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/boswell-retains-blind-golf-crown.html | BOSWELL RETAINS BLIND GOLF CROWN | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/aberali-captures-jumping-crown-miss-kusners-mount-wins-open-class.html | ABERALI CAPTURES JUMPING CROWN; Miss Kusner's Mount Wins Open Class at Piping Rock | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/17-leading-lawyers-call-rights-bill-constitutional.html | 17 Leading Lawyers Call Rights Bill Constitutional | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/acrosstheboard-tax-rise-held-inflation-curb-by-javits.html | Across-the-Board Tax Rise Held Inflation Curb by Javits | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/jersey-offering-turnpike-bonds-final-negotiations-on-issue-of.html | JERSEY OFFERING TURNPIKE BONDS; Final Negotiations on Issue of $179-Million Are Set | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/charles-vickrey-90-charity-fund-head.html | CHARLES VICKREY, 90, CHARITY FUND HEAD | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/colombian-bus-crash-kills-20.html | Colombian Bus Crash Kills 20 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/heads-fordham-alumni.html | Heads Fordham Alumni | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/direct-dials-to-virgin-islands.html | Direct Dials to Virgin Islands | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/pacification-assessed-saigon-officials-critical-of-paper-gains-to.html | Pacification Assessed; Saigon Officials, Critical of 'Paper' Gains, to Reform Pacification Efforts | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/brazil-is-adding-dollar-holdings-seen-overtaking-venezuela-in.html | BRAZIL IS ADDING DOLLAR HOLDINGS; Seen Overtaking Venezuela in Convertible Reserves | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/car-scatters-children.html | Car Scatters Children | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/cubs-beat-cards-on-run-in-7th-32-st-louiss-winning-streak-broken.html | CUBS BEAT CARDS ON RUN IN 7TH, 3-2; St. Louis's Winning Streak Broken After 7 Games | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/st-barnabas-hospital-to-gain-at-fashion-showcard-party.html | St. Barnabas Hospital to Gain At Fashion Show-Card Party | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/catholic-weekly-is-seized-2d-time-by-spanish-agents.html | Catholic Weekly Is Seized 2d Time by Spanish Agents | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/european-soccer-results.html | European Soccer Results | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/yvonne-s-cambere-becomes-affianced.html | Yvonne S. Cambere Becomes Affianced | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/guaranteed-annual-wage-is-favored-by-galbraith.html | Guaranteed Annual Wage Is Favored by Galbraith | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/eisenhower-asks-atomic-readiness-says-another-korea-could-demand.html | EISENHOWER ASKS ATOMIC READINESS; Says Another Korea Could Demand Nuclear Tactics | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/french-arrest-28-at-recruit-camp.html | FRENCH ARREST 28 AT 'RECRUIT' CAMP | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/f-donald-squires.html | F. DONALD SQUIRES | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/no-holy-war-in-vietnam.html | No 'Holy War' in Vietnam | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/film-festival-masculine-feminine-by-godardgives-freeform-view-of.html | Film Festival: 'Masculine Feminine' by Godard;Gives Free-Form View of Parisian Youth | | By Bosley Crowther | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/eagles-down-falcons-2310.html | Eagles Down Falcons, 23-10 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/search-fails-to-find-any-traces-of-meteor.html | Search Fails to Find Any Traces of Meteor | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/state-puts-price-on-air-pollution-says-it-costs-each-resident-an.html | STATE PUTS PRICE ON AIR POLLUTION; Says It Costs Each Resident An Extra $65 a Year | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/the-more-things-change-.html | The More Things Change ... | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/aluminum-joins-logging-at-northwest-site-intalco-opens-plant-for.html | Aluminum Joins Logging at Northwest Site; Intalco Opens Plant for $150-Million in Washington State | | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/parents-pride-is-riding-in-class-1.html | Parents' Pride Is Riding in Class 1 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/fdic-tells-banks-not-in-the-reserve-to-watch-liquidity.html | F.D.I.C. Tells Banks Not in the Reserve To Watch Liquidity | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/us-rallies-to-tie-canada-for-labatt-canoeing-trophy.html | U.S. Rallies to Tie Canada For Labatt Canoeing Trophy | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/maxine-gordon-bride-of-robert-h-schwartz.html | Maxine Gordon Bride Of Robert H. Schwartz | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/writers-group-to-meet-here.html | Writers Group to Meet Here | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/friends-recall-valerie-percy-as-a-modest-girl-professors-report-she.html | Friends Recall Valerie Percy as a Modest Girl; Professors Report She Was a Good Student Who Wanted to Become a Teacher | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/soviet-soccer-team-wins-21.html | Soviet Soccer Team Wins, 2-1 | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/st-johns-reopening-today-with-faculty-strikers-resuming-picket-line.html | St. John's Reopening Today With Faculty Strikers Resuming Picket Line | | By Gene Currivan | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/rumania-population-up-92.html | Rumania Population Up 9.2% | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/chess-spassky-won-5-and-drew-13-in-piatigorsky-cup-tourney.html | Chess:; Spassky Won 5 and Drew 13 In Piatigorsky Cup Tourney | | By Al Horowitz | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/100member-group-formed-to-back-weiss-candidacy.html | 100-Member Group Formed To Back Weiss Candidacy | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/levitt-questions-state-office-plan-suggests-space-in-harlem-instead.html | LEVITT QUESTIONS STATE OFFICE PLAN; Suggests Space in Harlem Instead of Trade Center | True | | By Clayton Knowles | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/it-was-kitchen-vs-pagan-bath-for-architects-pad.html | It Was Kitchen Vs. Pagan Bath for Architect's 'Pad' | True | | By Rita Reif | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/faubus-says-backlash-can-carry-wallace-to-the-presidency.html | Faubus Says Backlash Can Carry Wallace to the Presidency | True | | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/trinitys-eleven-is-deep-in-talent-wesleyan-banks-on-another-strong.html | TRINITY'S ELEVEN IS DEEP IN TALENT; Wesleyan Banks on Another Strong Defensive Unit | True | | By Deane McGowen Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/a-peek-at-fashion-new-york-style-for-first-lady-of-the-philippines.html | A Peek at Fashion, New York Style, For First Lady of the Philippines | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/10000-turn-out-to-see-klan-rally-on-the-coast.html | 10,000 Turn Out to See Klan Rally on the Coast | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/us-panel-studies-use-of-resources-land-commission-to-report-to.html | U.S. PANEL STUDIES USE OF RESOURCES; Land Commission to Report to Congress by Late 1968 | | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/orders-for-steel-decline-slightly-but-mill-officials-attach-no.html | ORDERS FOR STEEL DECLINE SLIGHTLY; But Mill Officials Attach No Significance to the Lag-- Holiday Called a Factor FEW CHANGES FORESEEN Shipments Expected to Rise a Bit in October and Slip Mildly for December | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/nyu-conducting-study-on-the-hiring-of-the-poor.html | N.Y.U. Conducting Study On the Hiring of the Poor | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/frederic-j-persson-singer-in-operettas-and-a-teacher.html | Frederic J. Persson, Singer In Operettas and a Teacher | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/baby-found-dead-in-queens-with-one-arm-badly-bitten.html | Baby Found Dead in Queens With One Arm Badly Bitten | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/sports-of-the-times-whats-the-rush.html | Sports of The Times; What's the Rush? | True | By Arthur Daley | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/un-peace-force-leaders-fear-outbreaks-in-cyprus.html | U.N. Peace Force Leaders Fear Outbreaks in Cyprus | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/turks-bury-gursel-with-military-pomp.html | TURKS BURY GURSEL WITH MILITARY POMP | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/vice-president-is-named-by-polkes.html | Vice President Is Named by Polkes | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/great-dane-wins-at-reading-show-reggens-madasl-is-victor-820-dogs.html | GREAT DANE WINS AT READING SHOW; Reggen's Madas-L Is Victor -- 820 Dogs Compete | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/teacher-popularity-poll.html | Teacher Popularity Poll? | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/un-with-broad-agenda-opens-session-tomorrow-un-assembly-set-for.html | U.N., With Broad Agenda, Opens Session Tomorrow; U.N. ASSEMBLY SET FOR 21ST SESSION | True | By Kathleen Teltsch Special To The New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/rentrise-frauds-disclosed-in-city-600-forged-increases-in-brooklyn.html | RENT-RISE FRAUDS DISCLOSED IN CITY; 600 Forged Increases in Brooklyn in Last 2 Years Have Been Rolled Back | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wingate-is-urged-to-delay-quitting-work-of-haryous-director-praised.html | WINGATE IS URGED TO DELAY QUITTING; Work of Haryou's Director Praised by Committeeman | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/reserves-policy-continues-tough-but-johnsons-program-to-fight.html | RESERVE'S POLICY CONTINUES TOUGH; But Johnson's Program to Fight Inflation Has Not Added to Its Stringency ECONOMY IS WATCHED Board Is Prepared to Ease Restrictions if Signs of a Softening Appear | True | By Edwin L. Dale Special To The New York Times | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-19 | 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/ship-contract-rejected.html | Ship Contract Rejected | True | | 1994-06-13 | RE0000668604 | B00000296774 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/city-asks-tax-aid-on-jobs-in-slums-lindsay-would-spare-plants-from.html | CITY ASKS TAX AID ON JOBS IN SLUMS; Lindsay Would Spare Plants From Investment Curb | True | By Clayton Knowles | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/delay-in-shakeup-of-bonns-cabinet-defended-by-erhard.html | Delay in Shake-up Of Bonn's Cabinet Defended by Erhard | True | By Thomas J. Hamilton Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/king-kullen-officer-resigns.html | King Kullen Officer Resigns | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/state-seeks-us-aid-to-help-meet-costs-of-safecar-design.html | State Seeks U.S. Aid To Help Meet Costs Of Safe-Car Design | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/pro-football-statistics.html | Pro Football Statistics | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/on-williamsburgh-savings-board.html | On Williamsburgh Savings Board | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/venezuelan-guerrillas-seized.html | Venezuelan Guerrillas Seized | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/poll-puts-romney-out-front-in-gop-it-also-finds-him-strong-as.html | POLL PUTS ROMNEY OUT FRONT IN G.O.P.; It Also Finds Him Strong as Johnson Opponent | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/upsala-problem-is-lack-of-depth-good-year-expected-despit-need-for.html | UPSALA PROBLEM IS LACK OF DEPTH; Good Year Expected Despite Need for Players, Coaches | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/winters-is-bowling-victor.html | Winters Is Bowling Victor | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dezelan-joins-nl-umpires.html | Dezelan Joins N.L. Umpires | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/oil-blasts-killing-fish.html | Oil Blasts Killing Fish | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/drysdale-downs-phils-on-5-hits-61-johnson-smashes-2-homers-and.html | DRYSDALE DOWNS PHILS ON 5 HITS, 6-1; Johnson Smashes 2 Homers and Lefebvre Connects in Assault on Bunning | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/emmanuel-mbathoana-62-archbishop-in-basutoland.html | Emmanuel Mbathoana, 62; Archbishop in Basutoland | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mayor-pinpoints-3-renewal-areas-bedfordstuyvesant-south-bronx-and.html | MAYOR PINPOINTS 3 RENEWAL AREAS; Bedford-Stuyvesant, South Bronx and Harlem Named --10 Projects Dropped | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/antiques-in-montclair.html | Antiques in Montclair | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-centers-sample-phone-calls-to-insure-quality-company-insists.html | 2 Centers Sample Phone Calls to Insure 'Quality'; Company Insists Monitoring Does Not Invade Privacy-- 8,000 Checks Made Daily | True | By Edward Hudson | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/monmouth-bars-penalties-against-unwed-mothers.html | Monmouth Bars Penalties Against Unwed Mothers | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rights-leaders-react-bitterly-denounce-vote-in-senate-as-incitement.html | RIGHTS LEADERS REACT BITTERLY; Denounce Vote in Senate as Incitement to Turmoil | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/assistant-named-to-denver-job-malavasi-offensive-line-coach-for-4.html | ASSISTANT NAMED TO DENVER JOB; Malavasi, Offensive Line Coach for 4 Years, to Start Duties at Once | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/sports-of-the-times-king-of-the-hill.html | Sports of The Times; King of the Hill | True | By Arthur Daley | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/currency-cushion.html | Currency Cushion | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/bruninsma-chosen-lear-jet-president.html | BRUNINSMA CHOSEN LEAR JET PRESIDENT | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/designer-michel-goma-sees-himself-as-still-a-child-in-the-haute.html | Designer Michel Goma Sees Himself as 'Still a Child in the Haute Couture' | True | By Gloria Emerson | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/powell-bid-to-block-trial-for-contempt-rejected-by-court.html | Powell Bid to Block Trial for Contempt Rejected by Court | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/houston-to-avoid-rights-legal-aid-agency-reacts-to-criticism-in.html | HOUSTON TO AVOID RIGHTS LEGAL AID; Agency Reacts to Criticism in School Integration Case | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mrs-thomas-chester.html | MRS. THOMAS CHESTER | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-curtain-times-to-be-considered-cabbies-proposal-is-aimed-at.html | 2 CURTAIN TIMES TO BE CONSIDERED; Cabbie's Proposal Is Aimed at Easing Traffic Jams | True | By Milton Esterow | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/new-antipoverty-command.html | New Antipoverty Command | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/carl-h-lester.html | CARL H. LESTER | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/edwin-a-riehle.html | EDWIN A. RIEHLE | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/4-truck-concerns-are-sued-by-kroger.html | 4 TRUCK CONCERNS ARE SUED BY KROGER | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/advertising-bank-shows-it-can-act-quickly.html | Advertising Bank Shows It Can Act Quickly | True | By Walter Carlson | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/schedules-of-psal-football.html | Schedules of P.S.A.L. Football | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/house-votes-bird-stamp-bill.html | House Votes Bird Stamp Bill | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/foster-hailey-rites-on-friday.html | Foster Hailey Rites on Friday | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rapidamerican-corp.html | Rapid-American Corp. | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/usgreek-water-study-set.html | U.S.-Greek Water Study Set | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/french-maintain-hard-line-on-war-couve-de-murville-affirms-stand-in.html | FRENCH MAINTAIN HARD LINE ON WAR; Couve de Murville Affirms Stand in Radio Interview | True | By Richard E. Mooney Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/charter-official-quits-state-post-charges-interference-with-work-on.html | CHARTER OFFICIAL QUITS STATE POST; Charges Interference With Work on Constitution | True | By Richard Witkin | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/antioch-quartet-at-town-hall.html | Antioch Quartet at Town Hall | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/patterson-21-favorite-over-cooper-tonight.html | Patterson 2-1 Favorite Over Cooper Tonight | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/show-of-unity-made.html | Show of Unity Made | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/one-good-turn-rates-a-ticket-in-this-case.html | One Good Turn Rates A Ticket in This Case | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/harry-n-mconnell.html | HARRY N. M'CONNELL | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/record-fan-gets-2-tapes-for-4000-hires-royal-philharmonic-to-fill.html | RECORD FAN GETS 2 TAPES FOR $4,000; Hires Royal Philharmonic to Fill Out His Collection | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/stocks-retreat-in-wary-trading-volume-slips-to-49-million-as.html | STOCKS RETREAT IN WARY TRADING; Volume Slips to 4.9 Million as Investors Appraise Last Week's Gains DOW AVERAGE DIPS 3.45 Several Glamour Issues and Blue Chips Are Hard-Hit, but Others Advance | True | By John J. Abele | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/35billion-aid-bill-signed-by-president.html | $3.5-BILLION AID BILL SIGNED BY PRESIDENT | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/michigan-students-lose-draft-appeal.html | MICHIGAN STUDENTS LOSE DRAFT APPEAL | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/spring-look-ready-for-retail-buyers-at-boys-wear-show-boys-wear.html | Spring Look Ready For Retail Buyers At Boys' Wear Show; BOYS' WEAR SHOW READY FOR BUYERS | True | By Leonard Sloane | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/arkansas-facing-bitter-vote-drive-democratic-nominee-assails-rival.html | ARKANSAS FACING BITTER VOTE DRIVE; Democratic Nominee Assails Rival for Governorship | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/iran-frowns-on-miniskirts.html | Iran Frowns on Miniskirts | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/picketing-marks-st-johns-opening-most-students-seem-cool-to-the.html | PICKETING MARKS ST. JOHN'S OPENING; Most Students Seem Cool to the Continuing Dispute on Faculty Rights TEACHERS SEEK A RAISE University President Denies Curb on Academic Liberty -- Calls School Liberal | True | By Martin Arnold | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/few-gains-seen-in-transport-jobs-technology-likely-to-limit.html | FEW GAINS SEEN IN TRANSPORT JOBS; Technology Likely to Limit Employment for 20 Years | True | WERNER BAMBERGER | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/screen-amour-illicit-and-otherwisloving-couples-opens-at-34th.html | Screen: Amour, Illicit and Otherwise;'Loving Couples' Opens at 34th Street East | True | By A.h. Weiler | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/booksauthors-new-translation-of-dante.html | Books--Authors; New Translation of Dante | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/therell-always-be-an-ad-man-even-in-the-desert.html | There'll Always Be an Ad Man, Even in the Desert | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/frederick-mguire-jr.html | FREDERICK M'GUIRE JR. | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/krajewski-quits-senate-race.html | Krajewski Quits Senate Race | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/american-league-gets-umpire.html | American League Gets Umpire | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/boyhood-home-of-ives-composer-put-in-park.html | Boyhood Home of Ives, Composer, Put in Park | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/survivor-says-vietcong-shot-down-13-civilians.html | Survivor Says Vietcong Shot Down 13 Civilians | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/bond-prices-slip-bill-rate-spurts-market-shows-weakness-after-week.html | BOND PRICES SLIP; BILL RATE SPURTS; Market Shows Weakness After Week of Gians-- Turnover Is Light | True | By John H. Allan | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dealings-in-first-standard-suspended-10-days-by-sec.html | Dealings in First Standard Suspended 10 Days by S.E.C. | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/italian-red-is-critical.html | Italian Red Is Critical | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-savings-banks-in-city-to-merge-application-of-east-new-york-and.html | 2 SAVINGS BANKS IN CITY TO MERGE; Application of East New York and Manhattan Units for Permission Filed COUNTY LINES CROSSED New Institution, to Be Named Metropolitan, Will Have Deposits of $1.24-Billion | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/3-take-oath-as-trustees-of-college-building-fund.html | 3 Take Oath as Trustees Of College Building Fund | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/stovall-is-thrown.html | Stovall Is Thrown | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/morocco-and-senegal-sign-associate-country-pact.html | Morocco and Senegal Sign 'Associate-Country' Pact | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/vienna-site-of-space-parley.html | Vienna Site of Space Parley | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dr-king-arrives-in-grenada-miss-he-tells-1000-at-meeting-were.html | DR. KING ARRIVES IN GRENADA, MISS.; He Tells 1,000 at Meeting 'We're Going to Remain' | True | By Edward C. Burks Special to The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/house-votes-manpower-bill.html | House Votes Manpower Bill | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/advance-in-profit-seen-by-sheraton-corporation.html | Advance in Profit Seen By Sheraton Corporation | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/jewish-aide-beaten-in-uruguay.html | Jewish Aide Beaten in Uruguay | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/elizabeth-r-hammer.html | ELIZABETH R. HAMMER | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/1095-daily-double-best-at-freehold-in-10-years.html | $1,095 Daily Double Best At Freehold in 10 Years | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/son-to-the-js-johnsons-jr.html | Son to the J.S. Johnsons Jr. | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/jersey-to-expand-medical-colleges-60million-for-six-years-for-two.html | JERSEY TO EXPAND MEDICAL COLLEGES; $60-Million for Six Years for Two Schools Pledged by Legislative Leaders | True | By Walter H. Waggoner Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/multiple-crash-kills-3-in-jersey-turnpike-accident-causes-a-massive.html | MULTIPLE CRASH KILLS 3 IN JERSEY; Turnpike Accident Causes a Massive Traffic Snarl | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/police-will-guard-mahoney-in-threats.html | POLICE WILL GUARD MAHONEY IN THREATS | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/inflation-one-issue-two-views-blough-and-meany-focus-on-trend-in.html | Inflation: One Issue, Two Views; Blough and Meany Focus on Trend in N.I.C.B. Talks | True | By Robert Walker | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/east-hampton-fines-campers.html | East Hampton Fines Campers | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mint-director-gets-new-term.html | Mint Director Gets New Term | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wolfson-is-indicted-in-sales-of-stock-wolfson-is-indicted-in-sale.html | Wolfson Is Indicted In Sales of Stock; Wolfson Is Indicted in Sale of Unregistered Stock | True | By Richard Phalon | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/defeats-blamed-on-technicalities-wallington-howard-green-only.html | DEFEATS BLAMED ON TECHNICALITIES; Wallington, Howard, Green Only American Winners in First of 3 Meets | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/news-of-realty-44th-street-sale-assemblage-of-9000-square-feet-of.html | NEWS OF REALTY: 44TH STREET SALE; Assemblage of 9,000 Square Feet of Land Completed | True | By Thomas W. Ennis | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/grand-splendor-second-on-turf-shoemaker-riding-malhoa-is-last-in.html | GRAND SPLENDOR SECOND ON TURF; Shoemaker, Riding Malhoa, Is Last in Field of Seven and Is Booed by Crowd | True | By Joe Nichols | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dr-leary-starts-new-religion-with-sacramental-use-of-lsd.html | Dr. Leary Starts New 'Religion' With 'Sacramental' Use of LSD | True | By Robert E. Dallos | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/cbs-postpones-psycho-showing-decision-was-taken-in-view-of-the.html | C.B.S. POSTPONES 'PSYCHO' SHOWING; Decision Was Taken in View of the Percy Murder | True | By George Gent | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/thant-is-willing-to-keep-un-post-till-session-ends-but-he-decries.html | THANT IS WILLING TO KEEP U.N. POST TILL SESSION ENDS; But He Decries Restraints on His Initiative--Jakarta Resuming Membership | True | By Drew Middleton Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/house-votes-raise-in-veterans-pension.html | HOUSE VOTES RAISE IN VETERANS PENSION | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/javelin-gives-john-doyle-committee-chairmanship.html | Javelin Gives John Doyle Committee Chairmanship | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rostow-appeals-for-soviet-jews-johnsons-aide-cites-gains-in-other.html | ROSTOW APPEALS FOR SOVIET JEWS; Johnson's Aide Cites Gains in Other East-Bloc Lands | True | By Irving Spiegel Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/last-us-troops-leave-the-dominican-republic.html | Last U.S. Troops Leave The Dominican Republic | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/harlem-meeting-today.html | Harlem Meeting Today | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/book-given-to-mrs-lehman.html | Book Given to Mrs. Lehman | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/crowd-of-10000-expected-for-bonavenafrazier-bout.html | Crowd of 10,000 Expected For Bonavena-Frazier Bout | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/philadelphia-orchestra-strikes-rejects-14090-wage-package.html | Philadelphia Orchestra Strikes; Rejects $14,090 Wage Package | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dr-samuel-rosenfeld-67-hematologist-in-brooklyn.html | Dr. Samuel Rosenfeld, 67, Hematologist in Brooklyn | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/museum-buys-3-tiepolo-murals-surprise-purchases-go-on-view-today-at.html | Museum Buys 3 Tiepolo Murals; Surprise Purchases Go on View Today at Metropolitan | True | By John Canaday | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/horses-drivers-escape-injury-refunds-made-on-first-race-daily.html | HORSES, DRIVERS ESCAPE INJURY; Refunds Made on First Race, Daily Double Wagers-- Other Events Go On | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/newcomer-to-bench-named-for-second-sheppard-trial.html | Newcomer to Bench Named For Second Sheppard Trial | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/alfred-g-evans.html | ALFRED G. EVANS | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mcdonnell-aircraft-selects-three-new-vice-presidents.html | McDonnell Aircraft Selects Three New Vice Presidents | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ottaviani-lists-doctrine-abuses-tells-bishops-that-10-errors-arose.html | OTTAVIANI LISTS DOCTRINE 'ABUSES; Tells Bishops That 10 Errors Arose After Council | True | By John Cogley | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ilgwu-divided-on-liberal-races-2-locals-of-partys-mainstay-vote-to.html | I.L.G.W.U. DIVIDED ON LIBERAL RACES; 2 Locals of Party's Mainstay Vote to Ignore Governorship | True | By Peter Kihss | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/review-is-urged-for-school-sites-education-board-member-questions.html | REVIEW IS URGED FOR SCHOOL SITES; Education Board Member Questions Building Policy | True | By M.a. Farber | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/johnson-is-acting-to-aid-indonesia-interim-us-plan-provides-for.html | JOHNSON IS ACTING TO AID INDONESIA; Interim U.S. Plan Provides for $140-Million in Goods | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/signers-of-weapons-plea.html | Signers of Weapons Plea | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/londons-doubledecker-buses-to-fade-away-conductors-face-same-fate.html | London's Double-Decker Buses to Fade Away; Conductors Face Same Fate -- Change-over Will Take 15 Years to Complete | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/transport-news-19-cruises-planned.html | Transport News: 19 Cruises Planned | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/washington-proceedings-yesterday-sept-19-1966.html | Washington Proceedings; YESTERDAY (Sept. 19, 1966) | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/senegal-president-in-canada.html | Senegal President in Canada | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/house-votes-to-void-laws-regulating-coolie-trade.html | House Votes to Void Laws Regulating 'Coolie' Trade | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/gorge-b-williams.html | GEORGE B. WILLIAMS | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/still-a-water-shortage.html | Still a Water Shortage | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rangers-to-begin-training-today-players-to-skate-in-2hour-shifts-at.html | RANGERS TO BEGIN TRAINING TODAY; Players to Skate in 2-Hour Shifts at Kingston Camp | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rise-in-steel-price-canceled-in-canada-canada-averts-steelprice.html | Rise in Steel Price Canceled in Canada; CANADA AVERTS STEEL-PRICE RISE | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/supersonic-jets-seen-as-peace-aid-faa-head-cites-speedier-world.html | SUPERSONIC JETS SEEN AS PEACE AID; F.A.A. Head Cites Speedier World Communications | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/hertz-names-president-and-aide.html | Hertz Names President and Aide | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/tv-rat-patrol-takes-on-rommel-4-commandos-display-jeepdriving-skill.html | TV: 'Rat Patrol' Takes On Rommel; 4 Commandos Display Jeep-Driving Skill | True | By Jack Gould | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/observer-lbj-the-polls-and-the-news-slump.html | Observer: LBJ, the Polls and the News Slump | True | By Russell Baker | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/homes-tour-to-aid-church-in-weston.html | Homes Tour to Aid Church in Weston | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/miss-knaak-fiancee-of-george-s-jobson.html | Miss Knaak Fiancee Of George S. Jobson | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/oconnor-seeking-toe-to-toe-debate-with-the-governor.html | O'Connor Seeking 'Toe to Toe' Debate With the Governor | True | By Maurice Carroll Special to the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mine-kills-saigon-policeman.html | Mine Kills Saigon Policeman | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/honor-for-german-disputed-in-israel.html | HONOR FOR GERMAN DISPUTED IN ISRAEL | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/gop-chiefs-say-war-is-johnsons-3-house-leaders-assert-he-must-bear.html | G.O.P. CHIEFS SAY WAR IS JOHNSON'S; 3 House Leaders Assert He Must Bear Responsibility | True | By Benjamin Welles Special to the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/james-f-patten.html | JAMES F. PATTEN | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/queens-ensemble-gets-10000-gift-money-uncovered-in-parks-department.html | QUEENS ENSEMBLE GETS $10,000 GIFT; Money Uncovered in Parks Department Funds | True | By Richard F. Shepard | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dennison-refuses-to-hire-architect-suffolk-chief-says-naming-of.html | DENNISON REFUSES TO HIRE ARCHITECT; Suffolk Chief Says Naming of Republican's Brother Is Politically Inspired | True | By Francis X. Clines Special to the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/work-load-spurs-welfare-protest-city-employes-wont-handle-more-than.html | WORK LOAD SPURS WELFARE PROTEST; City Employes Won't Handle More than 60 Clients | True | By Martin Tolchin | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/market-place-way-to-recoup-recent-losses.html | Market Place; Way to Recoup Recent Losses | True | By Robert Metz | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/l-corrin-strong-exenvoy-is-dead-marshall-plan-aide-banker-in.html | L. CORRIN STRONG, EX-ENVOY, IS DEAD; Marshall Plan Aide, Banker in Capital, Served in Oslo | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/shwadrangoldman.html | Shwadran–Goldman | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/marcos-says-democracy-is-aim-of-sacrifices-in-vietnam-war.html | Marcos Says Democracy Is Aim Of Sacrifices in Vietnam War | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wallace-talking-about-presidency-alabama-governor-confirms-he-is.html | WALLACE TALKING ABOUT PRESIDENCY; Alabama Governor Confirms He Is Weighing Race in '68 | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ne-win-arrives-in-tokyo.html | Ne Win Arrives in Tokyo | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ibm-shows-2-coldtype-printing-devices-both-use-a-selectric.html | I.B.M. Shows 2 Cold-Type Printing Devices; Both Use a Selectric Typewriter–One Also Has Tape | True | By William M. Freeman | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/urban-development-aide-named.html | Urban Development Aide Named | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/stanley-diana-63-immigration-aide.html | STANLEY DIANA, 63, IMMIGRATION AIDE | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rhodesia-hedges-on-republic-step-smith-denies-he-seeks-end-of-all.html | RHODESIA HEDGES ON REPUBLIC STEP; Smith Denies He Seeks End of All British Ties Now | True | By Lawrence Fellows Special to the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/quick-trial-asked-for-gallashaw-peculiar-features-cited-by-koota-in.html | QUICK TRIAL ASKED FOR GALLASHAW; Peculiar' Features Cited by Koota in Slaying Case | True | By Richard Reeves | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/powells-handling-of-his-units-funds-faces-house-study-powell-is.html | Powell's Handling Of His Unit's Funds Faces House Study; POWELL IS FACING INQUIRY IN HOUSE | True | By Nan Robertson Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/52-are-unopposed-as-congressmen-3-senators-and-49-house-nominees.html | 52 ARE UNOPPOSED AS CONGRESSMEN; 3 Senators and 49 House Nominees Have Clear Field | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/bethlehem-posts-rises.html | Bethlehem Posts Rises | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/swedish-parliament-may-be-dissolved.html | SWEDISH PARLIAMENT MAY BE DISSOLVED | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rollcall-vote-in-senate-on-rights-bill-closure.html | Roll-Call Vote in Senate On Rights Bill Closure | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/housing-equality-hits-a-raw-nerve-in-st-louis-as-in-other-big.html | HOUSING EQUALITY HITS A RAW NERVE; In St. Louis, as in Other Big Cities, the Idea of a Negro Neighbor Stirs Anxiety | True | By Walter Rugaber Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/22-scientists-bid-johnson-bar-chemical-weapons-in-vietnam.html | 22 Scientists Bid Johnson Bar Chemical Weapons in Vietnam; SCIENTISTS URGE A WEAPONS CURB | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rockefeller-hits-oconnor-charge-in-tactical-shift-he-defends-harlem.html | ROCKEFELLER HITS O'CONNOR CHARGE; In Tactical Shift, He Defends Harlem State Building | True | By John Sibley Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/4-members-dropped-by-naacp-panel.html | 4 MEMBERS DROPPED BY N.A.A.C.P. PANEL | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/orders-for-durable-goods-slip-building-activity-is-off-slightly-new.html | Orders for Durable Goods Slip; Building Activity Is Off Slightly; New Buying Dips $1.1-Billion — Cash Dividends and Retail Sales Show Advances | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wood-field-and-stream-hunters-find-that-labrador-retriever-is-mans.html | Wood, Field and Stream; Hunters Find That Labrador Retriever Is Man's Best Friend, Severest Critic | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/14-on-argentine-boat-drown.html | 14 on Argentine Boat Drown | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/two-confirmed-by-senate.html | Two Confirmed by Senate | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/lindsay-charges-racism.html | Lindsay Charges 'Racism' | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/african-parley-opens-nov-5.html | African Parley Opens Nov. 5 | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/briton-sees-gain-in-67-payments-callaghan-says-im-blowing-a-trumpet.html | BRITON SEES GAIN IN '67 PAYMENTS; Callaghan Says 'I'm Blowing a Trumpet for Britain Now' | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/baxterbaxter.html | Baxter--Baxter | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/icc-again-backs-pennsys-merger-but-calls-further-hearings-on-small.html | I.C.C. AGAIN BACKS PENNSY'S MERGER; But Calls Further Hearings on Small, Competitive Lines | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/state-recreational-needs.html | State Recreational Needs | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/coast-judge-tells-teachers-to-halt-oneday-walkout.html | Coast Judge Tells Teachers to Halt One-Day Walkout | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/world-bank-appoints-a-new-vice-president.html | World Bank Appoints A New Vice President | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mrs-larkin-gets-78-to-win-cross-county-golf-medal.html | Mrs. Larkin Gets 78 to Win Cross County Golf Medal | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-city-aides-indicted-in-paintingbid-plot-2-city-housing-officials.html | 2 City Aides Indicted In Painting-Bid Plot; 2 City Housing Officials Are Indicted in Paint-Contract Rigging | True | By Jack Roth | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/johnsons-among-mourners-at-rites-for-james-moyers.html | Johnsons Among Mourners At Rites for James Moyers | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/farm-bureau-president-doubts-foodprice-drop.html | Farm Bureau President Doubts Food-Price Drop | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/cecil-taylor-gives-jazz-piano-concert.html | CECIL TAYLOR GIVES JAZZ PIANO CONCERT | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/from-the-house-of-kaplan-fun-furs-to-read-by.html | From the House of Kaplan: Fun Furs to Read By | True | By Bernadine Morris | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/kittay-joins-alden-board.html | Kittay Joins Alden Board | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/president-is-appointed-for-lady-van-heusen.html | President Is Appointed For Lady Van Heusen | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/us-shifts-stand-on-peking-charge-says-inadvertent-intrusions-by.html | U.S. SHIFTS STAND ON PEKING CHARGE; Says Inadvertent Intrusions by Planes Into China May Have Occurred Twice | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/on-the-fashion-front-knitwear-shoes-and-new-designers.html | On the Fashion Front: Knitwear, Shoes and New Designers | True | By Nan Ickeringill | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/namath-missed-sixth-touchdown-pass-by-a-yard.html | Namath Missed Sixth Touchdown Pass by a Yard | True | By William N. Wallace | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/abraham-chaikin.html | ABRAHAM CHAIKIN | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/harry-h-hamburger.html | HARRY H. HAMBURGER | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/william-a-potter-and-susan-sipp-will-be-married-insurance-broker.html | William A. Potter And Susan Sipp Will Be Married; Insurance Broker Plans to Wed Graduate of Bennett Nov. 12 | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/united-artists-studies-merger-with-the-transamerica-corp-united.html | United Artists Studies Merger With the Transamerica Corp.; United Artists Is Exploring Transamerica Merger | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/police-talk-to-30-in-percy-slaying-but-find-no-cluekiller.html | POLICE TALK TO 30 IN PERCY SLAYING; But Find No Clues—Killer Described as 5-Foot-8 | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/bomb-blast-rocks-office-run-by-ssis-in-rome.html | Bomb Blast Rocks Office Run by U.S.I.S. in Rome | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/retail-sales-advance.html | Retail Sales Advance | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/insects-versatile-in-own-chemical-warfare-scientists-scrutinize.html | Insects Versatile in Own Chemical Warfare; Scientists Scrutinize Tactics Employed to Repel Enemy | True | By Jane E. Brody | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/film-festival-the-huntpowerful-spanish-drama-touches-on-civil-war2.html | Film Festival: 'The Hunt'Powerful Spanish Drama Touches On Civil War--2 Other Movies Shown | True | By Bosley Crowther | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/vietnam-graduates-5000-village-aides.html | VIETNAM GRADUATES 5,000 VILLAGE AIDES | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/books-of-the-times-a-man-for-all-seasons.html | Books of The Times; A Man for All Seasons | True | By Thomas Lask | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/a-correction-90227318.html | A Correction | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york.html | Reports of the Arrival of Out-of-Town Buyers in New York | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/now-is-the-season-for-apple-recipes.html | Now Is the Season for Apple Recipes | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/atc-orders-ban-on-food-mergers-winndixie-and-baker-face-curbs-on.html | A.T.C. ORDERS BAN ON FOOD MERGERS; Winn-Dixie and Baker Face Curbs on Acquisitions | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/detroit-edison-shows-gain.html | Detroit Edison Shows Gain | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/party-buys-pirate-radio-ads.html | Party Buys Pirate Radio Ads | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/electronics-issues-resist-downtrend-on-american-list.html | Electronics Issues Resist Downtrend On American List | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/narcotics-charges-against-12-dropped.html | NARCOTICS CHARGES AGAINST 12 DROPPED | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/mayor-stung-by-criticism-warns-city-hall-on-parking.html | Mayor, Stung by Criticism, Warns City Hall on Parking | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/scientists-show-a-space-liferaft-it-would-permit-astronauts-to.html | SCIENTISTS SHOW A SPACE LIFERAFT; It Would Permit Astronauts to Leave Crippled Craft | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/howard-cranes-have-child.html | Howard Cranes Have Child | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/pope-denounced-in-peking-press-he-is-called-a-reactionary-in-red.html | POPE DENOUNCED IN PEKING PRESS; He Is Called a Reactionary in Red Guard Dispute | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/united-fruit-fills-post.html | United Fruit Fills Post | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/15000meter-run-mark-set.html | 15,000-Meter Run Mark Set | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/comment-from-american.html | Comment From American | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/british-pound-registers-a-gain-canadian-dollar-rises-slightly.html | British Pound Registers a Gain; Canadian Dollar Rises Slightly | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/warsaw-pact-games-open.html | Warsaw Pact Games Open | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/oas-to-prepare-americas-meeting-of-heads-of-state.html | O.A.S. to Prepare Americas Meeting Of Heads of State | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/profit-mark-set-for-seven-arts-earnings-top-52million-for-the.html | PROFIT MARK SET FOR SEVEN ARTS; Earnings Top $5.2-Million for the Fiscal Year | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/volkswagen-steps-up-the-beetles-power-and-price.html | Volkswagen Steps Up the Beetle's Power and Price | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/sucrest-corp-elects.html | SuCrest Corp. Elects | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/leibig-head-of-subsidiary-returns-to-corning-glass.html | Leibig, Head of Subsidiary, Returns to Corning Glass | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/commodities-soybean-and-grain-futures-hit-by-heavy-losses-on.html | Commodities: Soybean and Grain Futures Hit by Heavy Losses on Chicago Board; BIG CROP YIELDS TERMED A FACTOR Data on Crushings and Fear of Lag in Export Buying Also Cited in Declines | True | By James J. Nagle | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/london-stocks-are-firm-as-government-bonds-record-gains-advances.html | London Stocks Are Firm as Government Bonds Record Gains; ADVANCES SHOWN FOR OIL ISSUES Frankfurt List Maintains Buoyant Trend--Milan Continues Mixed | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/sheila-markowitz-to-wed.html | Sheila Markowitz to Wed | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/11-hurt-in-school-bus-crash.html | 11 Hurt in School Bus Crash | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/food-for-peace-extension-is-approved-for-conferees.html | Food for Peace Extension Is Approved for Conferees | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/knickerbocker-women-list-debutante-dance.html | Knickerbocker Women List Debutante Dance | True | | 1994-06-13 | RE000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/britain-planning-curb-on-firearms-home-secretary-describes-fight-on.html | BRITAIN PLANNING CURB ON FIREARMS; Home Secretary Describes Fight on Crime in U.S. Talk | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/orioles-triumph-over-angels-119-frank-robinson-belts-46th-homer-and.html | ORIOLES TRIUMPH OVER ANGELS, 11-9; Frank Robinson Belts 46th Homer and Bats In 5 Runs | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mayss-pinch-hit-ties-game-in-9th-bailey-connects-with-bases.html | MAYSS PINCH HIT TIES GAME IN 9TH; Bailey Connects With Bases Filled--Triumph Is Third Straight for Pittsburgh | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/canada-group-buys-us-unit.html | Canada Group Buys U.S. Unit | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/topping-resigns-as-yankee-chief-topping-resigns-as-president-of.html | TOPPING RESIGNS AS YANKEE CHIEF; Topping Resigns as President of Yankees and Sells His Holdings to C.B.S. | True | By Leonard Koppett | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2d-bowery-drifter-set-afire-by-youths.html | 2D BOWERY DRIFTER SET AFIRE BY YOUTHS | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/the-senate-defaults.html | The Senate Defaults | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/baltimore-racial-aide-quits.html | Baltimore Racial Aide Quits | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/edmonton-signs-arizona-back.html | Edmonton Signs Arizona Back | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/results-in-school-sports.html | Results in School Sports | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/television.html | Television | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wr-grace-co-and-miller-brewing-co.html | W.R. Grace & Co. And Miller Brewing Co. | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/edward-kennedy-taking-active-role-in-bay-state.html | Edward Kennedy Taking Active Role in Bay State | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/burke-yankees-new-boss-has-colorful-career.html | Burke, Yankees' New Boss, Has Colorful Career | True | By Lloyd E. Millegan | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/big-board-set-to-publish-reports-on-stock-credit.html | Big Board Set to Publish Reports on Stock Credit | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dallas-zoo-forced-to-put-ape-nursery-on-premises.html | Dallas Zoo Forced to Put Ape Nursery on Premises | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/teachers-revolt-in-harlem-school-as-boycott-ends-white-principals.html | TEACHERS REVOLT IN HARLEM SCHOOL AS BOYCOTT ENDS; White Principal's 'Voluntary' Transfer Appeases Parents but Angers the Faculty STAFF REFUSES TO WORK Community Group Also Wins the Right to Veto Future Appointments at I.S. 201 | True | By Leonard Buder | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/senate-takes-up-school-prayers-bayh-offers-a-substitute-for-dirksen.html | SENATE TAKES UP SCHOOL PRAYERS; Bayh Offers a Substitute for Dirksen Amendment Plan | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/oscar-hesch.html | OSCAR HESCH | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/6-die-23-wounded-as-gis-are-hit-by-american-fire-6-gis-killed-by.html | 6 Die, 23 Wounded As G.I.'s Are Hit By American Fire; 6 G.I.'s Killed by Misdirected U.S. Fire | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/boycott-ends-at-junior-high-164-when-full-alteration-is-pledged.html | Boycott Ends at Junior High 164 When Full Alteration Is Pledged | True | By Morris Kaplan | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/as-the-assembly-convenes.html | As the Assembly Convenes | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/decline-of-yankees-in-the-field-matched-by-loss-in-attendance.html | Decline of Yankees in the Field Matched by Loss in Attendance | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/american-in-tanzania-freed-in-wifes-death.html | American in Tanzania Freed in Wife's Death | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/pope-paul-directs-a-cry-for-peace-to-world-leaders-in-an-encylical.html | POPE PAUL DIRECTS A 'CRY' FOR PEACE TO WORLD LEADERS; In an Encyclical, He Appeals for Vietnam Solution and a Halt in Other Strife WARNS OF A 'CALAMITY' Says a Delay in Ending War Could Bring 'Slaughter'-- Sets a Day of Prayer | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/surveyor-2-to-be-launched-toward-moon-today-tvbearing-spacecraft.html | Surveyor 2 to Be Launched Toward Moon Today; TV-Bearing Spacecraft Aims for a Soft Landing in Crater Area Thursday | True | By John Noble Wilford | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/albert-centlivres-79-is-dead-exchief-justice-of-south-africa.html | Albert Centlivres, 79, Is Dead; Ex-Chief Justice of South Africa | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/manila-electric-gets-new-funds-international-finance-corp-to.html | MANILA ELECTRIC GETS NEW FUNDS; International Finance Corp. to Provide $12-Million | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/eight-twin-bills-listed-by-garden-college-fives-to-make-last-stand.html | EIGHT TWIN BILLS LISTED BY GARDEN; College Fives to Make Last Stand at Old Address | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/brezhnev-arrives-in-sofia-wider-drive-on-china-likely.html | Brezhnev Arrives in Sofia; Wider Drive on China Likely | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/steel-production-continues-climb-gain-of-latest-week-tops-recent.html | STEEL PRODUCTION CONTINUES CLIMB; Gain of Latest Week Tops Recent Rate of Advance | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/ban-on-south-africa-beaten.html | Ban on South Africa Beaten | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/steel-union-gives-bid-to-mdonald-delegates-override-leaders-and.html | STEEL UNION GIVES BID TO M'DONALD; Delegates Override Leaders and Invite Him to Speak | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/jewish-veterans-head-denies-johnson-pressure-for-support.html | Jewish Veterans' Head Denies Johnson Pressure for Support | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/abcitt-deal-expected-to-win-4-votes-for-merger-seen-as-hearings.html | A.B.C.-I.T.T. DEAL EXPECTED TO WIN; 4 Votes for Merger Seen as Hearings Near Close | True | By Gene Smith Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/paris-questions-group-on-congo-mercenary-plot-exus-officer-among.html | Paris Questions Group on Congo Mercenary Plot; Ex-U.S. Officer Among Those Held After Raid on Camp | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/anitra-johnson-sets-bridal-in-december.html | Anitra Johnson Sets Bridal in December | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/beechnut-life-savers-adds-a-board-member.html | Beech-Nut Life Savers Adds a Board Member | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/mrs-johnson-to-see-styles.html | Mrs. Johnson to See Styles | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/bm-is-critical.html | B.&M. Is Critical | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/mets-records.html | Mets Records | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/onetime-show-by-julie-harris-to-aid-missions-episcopal-chaplaincy.html | One-Time Show By Julie Harris To Aid Missions; Episcopal Chaplaincy to Gain at Program of Emily Dickinson | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/suave-borough-chief.html | Suave Borough Chief | True | Percy Ellis Sutton | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dinner-at-cloisters.html | Dinner at Cloisters | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/vice-president-named-by-bank-of-new-york.html | Vice President Named By Bank of New York | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rights-bill-dies-as-closure-fails-second-move-to-end.html | RIGHTS BILL DIES AS CLOSURE FAILS; Second Senate Move to End Filibuster Loses, 52 to 41 --Housing Key Issue | True | By Robert B. Semple Jr. Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/hanseatic-to-leave-today-for-fire-repair-in-hamburg.html | Hanseatic to Leave Today For Fire Repair in Hamburg | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/in-the-nation-the-dwindling-value-of-party-nominations.html | In The Nation: The Dwindling Value of Party Nominations | True | By Arthur Krock | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/british-train-suspect-surrenders.html | British Train Suspect Surrenders | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/auto-companies-rush-production-seek-to-have-800000-cars-available.html | AUTO COMPANIES RUSH PRODUCTION; Seek to Have 800,000 Cars Available by Sept. 29 | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/japan-prepares-to-orbit-rocket-perfect-rehearsal-held-for-nations.html | JAPAN PREPARES TO ORBIT ROCKET; 'Perfect Rehearsal' Held for Nation's First Launching | True | By Robert Trumbull Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mgms-leo-the-lion-is-cast-as-a-mod-type.html | M-G-M's Leo the Lion Is Cast as a 'Mod' Type | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/johnson-signs-bill-on-rio-grande-canal.html | JOHNSON SIGNS BILL ON RIO GRANDE CANAL | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/british-boat-wins-4th-race-to-tie-catamaran-series.html | British Boat Wins 4th Race to Tie Catamaran Series | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/indonesia-returning-to-the-un-after-an-absence-of-19-months-letter.html | Indonesia Returning to the U.N. After an Absence of 19 Months; Letter Tells Thant of Intent to 'Resume Full Cooperation' --Envoys Arrive Today | True | By Raymond Daniell Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/new-curb-sought-by-south-africa-measure-to-bar-multiracial.html | NEW CURB SOUGHT BY SOUTH AFRICA; Measure to Bar Multiracial Political Parties Offered | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/sassoon-refuses-to-fingerwave-for-state-test.html | Sassoon Refuses to Finger-Wave for State Test | True | By Judy Klemesrud | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rate-for-treasury-bills-tops-6-for-first-time-at-weekly-sale.html | Rate for Treasury Bills Tops 6% For First Time at Weekly Sale | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/suspect-in-holdup-seized-here-with-3.html | SUSPECT IN HOLDUP SEIZED HERE WITH 3 | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/rheem-plans-to-buy-shares.html | Rheem Plans to Buy Shares | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/johnson-reacts-to-polls-reports-of-declining-prosperity-prompt-himhtml | Johnson Reacts to Polls; Reports of Declining Prosperity Prompt Him to Spur His Congressional Record | True | By Max Frankel Special To The New York Times | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/schedules-of-chsaa-football.html | Schedules of C.H.S.A.A. Football | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/usbrazil-tennis-matches-are-given-to-porto-alegre.html | U.S.-Brazil Tennis Matches Are Given to Porto Alegre | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/cassese-asserts-reds-back-board-have-sought-review-panel-since-1931.html | CASSESE ASSERTS REDS BACK BOARD; Have Sought Review Panel Since 1931, He Declares | True | By Bernard Weinraub | 1994-06-13 | RE0000668607 | B00000296781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mets-win-in-10th-on-wild-pitch-10-held-to-one-hit-in-9-innings-shaw.html | METS WIN IN 10TH ON WILD PITCH, 1-0; Held to One Hit in 9 Innings --Shaw Hurls 4-Hitter | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/kingseeley-thermos-co.html | King-Seeley Thermos Co. | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/text-of-the-popes-encyclical-on-peace.html | Text of the Pope's Encyclical on Peace | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/money.html | Money | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/pricefixing-suit-filed-by-wheeling-wheeling-files-pricefixing-suit.html | Price-Fixing Suit Filed by Wheeling; WHEELING FILES PRICE-FIXING SUIT | True | By Douglas W. Cray | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/the-pope-looks-at-vietnam.html | The Pope Looks at Vietnam | True | | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-20 | 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/broadway-revival-of-macbeth-planned-for-march.html | Broadway Revival of 'Macbeth' Planned for March | True | By Sam Zolotow | 1994-06-13 | RE0000668607 | B00000296781 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dominican-peace-force-marks-end-of-service.html | Dominican Peace Force Marks End of Service | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/plaut-coller.html | Plaut Coller | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/decline-narrows-in-housing-starts-decline-narrows-in-housing-starts.html | Decline Narrows In Housing Starts; DECLINE NARROWS IN HOUSING STARTS | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/roosevelt-opens-campaign-in-harlem.html | Roosevelt Opens Campaign in Harlem | True | By Peter Kihss | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/late-birds-busy-too.html | Late Birds Busy, Too | True | By David Dworsky | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/incumbents-renominated-in-washington-primary.html | Incumbents Renominated In Washington Primary | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mixed-companies-studied-by-sec-new-report-rules-sought-for.html | MIXED COMPANIES STUDIED BY S.E.C.; New Report Rules Sought for Diversified Units MIXED COMPANIES STUDIED BY S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/exmayor-of-birmingham-to-aid-klansmans-trial.html | Ex-Mayor of Birmingham To Aid Klansman's Trial | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/vaya-despacio.html | 'Vaya Despacio' | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/frederick-p-walther.html | FREDERICK P. WALTHER | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sweet-potato-industry-aided.html | Sweet Potato Industry Aided | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/shattuck-company-names-top-officer.html | SHATTUCK COMPANY NAMES TOP OFFICER | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rights-backers-fear-a-backlash-liberal-bipartisan-forces-are.html | RIGHTS BACKERS FEAR A BACKLASH; Liberal Bipartisan Forces Are Thinning as Voters Score Negro Violence. Fear of Backlash Thinning the Ranks of Liberal Bipartisan Supporters of the Civil Rights Movement | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dance-incubus-a-trip-into-madness-joffrey-ballet-presents-drama-by.html | Dance: 'Incubus,' a Trip Into Madness; Joffrey Ballet Presents Drama by Arpino Lisa Bradley Gives a Moving Performance | True | By Clive Barnes | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/alexanders-unveils-its-imports.html | Alexander's Unveils Its Imports | True | By Bernadine Morris | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/tarantino-wins-in-casting.html | Tarantino Wins in Casting | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/news-of-realty-apartments-sold-sutton-terrace-purchased-by-lawrence.html | NEWS OF REALTY: APARTMENTS SOLD; Sutton Terrace Purchased by Lawrence A. Wien | True | By Byron Porterfield | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/conoco-expands-in-germany.html | Conoco Expands in Germany | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/saigon-students-recruited-by-us-group-aid-war-refugees.html | Saigon Students Recruited by U.S. Group Aid War Refugees. | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wood-field-and-stream-shooting-on-preserves-may-soon-develop-into.html | Wood, Field and Stream; Shooting on Preserves May Soon Develop Into Significant Part of U.S. Scene | True | By Oscar Godbout | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/tug-shadows-british-carrier.html | Tug Shadows British Carrier | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/a-new-movie-code-ends-some-taboos-eased-code-drops-old-film-taboos.html | A New Movie Code Ends Some Taboos.; EASED CODE DROPS OLD FILM TABOOS | True | By Vincent Canby | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mass-testing-for-disease-called-a-good-first-step.html | Mass Testing for Disease Called a Good First Step | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/otto-kinkeldey-educator-is-dead-musicologist-was-a-scholar-of.html | OTTO KINKELDEY, EDUCATOR, IS DEAD; Musicologist Was a Scholar of 16th-Century Works | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/college-football-poll.html | College Football Poll | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/250-in-harlem-link-bias-to-move-against-powell.html | 250 in Harlem Link Bias to Move Against Powell | True | By Martin Gansberg | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wage-curb-voted-by-israeli-unions.html | WAGE CURB VOTED BY ISRAELI UNIONS | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/southern-schools-aided.html | Southern Schools Aided | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/5-boys-are-charged-with-setting-fire-to-bowery-derelicts.html | 5 Boys Are Charged With Setting Fire To Bowery Derelicts | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/students-walking-tour.html | Students' Walking Tour | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/400-rockwell-fine-imposed-in-chicago.html | $400 ROCKWELL FINE IMPOSED IN CHICAGO | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-shipping-held-too-weak-for-war-lykes-aide-makes-plea-for.html | U.S. SHIPPING HELD TOO WEAK FOR WAR; Lykes Aide Makes Plea for Immediate Remedial Action | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/old-met-trustees-to-give-appeal-decision-tomorrow.html | Old Met Trustees to Give Appeal Decision Tomorrow | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/the-tax-shortfall.html | The Tax Shortfall | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/relief-caseloads-reduced-by-city-welfare-department-grants-employes.html | RELIEF CASELOADS REDUCED BY CITY; Welfare Department Grants Employes' Demands and Limits Their Task 418 TRAINEES ARE HIRED Exams Scheduled for More Applicants Union Chief Sees a 'Step Forward' | True | By Martin Tolchin | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/downtown-manhattan.html | Downtown Manhattan | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/ragged-school-truce-concessions-to-parents-at-is-201-could-endanger.html | Ragged School Truce; Concessions to Parents at I.S. 201 Could Endanger Quality Education | True | By Fred M. Hechinger | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rain-puts-off-giardello-bout.html | Rain Puts Off Giardello Bout | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/merrill-lynch-starts-earlybird-talks-on-investment-early-birds-get.html | Merrill Lynch Starts Early-Bird Talks on Investment; EARLY BIRDS GET INVESTMENT TALK | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/stocks-dip-agin-as-pace-slackens-dowjones-average-drops-by-484-as.html | STOCKS DIP AGAIN AS PACE SLACKENS; Dow-Jones Average Drops by 4.84 as Declines Top Gains by 724 to 400 VOLUME IS 4.56 MILLION Many Traders Remain on Sidelines Awaiting Report About Short Interest STOCKS DIP AGAIN AS PACE SLACKENS | True | By John J. Abele | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wedding-on-oct-29-for-susan-a-hanley.html | Wedding on Oct. 29 For Susan A. Hanley | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/steel-union-parley-plagued-by-echoes-of-power-battle.html | Steel Union Parley Plagued by Echoes Of Power Battle | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/frazier-21-choice-over-bonavena-heavyweight-bout-is-set-tonight-at.html | FRAZIER 2-1 CHOICE OVER BONAVENA; Heavyweight Bout Is Set Tonight at Garden | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sensing-satellite-to-study-earth-resources-us-to-launch-sensing.html | Sensing Satellite to Study Earth Resources.; U.S. to Launch Sensing Satellite to Study Earth's Resources | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/stovall-rides-winner.html | Stovall Rides Winner | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/brazilian-protest-halted.html | Brazilian Protest Halted | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pentagon-backs-use-of-chemicals-to-continue-vietnam-tactics-despite.html | PENTAGON BACKS USE OF CHEMICALS; To Continue Vietnam Tactics Despite Scientists' Protest | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-to-sell-notes-to-curb-inflation-and-pay-for-war-savings.html | U.S. TO SELL NOTES TO CURB INFLATION AND PAY FOR WAR; Savings Certificates Would Yield High Interest and Cut Government Borrowing TAX RISE AGAIN HINTED Johnson Says Nation 'Must Make Income Equal Outgo' Postal Rate Bill Signed U.S. TO SELL NOTES TO CURB INFLATION | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/warsaw-pact-maneuvers.html | Warsaw Pact Maneuvers | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/prices-on-the-london-stock-exchange-continue-upward-trend-in-a.html | Prices on the London Stock Exchange Continue Upward Trend in a Quiet Session; DECLINES SHOWN IN GOLD RESERVES Gains Registered in Paris Market Frankfurt List Ends on Mixed Note | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yugoslav-party-roiled-by-purge-tensions-sharpen-as-reds-exchange.html | YUGOSLAV PARTY ROILED BY PURGE; Tensions Sharpen as Reds Exchange Accusations | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/troops-fight-communists.html | Troops Fight Communists. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rockefeller-urges-agency-on-crime-consolidation-of-six-state.html | ROCKEFELLER URGES AGENCY ON CRIME; Consolidation of Six State Departments Proposed | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-head-of-princetons-trustees.html | New Head of Princeton's Trustees | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/books-authors-robert-hill-is-editor.html | Books Authors; Robert Hill Is Editor | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/a-lament-for-adam-powell.html | A Lament for Adam Powell | True | By Tom Wicker | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/interleague-title-game-doubtful-rozelle-says.html | Interleague Title Game Doubtful, Rozelle Says | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/andretti-out-to-strengthen-grip-on-driving-lead-in-trenton-200.html | Andretti Out to Strengthen Grip On Driving Lead in Trenton 200 | True | By Frank M. Blunk | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-chairman-is-elected-by-bergen-county-gop.html | New Chairman Is Elected By Bergen County G.O.P. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/miss-claire-wever-a-prospective-bride.html | Miss Claire Wever A Prospective Bride | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/turkish-premier-gaining-strength-demirel-says-stable-regime-spurs.html | TURKISH PREMIER GAINING STRENGTH; Demirel Says Stable Regime Spurs Popular Confidence | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/early-gallashaw-trial-planned-before-30-other-murder-cases.html | Early Gallashaw Trial Planned, Before 30 Other Murder Cases | True | By Richard Reeves | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/roland-martini-radio-writer-and-an-advertising-aide-dies.html | Roland Martini, Radio Writer And an Advertising Aide, Dies | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mrs-david-m-simon.html | MRS. DAVID M. SIMON | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/marines-in-sharp-clashes-with-north-vietnamese-forces-battle-just.html | Marines in Sharp Clashes With North Vietnamese; Forces Battle Just South of the Demilitarized Zone Buffer Area Heavily Bombed by American Planes | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/cargo-airline-names-traffic-chief.html | Cargo Airline Names Traffic Chief | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/orioles-phoebus-defeats-as-40-frank-robinson-sets-club-mark-with.html | ORIOLES PHOEBUS DEFEATS A'S, 4-0; Frank Robinson Sets Club Mark With 47th Homer | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/diaper-rash-held-hard-to-control-study-finds-medications-fail-and.html | DIAPER RASH HELD HARD TO CONTROL; Study Finds Medications Fail and Some Are Harmful | True | By David Bird | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/judge-here-calls-doctors-fearful-says-legal-threat-must-not-affect.html | JUDGE HERE CALLS DOCTORS FEARFUL; Says Legal Threat Must Not Affect Medical Judgment | True | By Robert E. Tomasson | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sills-appoints-2-to-handle-jersey-civil-rights-cases.html | Sills Appoints 2 to Handle Jersey Civil Rights Cases | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dr-boris-p-petroff.html | DR. BORIS P. PETROFF | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/finns-lead-norway-in-track.html | Finns Lead Norway in Track | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/negros-widow-sues-over-coast-killing.html | NEGRO'S WIDOW SUES OVER COAST KILLING | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/text-of-school-boards-statement.html | Text of School Board's Statement | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/vatican-asks-un-to-take-a-lead-to-end-vietnam-war.html | Vatican Asks U.N. to Take A Lead to End Vietnam War | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/justice-bars-a-role-for-courts-in-dispute-over-transit-funds.html | Justice Bars a Role for Courts In Dispute Over Transit Funds | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/haupt-is-accused-in-counterclaim-produce-exchange-seeking-60million.html | HAUPT IS ACCUSED IN COUNTERCLAIM; Produce Exchange Seeking $60-Million in Damages | True | By Richard Phalon | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/retail-prices-for-mens-suits-expected-to-rise-by-5-in-67-price.html | Retail Prices for Men's Suits Expected to Rise by 5% in '67; PRICE MOVES SET ON KEY PRODUCTS | | By Leonard Sloane | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/once-chinas-heroine-soong-chingling.html | Once China's Heroine; Soong Ching-ling | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-savings-bank-picks-officers.html | New Savings Bank Picks Officers | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/bank-acceptances-climbed-in-august.html | BANK ACCEPTANCES CLIMBED IN AUGUST | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/admiral-is-named-deputy-director-of-the-cia-johnson-appoints-taylor.html | Admiral Is Named Deputy Director of the C.I.A.; Johnson Appoints Taylor to Post Vacated by Helms Naval Intelligence Expert Worked on Japanese Code | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/the-oneroom-schoolhouse-is-back-a-bit-of-the-past-in-the-present.html | The One-Room Schoolhouse Is Back: A Bit of the Past in the Present Gives a Portent of the Future; A 'School Without Walls' Is Opened in Flushing | True | By McCandlish Phillips | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/paris-frees-excongo-aide-in-mercenary-plot-inquiry.html | Paris Frees Ex-Congo Aide In Mercenary Plot Inquiry | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/advertising-harrumph-season-is-coming.html | Advertising Harrumph Season Is Coming | True | By Walter Carlson | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/senators-opposed-on-seaway-plan-commerce-official-scores-proposed.html | SENATORS OPPOSED ON SEAWAY PLAN; Commerce Official Scores Proposed Refinancing | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/big-usaided-plant-complete-in-egypt.html | BIG U.S.-AIDED PLANT COMPLETE IN EGYPT | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/marcos-is-greeted-by-fun-city-anthem-on-city-halls-steps.html | Marcos Is Greeted By Fun City Anthem On City Hall's Steps | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/population-pressures-spurring-latin-birth-control-advances.html | Population Pressures Spurring Latin Birth Control Advances | True | By Juan de Onis Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/13-on-house-unit-approve-stripping-powell-of-power-democrats-on.html | 13 on House Unit Approve Stripping Powell of Power; Democrats on Panel Would Leave Him Only His Title and Clerical Functions Action Is Set for Tomorrow. ANTI-POWELL BLOC AGREES ON CURBS | True | By Joseph A. Loftus Special To the New York Times. | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/soviet-defector-in-us-goes-home-russians-urged-to-release-peace.html | SOVIET DEFECTOR IN U.S. GOES HOME; Russians Urged to Release Peace Corps Member. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/soccer-merger-is-planned-2-new-pro-loops-vote-next-week-cities-of.html | Soccer Merger Is Planned; 2 NEW PRO LOOPS VOTE NEXT WEEK Cities of Both Leagues Are to Keep Places Expected in New Circuit | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/loose-unity-plan-fades-in-nigeria-military-chief-and-aides-are-said.html | LOOSE UNITY PLAN FADES IN NIGERIA; Military Chief and Aides Are Said to Oppose Split Army. | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/vigilante-group-on-coat-seeks-to-curb-war-foes.html | Vigilante Group on Coat Seeks to Curb War Foes. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-director-named-by-the-scott-paper-co.html | New Director Named By the Scott Paper Co. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/chandler-enters-67-kentucky-race.html | CHANDLER ENTERS '67 KENTUCKY RACE | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/jewish-museum-depicts-a-ghetto-lower-east-side-is-subject-of-a.html | JEWISH MUSEUM DEPICTS A GHETTO; Lower East Side Is Subject of a Magnificent Show | True | By Richard F. Shepard | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/20-hurt-in-upper-volta-clash.html | 20 Hurt in Upper Volta Clash | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/thomas-sweeney-insurance-broker.html | THOMAS SWEENEY, INSURANCE BROKER | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/football-crowds-set-mark.html | Football Crowds Set Mark | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/color-flows-brightly-at-bloomingdales.html | Color Flows Brightly at Bloomingdale's | True | By Virginia Lee Warren | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/books-of-the-times-children-and-other-monsters.html | Books of The Times; Children and Other Monsters | True | By Thomas Lask | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/britain-authorizes-break-in-pay-freeze.html | BRITAIN AUTHORIZES BREAK IN PAY FREEZE | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/amerace-corp-names-a-new-vice-president.html | Amerace Corp. Names A New Vice President | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rhodesias-chief-and-british-meet-smith-confers-with-envoys-at.html | RHODESIA'S CHIEF AND BRITISH MEET; Smith Confers With Envoys at Governor's Residence | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/cbs-will-renew-houks-option-burke-says-stadium-also-rates-high-for.html | C.B.S. Will Renew Houk's Option; Burke Says Stadium Also Rates High For Long Run | True | By Leonard Koppett | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/bechuanaland-leader-is-honored-by-queen.html | Bechuanaland Leader Is Honored by Queen | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/widow-of-drsun-red-guard-target-young-militants-said-to-have-raided.html | WIDOW OF DR.SUN RED GUARD TARGET; Young Militants Said to Have Raided Home in Shanghai and Seized Its Contents. WIDOW OF DR.SUN RED GUARD TARGET | True | By United Press International | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/card-of-thanks.html | Card of Thanks | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/talcott-increases-to-575-rate-on-commercial-paper.html | Talcott Increases to 5.75% Rate on Commercial Paper | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/television.html | Television | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/paperboard-output-rose-73-in-week.html | PAPERBOARD OUTPUT ROSE 7.3% IN WEEK | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wagner-to-field-a-green-eleven-coach-hopes-sophomore-players-learn.html | WAGNER TO FIELD A GREEN ELEVEN; Coach Hopes Sophomore Players Learn Quickly | True | By Gordon S. White Jr. | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/hamburg-press-center-opens.html | Hamburg Press Center Opens | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/liu-soccer-team-opens-with-120-rout-of-cw-post.html | L.I.U. Soccer Team Opens With 12-0 Rout of C.W. Post | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/humphrey-and-rusk-bid-delegates-howdy.html | Humphrey and Rusk Bid Delegates 'Howdy' | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/attractive-cars-planned-for-ind-prettier-interior-is-stressed-doors.html | ATTRACTIVE CARS PLANNED FOR IND; Prettier Interior Is Stressed Doors Will Be Wider | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yankees-new-president-says-familiar-voices-will-continue.html | Yankees' New President Says Familiar Voices Will Continue | True | By Val Adams | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dr-karl-lilienfeld-81-dies-president-of-galleries-here.html | Dr. Karl Lilienfeld, 81, Dies; President of Galleries Here | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/house-unit-approves-bill-to-return-art-to-germany.html | House Unit Approves Bill To Return Art to Germany | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/daughter-to-mrs-field.html | Daughter to Mrs. Field | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/kennedy-promises-help-in-dempseys-campaign.html | Kennedy Promises Help In Dempsey's Campaign | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rebellion-jolts-texas-democrats-liberals-bolt-state-parley-may.html | REBELLION JOLTS TEXAS DEMOCRATS; Liberals Bolt State Parley May Support Tower. Revolt Jolts Texas Democrats; Liberals Bolt State Convention | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pathologist-college-elects.html | Pathologist College Elects | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/council-votes-3million-pension-rise-for-9500-city-employes.html | Council Votes $3-Million Pension Rise for 9,500 City Employes | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/oustsukarno-bid-pressed-in-jakarta.html | OUST-SUKARNO BID PRESSED IN JAKARTA | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/north-koreas-defection.html | North Korea's Defection | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/arfons-auto-has-trouble-in-443milesanhour-test.html | Arfons's Auto Has Trouble In 443-Miles-an-Hour Test | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/miller-to-produce-beer-in-california.html | MILLER TO PRODUCE BEER IN CALIFORNIA | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/foreign-aid-bill-is-voted-by-house-amount-is-304billion-measure.html | FOREIGN AID BILL IS VOTED BY HOUSE; Amount Is $3.04-Billion Measure Goes to Senate | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/house-rules-unit-asks-inquiry-on-rights-rulings-votes-74-to-create.html | House Rules Unit Asks Inquiry on Rights Rulings; Votes, 7-4, to Create a Panel to Determine if Guidelines on Schools Were Exceeded | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/university-opens-arts-facilities-first-part-of-rhode-islands.html | UNIVERSITY OPENS ARTS FACILITIES; First Part of Rhode Island's 12-Building Project Ready | True | By Sam Zolotow | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/renault-to-make-cars-in-factory-in-bulgaria.html | Renault to Make Cars In Factory in Bulgaria | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/oconnor-says-states-economy-lags.html | O'Connor Says State's Economy Lags | True | By Thomas P. Ronan | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/boom-boom-a-bruiser-in-first-drill.html | Boom Boom a Bruiser in First Drill | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pro-bowling-set-for-new-garden-national-championship-to-be-held.html | PRO BOWLING SET FOR NEW GARDEN; National Championship to Be Held Here Beginning in '67 | True | By Frank Litsky | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/trial-is-postponed-in-3-rights-deaths.html | TRIAL IS POSTPONED IN 3 RIGHTS DEATHS | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pollution-of-li-bay-by-ducks-is-scored.html | POLLUTION OF L.I. BAY BY DUCKS IS SCORED | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mrs-cici-sets-back-mrs-covey-4-and-3.html | MRS. CICI SETS BACK MRS. COVEY, 4 AND 3 | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/campaign-aides-to-be-queried-in-percy-slaying-search-centers-on.html | Campaign Aides to Be Queried in Percy Slaying; Search Centers on Persons Familiar With the Home Memorial Service Held | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/4000-homeless-in-floods.html | 4,000 Homeless in Floods | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/patterson-keeps-title-hopes-alive-by-knocking-out-cooper-a-4th.html | Patterson Keeps Title Hopes Alive by Knocking Out Cooper a 4th Round; BRITISH CHAMPION FLOORED 3 TIMES Combination Punches End London Heavyweight Bout at 2:20 of 4th Round | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/death-of-james-h-moyers-laid-to-overdose-of-drugs.html | Death of James H. Moyers Laid to Overdose of Drugs | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/how-nasser-moved-to-squelch-yemeni-opposition.html | How Nasser Moved to Squelch Yemeni Opposition | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/few-exporters-hit-by-fund-curb-most-weathered-drive-to-cut-bank.html | FEW EXPORTERS HIT BY FUND CURB; Most Weathered Drive to Cut Bank Credits in '65 FEW EXPORTERS HIT BY FUND CURB | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/un-flag-crew-acts-early.html | U.N. Flag Crew Acts Early. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/grenadas-white-leaders-promise-respect-for-law-grenada-whites-vow.html | Grenada's White Leaders Promise Respect for Law.; GRENADA WHITES VOW TO OBEY LAW | True | By Edward C. Burks Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/table-of-new-parcel-post-rates.html | Table of New Parcel Post Rates | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-urged-to-build-300-ships-in-each-of-the-next-five-years.html | U.S. Urged to Build 300 Ships in Each of the Next Five Years | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/atlantic-companies-elect.html | Atlantic Companies Elect | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/france-to-aid-some-who-lost-nato-jobs.html | FRANCE TO AID SOME WHO LOST NATO JOBS | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/czechs-leave-for-hanoi.html | Czechs Leave for Hanoi. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/top-staff-shifted-by-school-board-secretary-is-given-broader-scope.html | TOP STAFF SHIFTED BY SCHOOL BOARD; Secretary Is Given Broader Scope Counsel Is Named | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/the-monster-of-loch-ness-depicted-as-giant-sea-slug.html | The Monster of Loch Ness Depicted as Giant Sea Slug. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/options-offered-on-twin-double-new-plan-to-go-into-effect-at.html | OPTIONS OFFERED ON TWIN DOUBLE; New Plan to Go Into Effect at Yonkers on Monday | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/ivy-league-elevens-to-get-tests-from-outside-forces-saturday.html | Ivy League Elevens to Get Tests From Outside Forces Saturday | True | By Deane McGowen | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/johnson-advisers-silent.html | Johnson Advisers Silent | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/3-on-trial-in-sale-of-b26s-to-lisbon-defense-will-seek-to-prove-cia.html | 3 ON TRIAL IN SALE OF B-26'S TO LISBON; Defense Will Seek to Prove C.I.A. Condoned Action | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/colgate-offense-a-threat-to-lions-upstate-eleven-will-face-columbia.html | COLGATE OFFENSE A THREAT TO LIONS; Upstate Eleven Will Face Columbia Here Saturday | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/electric-union-votes-raise.html | Electric Union Votes Raise | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/labeling-measure-is-revived-in-house.html | LABELING MEASURE IS REVIVED IN HOUSE | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/vote-computer-too-slow.html | Vote Computer Too Slow | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/teachers-on-coast-end-oneday-strike.html | TEACHERS ON COAST END ONE-DAY STRIKE | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/aspirin-top-accident-cause.html | Aspirin Top Accident Cause | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/moses-scores-park-happening-but-city-says-more-are-planned.html | Moses Scores Park ' Happening,' But City Says More Are Planned | True | By Maurice Carroll | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/white-principal-restored-to-post-in-harlem-is201-community-leaders.html | WHITE PRINCIPAL RESTORED TO POST IN HARLEM I.S.201; Community Leaders Meet to Discuss Boycott Move After Board's Action REINSTATEMENT SCORED But Lisser Is Supported by Teachers Assigned to Controversial School. White Principal Is Reinstated in Harlem School After Assigned Teachers Refuse to Attend Classes | | By Leonard Buder | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/nevada-panel-urges-tighter-gaming-law.html | NEVADA PANEL URGES TIGHTER GAMING LAW | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/atomic-danger.html | Atomic Danger | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mittens-for-the-bath.html | Mittens for the Bath | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/visible-satellite.html | Visible Satellite | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-england-filly-steps-lively-to-finish-in-money-at-aqueduct.html | New England Filly Steps Lively To Finish in Money at Aqueduct | True | By Steve Cady | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mrs-johnson-dedicates-point-reyes-seashore-in-coast-tour.html | Mrs. Johnson Dedicates Point Reyes Seashore in Coast Tour | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/elizabeth-teachers-ask-raise.html | Elizabeth Teachers Ask Raise | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/exhead-of-trade-board-loses-appeal-on-sentence.html | Ex-Head of Trade Board Loses Appeal on Sentence. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/british-pound-rate-advances-canadian-dollar-is-unchanged.html | British Pound Rate Advances; Canadian Dollar Is Unchanged | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/algeria-overhauls-code-on-investment.html | ALGERIA OVERHAULS CODE ON INVESTMENT | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/art-by-american-seized-in-london-21-pop-paintings-by-jim-dine.html | ART BY AMERICAN SEIZED IN LONDON; 21 Pop Paintings by Jim Dine Confiscated as 'Obscene' | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pentagon-eases-draft-standards-to-induct-20000-more-annually.html | Pentagon Eases Draft Standards To Induct 20,000 More Annually | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/moscow-discerns-tragedy.html | Moscow Discerns 'Tragedy' | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mr-lisser-comes-back.html | Mr. Lisser Comes Back | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dior-outlook-hat-is-a-must.html | Dior Outlook: Hat Is a Must | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fetchick-and-mosel-share-metropolitan-open-lead-at-68-benning-cards.html | Fetchick and Mosel Share Metropolitan Open Lead at 68; BENNING CARDS 69 IN OPENING ROUND Ellis and Collins Get 70's at Mountain Ridge Burke and Nieporte Among 71's | True | By Lincoln A. Werden Special to The New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/billy-graham-exhorts-british.html | Billy Graham Exhorts British | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wide-talks-asked-on-economic-ills-a-congressional-group-calls-for-a.html | WIDE TALKS ASKED ON ECONOMIC ILLS; A Congressional Group Calls for a Top-Level Effort to Move 'Off Dead Center' MONETARY SPLIT CITED World Is Seen 'In Trouble' Over Lack of Progress on Major Global Issues WIDE TALKS ASKED ON ECONOMIC ILLS | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/8th-tropical-storm-sighted.html | 8th Tropical Storm Sighted | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/jerome-c-cuppia-is-dead-at-75-leading-figure-on-wall-street.html | Jerome C. Cuppia Is dead at 75; Leading Figure on Wall Street | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-towns-plan-is-urged-for-poor-move-called-way-to-break-urban.html | 'NEW TOWNS' PLAN IS URGED FOR POOR; Move Called Way to Break Urban Cage of Poverty | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fulbright-presses-for-public-hearings-on-thailand-policy.html | Fulbright Presses for Public Hearings on Thailand Policy. | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/first-lady-sees-high-fashion-show.html | First Lady Sees High Fashion Show | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/antitrust-law-foe-of-inflation-antitrust-laws-inflations-foe.html | Antitrust Law: Foe of Inflation?; ANTITRUST LAWS: INFLATION'S FOE? | True | By Douglas W. Cray | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/handbag-with-radio-designed-by-student.html | Handbag With Radio Designed by Student | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/gop-says-johnson-deceives-on-war.html | G.O.P. SAYS JOHNSON DECEIVES ON WAR. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mrs-bibbys-team-paces-senior-golf.html | MRS. BIBBY'S TEAM PACES SENIOR GOLF | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/u-n-assembly-is-opened-fanfani-asks-peace-drive-session-opened-by-u.html | U. N. Assembly Is Opened; Fanfani Asks Peace Drive, SESSION OPENED BY U.N. ASSEMBLY | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/2-womens-teams-tied-in-golf.html | 2 Women's Teams Tied in Golf | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/james-f-foothorap.html | JAMES F. FOOTHORAP | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/activity-in-bonds-shows-an-uptum-news-of-us-borrowing-needs-spurs.html | ACTIVITY IN BONDS SHOWS AN UPTURN; News of U.S. Borrowing Needs Spurs Late Deals but Prices Stay High Bonds: News of Rise in U.S. Borrowing Spurs Late Trading MARKET SEESAWS IN THE AFTERNOON But Brisk After-Hours Action Fails to Change Early Pattern of Strength | True | By John H. Allan | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/six-die-as-train-hits-truck.html | Six Die as Train Hits Truck | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/arts-unit-urged-for-us-business-david-rockefeller-calls-for-greater.html | ARTS UNIT URGED FOR U.S. BUSINESS; David Rockefeller Calls For Greater Cultural Role | True | By Milton Esterow | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/jury-gets-slumlord-charges.html | Jury Gets Slumlord Charges | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/performers-at-shepheards.html | Performers at Shepheard's | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/music-antiochs-quartet-string-ensemble-from-ohio-displays-a-unified.html | Music: Antioch's Quartet; String Ensemble From Ohio Displays a Unified Approach to Interpretation | True | By Allen Hughes | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/senate-unit-raises-antipoverty-funds.html | SENATE UNIT RAISES ANTIPOVERTY FUNDS | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/lady-megan-left-87000.html | Lady Megan Left 87,000 | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/poles-plan-culture-congress.html | Poles Plan Culture Congress. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/hawker-in-brown-deal.html | Hawker in Brown Deal | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/indonesians-win-delay-on-debts-8-nations-at-tokyo-parley-back-new.html | INDONESIANS WIN DELAY ON DEBTS; 8 Nations, at Tokyo Parley, Back New Payment Plan | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/employer-guilty-in-unionist-death-four-others-await-trial-in-west.html | EMPLOYER GUILTY IN UNIONIST DEATH; Four Others Await Trial in West Coast Case | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/southeast-carries-off-intersectional-honors.html | Southeast Carries Off Intersectional Honors | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/drfrank-cohen-welfare-leader-director-of-the-lavanburg-corner-house.html | DR.FRANK COHEN, WELFARE LEADER; Director of the Lavanburg Corner House Fund Dies | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dan-lacy-announces-departure-from-book-publishers-council-director.html | Dan Lacy Announces Departure From Book Publishers' Council; Director in Years of Growth to Be Vice President of McGraw-Hill | True | By Harry Gilroy | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/farmtariff-talks-gain.html | Farm-Tariff Talks Gain | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/liggett-myers-elects-manufacturing-officer.html | Liggett & Myers Elects Manufacturing Officer | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wagner-will-get-a-19331-pension-estimate-board-scheduled-to-act-on.html | WAGNER WILL GET A $19,331 PENSION; Estimate Board Scheduled to Act on It Tomorrow | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/amusements-suggested-for-children.html | Amusements Suggested for Children | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/bridge-wild-distribution-of-the-cards-enlivened-europe-tournament.html | Bridge; Wild Distribution of the Cards Enlivened Europe Tournament | True | By Alan Truscott | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/ozark-and-central-airline-file-plans-with-cab-for-merger-2-local.html | Ozark and Central Airline File Plans With C.A.B. for Merger; 2 LOCAL AIRLINES FILE MERGER BID | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/gimbel-brothers-fills-two-posts.html | Gimbel Brothers Fills Two Posts | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/koufax-wins-25th-with-fivehitter-dodgers-get-6-runs-in-5th-parker.html | KOUFAX WINS 25TH WITH FIVE-HITTER; Dodgers Get 6 Runs in 5th Parker Bats In 4 Tallies to Pace 15-Safety Attack | True | By Bill Becker Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/young-asks-drive-to-educate-whites.html | YOUNG ASKS DRIVE TO EDUCATE WHITES | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/california-raises-lead-in-population-by-a-halfmillion.html | California Raises Lead in Population By a Half-Million | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fire-department-trial-set-for-friday-for-12-inspectors.html | Fire Department Trial Set For Friday, for 12 Inspectors | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-pact-to-raise-saudi-oil-income-new-pact-to-lift-saudi-oil.html | New Pact to Raise Saudi Oil Income; NEW PACT TO LIFT SAUDI OIL INCOME | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/smoke-bombs-hurled-as-juliana-rides-to-parliament.html | Smoke Bombs Hurled as Juliana Rides to Parliament | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/college-and-school-results.html | College and School Results | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/law-holds-losers-to-eight-singles-clendenon-and-gonder-slam-homers.html | LAW HOLDS LOSERS TO EIGHT SINGLES; Clendenon and Gonder Slam Homers 4 Double Plays Help Pirates Triumph | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/advance-for-august-first-since-april-buying-still-ebbs.html | Advance for August First Since April Buying Still Ebbs | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/tribe-loan-fund-doubled.html | Tribe Loan Fund Doubled | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/longhair-rebellion-trimmed-by-truce-with-school-on-li.html | Long-Hair Rebellion Trimmed by Truce With School on L.I. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/state-department-gives-data-on-risks.html | STATE DEPARTMENT GIVES DATA ON RISKS | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/monetary-mashing-some-new-economists-at-reserve-hope-for-link-with.html | Monetary Mashing Some New Economists at Reserve Hope for Link With Fiscal Policies MONETARY POLICY: AN EXAMINATION | True | By M.j. Rossant | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/henri-chehabs-have-child.html | Henri Chehabs Have Child | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/army-using-light-infantry-unit-a-streamlined-outfit-in-vietnam.html | Army Using Light Infantry Unit, A Streamlined Outfit, in Vietnam | True | By Hanson W. Baldwin | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-now-has-450-tanks-in-war-and-may-send-more.html | U.S. Now Has 450 Tanks in War and May Send More | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/commodities-soybean-and-corn-prices-recover-some-of-their-monday-.html | Commodities: Soybean and Corn Prices Recover Some of Their Monday Losses; OTHER GRAINS END DAY ON DOWNSIDE Wheat Declines on Report of Hitch in Food for Peace Bill Copper Is Off | True | By James J. Nagle | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fred-culley.html | FRED CULLEY | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sports-of-the-times-the-newest-immortals.html | Sports of The Times; The Newest Immortals | True | By Arthur Daley | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/nelsen-out-six-weeks.html | Nelsen Out Six Weeks | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/united-nations-u-thants-gloomy-conclusions.html | United Nations: U Thant's Gloomy Conclusions | True | By James Reston | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/stock-prices-drop-as-trading-swells-on-american-list.html | Stock Prices Drop As Trading Swells On American List | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/house-votes-manpower-bill.html | House Votes Manpower Bill | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/unions-at-ge-urge-rise-in-wage-offer.html | UNIONS AT G.E. URGE RISE IN WAGE OFFER | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fotochrome-hopes-to-avoid-delisting.html | FOTOCHROME HOPES TO AVOID DELISTING | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/debentures-limit-removed.html | Debentures Limit Removed | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mrs-rosensohn-headed-hadassah-zionist-civic-leader-and.html | MRS. ROSENSOHN, HEADED HADASSAH; Zionist, Civic Leader and Philanthropist Dies at 81 | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/market-place-doubling-up-on-tax-losses.html | Market Place; 'Doubling Up' On Tax Losses | True | By Robert Metz | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dr-john-l-herma-manpower-expert.html | DR. JOHN L. HERMA, MANPOWER EXPERT | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/state-department-counselor-is-confirmed-by-the-senate.html | State Department Counselor Is Confirmed by the Senate | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/russ-togs-fills-post.html | Russ Togs Fills Post | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/most-complaints-on-police-faulty-director-says-review-unit-often.html | MOST COMPLAINTS ON POLICE FAULTY; Director Says Review Unit Often Finds That Charges Are Unsubstantiated CONCILIATION UTILIZED More Whites Than Negros Report Excessive Force, Discourtesy or Slurs | True | By Bernard Weinraub | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sherman-shuffles-giants-players-from-line-to-line.html | Sherman Shuffles Giants' Players From Line to Line | True | By William N. Wallace | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/taft-act-violation-jails-2-union-aides.html | TAFT ACT VIOLATION JAILS 2 UNION AIDES | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/w-donald-wood.html | W. DONALD WOOD | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/67-ford-prices-up-an-average-of-112-67-ford-price-up-average-of-112.html | '67 Ford Prices Up An Average of $112; '67 FORD PRICE UP AVERAGE OF $112 | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/first-lady-sets-pace-at-opening-of-coast-opera-society-women-vie-in.html | First Lady Sets Pace at Opening Of Coast Opera; Society Women Vie in a Glittering Display in San Francisco | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/film-festival-some-soulsearching-bunuel-enlists-lovely-devil-in.html | Film Festival: Some Soul-Searching; Bunuel Enlists Lovely Devil in 'Simon' Belgium Makes Debut With 'Shaven Head' | True | By A. H. Weiler | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/schlumberger-selects-new-financial-officer.html | Schlumberger Selects New Financial Officer | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/building-unions-back-rockefeller-as-labors-friend-fair-treatment-is.html | BUILDING UNIONS BACK ROCKEFELLER AS LABOR'S FRIEND; 'Fair Treatment' Is Cited Dewey Last Republican to Win Council's Aid BUILDING UNIONS BACK ROCKEFELLER | True | By Damon Stetson | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-studies-signs-of-shift-in-hanoi-indications-foe-is-interested-in.html | U.S. STUDIES SIGNS OF SHIFT IN HANOI; Indications Foe Is Interested in 3 Proposals by Thant Get Cautious Scrutiny U.S. STUDIES SIGNS OF SHIFT IN HANOI | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/latin-ministers-to-discuss-date-and-place-of-parley.html | Latin Ministers to Discuss Date and Place of Parley | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/presidents-view-on-jews-is-sought.html | PRESIDENT'S VIEW ON JEWS IS SOUGHT | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/city-gets-funds-to-collect-taxes-council-votes-5million-to-handle.html | CITY GETS FUNDS TO COLLECT TAXES; Council Votes $5-Million to Handle New Program | True | By Robert Alden | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mccord-corp-to-sell-unit.html | McCord Corp. to Sell Unit | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/lawyers-rights-backed-in-soviet-moves-for-more-vigorous-defense-are.html | LAWYERS' RIGHTS BACKED IN SOVIET; Moves for More Vigorous Defense Are Proposed | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/idaho-democrats-select-liberal-as-gubernatorial-nominee.html | Idaho Democrats Select Liberal as Gubernatorial Nominee | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times. | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/midland-capital-investment.html | Midland Capital Investment | True | | 1994-06-13 | RE0000668606 | B00000296780 | | | |
| 1966-09-21 | 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/samuels-scores-3-in-charter-group-urges-governor-to-remove-corbin.html | SAMUELS SCORES 3 IN CHARTER GROUP; Urges Governor to Remove Corbin, Moore and Ronan | True | By Richard Witkin | 1994-06-13 | RE0000668606 | B00000296780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gi-convicted-in-vietnam.html | G.I. Convicted in Vietnam | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/erhard-foresees-us-troop-out-but-he-stresses-defense-needs-erhard.html | Erhard Foresees U.S. Troop Cut But He Stresses Defense Needs; Erhard Foresees a Cut in U.S. Troops in Germany | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/laboratory-testing-in-the-us-called-mediocre-to-poor.html | Laboratory Testing In the U.S. Called 'Mediocre to Poor' | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/senate-unit-approves-bill-to-widen-rural-renewal-aid.html | Senate Unit Approves Bill To Widen Rural Renewal Aid | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/school-prayers.html | School Prayers | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dodgers-win-toss-for-flag-playoff-get-choice-of-firstgame-site-in.html | DODGERS WIN TOSS FOR FLAG PLAYOFF; Get Choice of First-Game Site in Case of Deadlock | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/britishrhodesian-parley-halts-without-any-sign-of-next-step.html | British-Rhodesian Parley Halts Without Any Sign of Next Step | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/2000-riders-are-held-up-by-fog-at-london-airport.html | 2,000 Riders Are Held Up By Fog at London Airport | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/indians-3-homers-topple-twins-62.html | INDIANS 3 HOMERS TOPPLE TWINS, 6-2 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/truck-kills-boy-at-school.html | Truck Kills Boy at School | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/philharmonic-picks-amram-as-composerinresidence.html | Philharmonic Picks Amram As Composer-in-Residence | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fire-jumps-cue-on-film-set.html | Fire Jumps Cue on Film Set | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/betty-hutton-is-divorced.html | Betty Hutton Is Divorced | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/minow-sees-tvs-improvement-in-news-and-in-commercials.html | Minow Sees TV's Improvement —In News and in Commercials | True | By Val Adams | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/planes-may-have-erred.html | Planes May Have Erred | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/horton-hit-tops-angels.html | Horton Hit Tops Angels | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/visible-satellite.html | Visible Satellite | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/contract-award.html | CONTRACT AWARD | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/heaviest-rain-since-1903-lashes-metropolitan-area-storm-pelts-area.html | Heaviest Rain Since 1903 Lashes Metropolitan Area; STORM PELTS AREA WITH RECORD RAIN | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/day-of-reckoning.html | Day of Reckoning | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/detective-team-retires-long-known-for-disguises.html | Detective Team Retires; Long Known for Disguises | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/rusk-says-us-aims-for-soviet-contact.html | RUSK SAYS U.S. AIMS FOR SOVIET CONTACT | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/seattle-bond-issue-fails.html | Seattle Bond Issue Fails | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/de-gaulle-to-meet-press.html | De Gaulle to Meet Press | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hatfield-facing-republican-split-vietnam-stand-is-plaguin-him-in.html | HATFIELD FACING REPUBLICAN SPLIT; Vietnam Stand Is Plaguin Him in Senate Race | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/only-530-spectators-watch-cubs-turn-back-reds-93.html | Only 530 Spectators Watch Cubs Turn Back Reds, 9-3 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/nonstop-pianist-plays-way-here-glazed-but-game-he-docks-after.html | NONSTOP PIANIST PLAYS WAY HERE; Glazed but Game, He Docks After Marathon on Ship | True | By Grace Glueck | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/haller-connects-with-man-aboard-marichal-follows-with-his-first.html | HALLER CONNECTS WITH MAN ABOARD; Marichal Follows With His First Homer of Season and Gains 23d Victory | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mnamara-chided-on-overtime-cut-senator-brewster-says-step-leads-to.html | M'NAMARA CHIDED ON OVERTIME CUT; Senator Brewster Says Step Leads to Sailing Delays | True | By Edward A. Morrow | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/house-votes-bill-on-reserve-force-president-would-get-power-for.html | HOUSE VOTES BILL ON RESERVE FORCE; President Would Get Power for Special Mobilizations | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/first-boston-appoints-a-senior-vice-president.html | First Boston Appoints A Senior Vice President | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/union-loses-point-in-contract-suit-charge-that-aide-looted-fund-is.html | UNION LOSES POINT IN CONTRACT SUIT; Charge That Aide 'Looted' Fund Is Sidetracked | True | By Charles Grutzner | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/paul-reynaud.html | Paul Reynaud | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chess-a-wellhandled-game-isnt-always-an-eyecatching-one.html | Chess; A Well-Handled Game Isn't Always an Eye-Catching One | True | By Al Horowitz | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sydney-g-berry-72-law-firm-partner.html | SYDNEY G. BERRY, 72, LAW FIRM PARTNER | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/marcos-proposes-soviet-and-asians-seek-peace-talks-in-un-address.html | MARCOS PROPOSES SOVIET AND ASIANS SEEK PEACE TALKS; In U.N. Address, Philippine Chief Urges Bold Initiative to End War in Vietnam TASHKENT A PRECEDENT Regional Political Grouping Is Suggested for Discussion of Urgent Problems MARCOS PROPOSES ASIAN PEACE TALKS | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/yankees-name-loren-babe-to-coaching-staff-in-67.html | Yankees Name Loren Babe To Coaching Staff In '67 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/treasury-will-add-9month-bill-issue-to-monthly-offers.html | Treasury Will Add 9-Month Bill Issue To Monthly Offers | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/by-night-saigon-becomes-part-of-the-battlefront.html | By Night, Saigon Becomes Part of the Battlefront | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/congressman-asks-kennedy-film-curb.html | CONGRESSMAN ASKS KENNEDY FILM CURB | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/how-jet-age-came-about-wise-draft-choices-and-werblins-flow-of.html | How Jet Age Came About: Wise Draft Choices and Werblin's Flow of $$$ | True | By Frank Litsky | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gi-insurance-increase-asked.html | GI Insurance Increase Asked | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/world-atom-energy-group-selects-thai-as-president.html | World Atom Energy Group Selects Thai as President | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/delay-is-charged-in-social-security.html | DELAY IS CHARGED IN SOCIAL SECURITY | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hoover-scores-trend-in-hairdos-and-clothes.html | Hoover Scores Trend In Hairdos and Clothes | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/advertising-the-red-phone-rings-at-rolex.html | Advertising The Red Phone Rings at Rolex | True | By Walter Carlson | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/coast-guard-detects-object-in-lake-that-may-be-percy-murder-weapon.html | Coast Guard Detects Object in Lake That May Be Percy Murder Weapon | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/news-of-realty-site-for-a-tower-ps-69-is-sold-to-augment-plot-for.html | NEWS OF REALTY: SITE FOR A TOWER; P.S. 69 Is Sold to Augment Plot for Office Building | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/report-released-on-willowbrook-grand-jury-offers-no-new-guide-to.html | REPORT RELEASED ON WILLOWBROOK; Grand Jury Offers No New Guide to Authorities | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dr-william-scotti-taught-pediatrics.html | DR. WILLIAM SCOTTI, TAUGHT PEDIATRICS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/kemper-of-germany-equals-worlds-1000meter-record.html | Kemper of Germany Equals World's 1,000-Meter Record | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/2-mig17s-downed-by-jets-in-north-three-planes-one-a-mig21-damaged.html | 2 MIG-17S DOWNED BY JETS IN NORTH; Three Planes, One a MIG-21, Damaged in Heaviest Air Combat of Vietnam War 2 MIG'S Downed by U.S. Jets in North | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/american-motors-is-counting-on-sleekly-styled-cars.html | American Motors Is Counting on Sleekly Styled Cars | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/saigon-to-revise-pacification-plan-will-stress-land-reform-hygiene.html | SAIGON TO REVISE PACIFICATION PLAN; Will Stress Land Reform, Hygiene and Education | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/johnson-will-push-rights-bill-in-1967.html | JOHNSON WILL PUSH RIGHTS BILL IN 1967 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/5-pickets-seized-in-harlem-clash-over-new-school-crowd-breaks.html | 5 PICKETS SEIZED IN HARLEM CLASH OVER NEW SCHOOL; Crowd Breaks Police Lines in an Effort to Bar Entry of White Principal 5 PICKETS SEIZED IN HARLEM CLASH | True | By Leonard Buder | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/public-works-funds-approved-by-house.html | PUBLIC WORKS FUNDS APPROVED BY HOUSE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/oilers-sign-bernie-parrish.html | Oilers Sign Bernie Parrish | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/us-receives-bids-on-reserve-ships-86-applications-are-made-for-25.html | U.S. RECEIVES BIDS ON RESERVE SHIPS; 86 Applications Are Made for 25 C-4 Troopships | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/vorster-vows-neutrality.html | Vorster Vows Neutrality | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/walkout-in-canada.html | Walkout in Canada | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/frazier-rallies-to-beat-bonavena-victor-down-twice-in-second-round.html | Frazier Rallies to Beat Bonavena; Victor Down Twice in Second Round of Bout at Garden | True | By Robert Lipsyte | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/in-the-nation-flexibility-is-his-other-name.html | In The Nation: Flexibility Is His Other Name | True | By Arthur Krock | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/court-hears-boys-in-burning-of-men-5-unmoved-suspects-show-up-with.html | COURT HEARS BOYS IN BURNING OF MEN; 5 Unmoved Suspects Show Up With Tearful Parents | True | By Maurice Carroll | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/vietcong-mine-kills-three.html | Vietcong Mine Kills Three | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/survey-finds-gop-gaining-in-house-but-party-is-expected-to-lose.html | SURVEY FINDS G.O.P. GAINING IN HOUSE; But Party Is Expected to Lose Slightly in Senate in Elections This Fall | True | By Warren Weaver Jr. Special To The New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/attacks-thwarting-us-bid.html | Attacks Thwarting U.S. Bid | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/2-city-labor-bills-aired-at-hearing-most-speakers-back-steps-aimed.html | 2 CITY-LABOR BILLS AIRED AT HEARING; Most Speakers Back Steps Aimed at Better Relations | True | By Damon Stetson | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/valerie-ziegenfuss-upsets-mrs-king-in-coast-tennis.html | Valerie Ziegenfuss Upsets Mrs. King in Coast Tennis | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/travia-denies-plan-to-seek-bench-post.html | TRAVIA DENIES PLAN TO SEEK BENCH POST | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bonnie-kime-engaged-to-thomas-r-scott-jr.html | Bonnie Kime Engaged To Thomas R. Scott Jr. | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bennington-council-lists-fashion-show.html | Bennington Council Lists Fashion Show | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/syracuse-awaits-beban-of-ucla-orange-to-face-second-top-passer-who.html | SYRACUSE AWAITS BEBAN OF U.C.L.A.; Orange to Face Second Top Passer Who Also Poses Ground Threat Saturday | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/roosevelt-challenges-samuels-on-labor-stand-and-is-rebutted.html | Roosevelt Challenges Samuels On Labor Stand and Is Rebutted | True | By Peter Kihss | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/upper-volta-bans-politicking.html | Upper Volta Bans Politicking | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fiddler-aged-2-is-getting-bigger-4th-foreign-version-to-open-9-more.html | 'FIDDLER,' AGED 2, IS GETTING BIGGER; 4th Foreign Version to Open --9 More Are Planned | True | By Sam Zolotow | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/west-german-sub-raised.html | West German Sub Raised | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/electricity-output-rose-39-in-week.html | ELECTRICITY OUTPUT ROSE 3.9% IN WEEK | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dr-aptheker-communist-enters-race-for-congress.html | Dr. Aptheker, Communist, Enters Race for Congress | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/herb-alpert-concert-tonight.html | Herb Alpert Concert Tonight | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/wetlands-measure-advanced-in-house.html | WETLANDS MEASURE ADVANCED IN HOUSE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chopsticks-a-fivefinger-exercise.html | Chopsticks: A Five-Finger Exercise | True | By Craig Claiborne | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/balder-is-second-in-8horse-field-malicious-triumphs-by-4-lengths.html | BALDER IS SECOND IN 8-HORSE FIELD; Malicious Triumphs by 4 Lengths and Pays $4.60 as Only 16,276 Watch | True | By Joe Nichols | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/jersey-crash-kills-herbert-g-holran-exgop-official.html | Jersey Crash Kills Herbert G. Holran, Ex-G.O.P. Official | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-pound-continues-firm-canadian-dollar-shows-decline.html | British Pound Continues Firm; Canadian Dollar Shows Decline | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cost-of-the-war-continues-to-rise-reaches-12billion-a-month-and-is.html | COST OF THE WAR CONTINUES TO RISE; Reaches 1.2-Billion a Month and Is Still Mounting | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/soviet-uses-algiers-fair-to-promote-attacks-on-us.html | Soviet Uses Algiers Fair To Promote Attacks on U.S. | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/data-processor-adds-a-service-for-employer-and-job-seeker.html | Data Processor Adds a Service For Employer and Job Seeker | True | By William M. Freeman | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/johnson-praises-appeals-for-peace.html | Johnson Praises Appeals for Peace | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/wiretap-expert-reports-the-bugging-of-congressional-lines.html | Wiretap Expert Reports the Bugging of Congressional Lines | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mrs-kinta-de-rham-married-to-a-count.html | Mrs. Kinta de Rham Married to a Count | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/5000-will-march-in-capital-in-antipoverty-rally-tuesday.html | 5,000 Will March in Capital In Antipoverty Rally Tuesday | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/money.html | Money | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/stock-prices-fall-in-dreary-session-on-american-list.html | Stock Prices Fall In Dreary Session On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/a-thinker-and-doer-eugene-victor-debs-rostow.html | A Thinker and Doer; Eugene Victor Debs Rostow | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/peter-goldsmith-fiance-of-marguerite-wanty.html | Peter Goldsmith Fiance Of Marguerite Wanty | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/talks-in-nigeria-near-a-show-down.html | TALKS IN NIGERIA NEAR A SHOW DOWN | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/red-china-said-to-ask-foreign-students-to-leave.html | Red China Said to Ask Foreign Students to Leave | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/investment-and-arms-outflow-rose-sharply-for-2d-quarter.html | Investment and Arms Outflow Rose Sharply for 2d Quarter | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/garment-maker-sought-on-races-inquiry-wants-to-know-his-role-at.html | GARMENT MAKER SOUGHT ON RACES; Inquiry Wants to Know His Role at Yonkers Track | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/daughter-to-mrs-rauch.html | Daughter to Mrs. Rauch | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/humphrey-predicts-victory-for-party.html | HUMPHREY PREDICTS VICTORY FOR PARTY | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/john-wr-beecroft-book-club-editor.html | JOHN W.R. BEECROFT, BOOK CLUB EDITOR | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/anne-joyce-wed-to-metallurgist-joseph-wijman-sweet-briar-graduate.html | Anne Joyce Wed To Metallurgist, Joseph Wijman; Sweet Briar Graduate Attended by 6 at St. James Church Here | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gary-gerstein-to-wed-miss-elaine-greenfield.html | Gary Gerstein to Wed Miss Elaine Greenfield | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/communist-china-buying-gold-again.html | COMMUNIST CHINA BUYING GOLD AGAIN | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/record-goal-set-by-jewish-appeal-drive-for-242million-is-opened-at.html | RECORD GOAL SET BY JEWISH APPEAL; Drive for $24.2-Million Is Opened at Dinner Here | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/marjorie-keathen.html | MARJORIE KEATHEN | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/trapped-woman-saved-by-fireman-on-phone.html | Trapped Woman Saved By Fireman on Phone | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/todays-films.html | Today's Films | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/index-of-commodity-prices-shows-drop-of-07-to-1066.html | Index of Commodity Prices Shows Drop of 0.7, to 106.6 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/lausche-opposes-seaway-toll-rise-says-taxpayer-should-help-with.html | LAUSCHE OPPOSES SEAWAY TOLL RISE; Says Taxpayer Should Help With Maintenance Cost | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/du-pont-expands-corfam-factory-tennessee-program-under-way-to.html | DU PONT EXPANDS CORFAM FACTORY; Tennessee Program Under Way to Double Output | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chemical-bank-names-an-officer.html | Chemical Bank Names an Officer | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/personal-finance-medicare-program-personal-finance-medicare.html | Personal Finance: Medicare Program; Personal Finance: Medicare Participants Raise Questions Over Program | True | By Sal Nuccio | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/prison-pollution-project-set.html | Prison Pollution Project Set | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/low-milk-tolerance-may-be-a-clue-to-evolution-condition-in-negro.html | Low Milk Tolerance May Be a Clue to Evolution; Condition in Negro Linked to African Area Where Cattle Could Not Be Raised | True | By Jane E. Brody | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/regents-consider-church-and-state-debate-at-convocation-may-presage.html | REGENTS CONSIDER CHURCH AND STATE; Debate at Convocation May Presage Convention Issue | True | By Richard Reeves Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cardinal-jamie-favored-in-trot-pay-dirt-is-second-choice-in.html | CARDINAL JAMIE FAVORED IN TROT; Pay Dirt Is Second Choice in Harriman Tonight | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/theyre-curious-about-ohrbachs-copies.html | They're Curious About Ohrbach's Copies | True | By Bernadine Morris | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/communist-chinas-press-reorganized-in-purge-several-papers-are.html | Communist China's Press Reorganized in Purge; Several Papers Are Closed and Others Renamed-- Youth Unit Disbanded | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/birth-control-is-denounced-by-castro-as-unnecassary.html | Birth Control Is Denounced By Castro as Unnecassary | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hopeful-future-museum-but-citys-hall-of-science-still-retains-aura.html | Hopeful Future Museum; But City's Hall of Science Still Retains Aura Reminiscent of the World's Fair | True | By Walter Sullivan | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fiesta-to-be-for-benefit-of-negro-college-fund.html | Fiesta to Be for Benefit Of Negro College Fund | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mrs-m-henry-hoepli-63-alumnae-group-secretary.html | Mrs. M. Henry Hoepli, 63; Alumnae Group Secretary | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/indian-wine-lovers-fight-ban-on-drink-of-gods-and-bards.html | Indian Wine Lovers Fight Ban On 'Drink of Gods and Bards' | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mayor-raises-pay-of-nine-city-aides-creates-two-jobs.html | Mayor Raises Pay Of Nine City Aides; Creates Two Jobs | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hubert-eaton-flamboyant-head-of-forest-lawn-is-dead-at-85-founder.html | Hubert Eaton, Flamboyant Head Of Forest Lawn, Is Dead at 85; Founder of Noted Cemetery on Coast Revamped Many Funeral Practices | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/us-court-delays-pennsys-merger-3-judges-restrain-railroad-in-union.html | U.S. COURT DELAYS PENNSY'S MERGER; 3 Judges Restrain Railroad in Union With N.Y. Central to Study New Protests INDEFINITE HALT IS SEEN Nine Smaller Carriers Put Issue of Possible Traffic Losses Before I.C.C. | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/a-earl-beegle.html | A. EARL BEEGLE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/army-serves-drink-cooled-with-ice-2000-years-old.html | Army Serves Drink Cooled With Ice 2,000 Years Old | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dominicans-bill-us-army.html | Dominicans Bill U.S. Army | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/president-of-aquafilter-corp-is-given-prison-sentence.html | President of Aquafilter Corp. Is Given Prison Sentence | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/us-identifies-vietnam-dead.html | U.S. Identifies Vietnam Dead | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/commodities-final-days-selling-pressure-depresses-wheat-and-other.html | Commodities: Final Day's Selling Pressure Depresses Wheat and Other Grains; SOYBEANS DECLINE AS CONTRACT ENDS Copper Futures Advance in a Bullish Mood--Potatoes Achieve Lifetime Highs | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dance-a-futile-search-in-vitalitas-joffrey-ballet-offers-contreras.html | Dance: A Futile Search in 'Vitalitas'; Joffrey Ballet Offers Contreras Work | True | By Clive Barnes | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dooley-foundation-charts-help-to-mekong-villages.html | Dooley Foundation Charts Help to Mekong Villages | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/building-dip-cited-by-us-plywood-money-squeeze-is-seen-as-slowing.html | BUILDING DIP CITED BY U.S. PLYWOOD; Money Squeeze Is Seen as Slowing Industry's Pace | True | By Clare M. Reckert | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/city-to-aid-plants-in-poverty-areas-drafts-tax-relief-to-spur.html | CITY TO AID PLANTS IN POVERTY AREAS; Drafts Tax Relief to Spur Industrial Development in Four Ghetto Sections | True | By Robert Alden | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/us-sets-ceilings-on-interest-rate-paid-on-savings-agencies-act.html | U.S. SETS CEILINGS ON INTEREST RATE PAID ON SAVINGS; Agencies Act After President Signs Bill-- Maximums Fixed at 4 to 5 % FEDERAL HIRING FREEZE Chrysler Announces Higher Prices on 1967 Models, Day After Ford Move | True | By Eileen Shanahan Special To the New York Times. | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/defendant-in-illicit-export-of-bombers-to-portugal-says-cia-backed.html | Defendant in Illicit Export of Bombers to Portugal Says C.I.A. Backed Sale | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/most-wanted-list-addition.html | Most Wanted List Addition | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/big-board-reports-drop-in-netdebit-balances.html | Big Board Reports Drop In Net-Debit Balances | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/brentwood-voters-approve-17million-school-budget.html | Brentwood Voters Approve $17-Million School Budget | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/kollsman-to-expand-unit.html | Kollsman to Expand Unit | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/desk-dictionary-due-from-funk-wagnalls.html | 'Desk Dictionary' Due From Funk & Wagnalls | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/new-team-in-state.html | New Team in State | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/exbroker-found-slain-on-highway-nassau-and-queens-police.html | EX-BROKER FOUND SLAIN ON HIGHWAY; Nassau and Queens Police Investigate Shooting | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cambodia-accuses-us-of-air-attack-says-copters-opened-fire-near.html | CAMBODIA ACCUSES U.S. OF AIR ATTACK; Says Copters Opened Fire Near Border, Killing Sentry | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/rights-offering-is-set-by-airline-size-of-new-american-issue-still.html | RIGHTS OFFERING IS SET BY AIRLINE; Size of New American Issue Still to Be Determined | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/food-train-is-going-to-mexican-indians.html | FOOD TRAIN IS GOING TO MEXICAN INDIANS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/senegal-leader-visits-quebec.html | Senegal Leader Visits Quebec | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/spain-welcomes-soviet-dancers-russians-perform-in-madrid-for-first.html | SPAIN WELCOMES SOVIET DANCERS; Russians Perform in Madrid for First Time in 30 Years | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/electrical-workers-officials-are-reelected-at-convention.html | Electrical Workers Officials Are Re-elected at Convention | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/soviet-promotes-sales-with-smile-profit-reform-helps-to-end.html | SOVIET PROMOTES SALES WITH SMILE; Profit Reform Helps to End Indifference of Suppliers | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/a-smuggling-scandal-stirs-south-korean-political-issue.html | A Smuggling Scandal Stirs South Korean Political Issue | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/state-department-shifts-administration-critics-doubt-that-new-aides.html | State Department Shifts; Administration Critics Doubt That New Aides Will Alter Established Policy | True | By Tom Wicker Special To the New York Times. | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/jersey-migrant-camp-squalor-called-worst-in-us-by-witness-state.html | Jersey Migrant Camp Squalor Called Worst in U.S. by Witness; State Board Told of Family That Lived on Potatoes for Week and of Refusal to Grant Aid for Burial of Baby | True | By Ronald Sullivan Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dutch-treasures-stop-here-briefly-part-of-age-of-rembrandt-show-to.html | DUTCH TREASURES STOP HERE BRIEFLY; Part of 'Age of Rembrandt' Show, to Open on Coast | True | By Richard F. Shepard | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bonns-military-outlook-economics-and-the-past-create-problems-in.html | Bonn's Military Outlook; Economics and the Past Create Problems in Building Armed Forces | True | By Hanson W. Baldwin | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/phone-companys-lots-to-be-vest-pocket-park.html | Phone Company's Lots To Be Vest Pocket Park | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/judge-murtaghs-mother-dies.html | Judge Murtagh's Mother Dies | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cities-service-ends-united-nuclear-bid.html | CITIES SERVICE ENDS UNITED NUCLEAR BID | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/parents-choice-pta-or-board-role-of-groups-questioned-in-school.html | PARENTS CHOICE: P.T.A. OR BOARD; Role of Groups Questioned in School Controversy | True | By M.a. Farber | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/president-is-elected-by-state-appraisers.html | President Is Elected By State Appraisers | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/senate-rollcall-vote-on-prayer-amendment.html | Senate Roll-Call Vote On Prayer Amendment | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/harlan-clears-way-for-geunion-talk.html | HARLAN CLEARS WAY FOR G.E.-UNION TALK | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/radio.html | Radio | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/katzenbach-is-appointed-under-secretary-of-state-eugene-rostow-gets.html | Katzenbach Is Appointed Under Secretary of State; Eugene Rostow Gets No. 3 Post--Freeman Is Seen for Attorney General | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/aries-found-guilty-in-swiss-fraud-case.html | ARIES FOUND GUILTY IN SWISS FRAUD CASE | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/market-place-johnson-plan-draws-rebuke.html | Market Place: Johnson Plan Draws Rebuke | True | By Robert Metz | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/manchester-terrier-gains-favor-toys-proving-more-popular-than-the.html | Manchester Terrier Gains Favor; Toys Proving More Popular Than the Standard Size | True | By Walter R. Fletcher | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/defense-rights-debated-by-200-symposium-of-law-officials-and.html | DEFENSE RIGHTS DEBATED BY 200; Symposium of Law Officials and Editors in Connecticut Splits on Basic Issues HIGH COURT ROLE CITED Curb on Confessions Stirs Opposing Legal Views-- Free Press Is Backed | True | By William Borders Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/somalis-to-vote-on-french-union-paris-pledges-referendum-no-later.html | SOMALIS TO VOTE ON FRENCH UNION; Paris Pledges Referendum No Later Than July 1 | True | By Richard E. Mooney Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/tropical-storm-breaks-up.html | Tropical Storm Breaks Up | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/step-brings-enthusiasm-and-criticism-from-savings-groups-rate-step.html | Step Brings Enthusiasm and Criticism From Savings Groups; RATE STEP BRINGS MIXED REACTIONS | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bowman-of-bulls-sidelined.html | Bowman of Bulls Sidelined | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hall-of-black-hawks-retires.html | Hall of Black Hawks Retires | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/2-prototypes-urged-for-supersonic-jets.html | 2 PROTOTYPES URGED FOR SUPERSONIC JETS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/southern-governors-unit-scores-school-guidelines-enforcement.html | Southern Governors' Unit Scores School Guidelines Enforcement | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/stanley-turnbull-portrait-painter.html | STANLEY TURNBULL PORTRAIT PAINTER | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mrs-sterling-has-a-son.html | Mrs. Sterling Has a Son | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/peace-corps-teacher-held-by-russians-is-found-well.html | Peace Corps Teacher Held By Russians Is Found Well | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/transport-news-autopsies-sought-cab-asks-pathologists-to-aid-in-air.html | TRANSPORT NEWS: AUTOPSIES SOUGHT; C.A.B. Asks Pathologists to Aid in Air Crashes | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/12-drug-concerns-file-suit-to-prevent-new-controls.html | 12 Drug Concerns File Suit To Prevent New Controls | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/clan-feuds-snarl-montenegro-reds-new-element-enters-purge-of.html | CLAN FEUDS SNARL MONTENEGRO REDS; New Element Enters Purge of Yugoslav Party | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/humphrey-lauds-insurance-agents-humphrey-lauds-insurances-role.html | Humphrey Lauds Insurance Agents; HUMPHREY LAUDS INSURANCES ROLE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/995-stocks-fall-as-loss-deepens-blue-chips-weak-glamour-group-also.html | 995 STOCKS FALL AS LOSS DEEPENS; BLUE CHIPS WEAK Glamour Group Also Hit Hard as Pace of Trading Gains 995 STOCKS FALL AS LOSS DEEPENS | True | By John J. Abele | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/rev-francis-k-shepherd-dies-village-baptist-cleric-was-80.html | Rev. Francis K. Shepherd Dies; 'Village' Baptist Cleric Was 80 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/review-board-held-reducer-of-tension.html | REVIEW BOARD HELD REDUCER OF TENSION | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/australian-plane-23-aboard-crashes.html | AUSTRALIAN PLANE, 23 ABOARD, CRASHES | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/house-panel-eases-packaging-measure.html | HOUSE PANEL EASES PACKAGING MEASURE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/pro-hockey-season-will-start-on-oct-19.html | Pro Hockey Season Will Start on Oct. 19 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bridge-teamandpair-game-idea-is-tried-at-brooklyn-club.html | Bridge:; Team-and-Pair Game Idea Is Tried at Brooklyn Club | True | By Alan Truscott | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/paul-reynaud-dies-led-france-in-1940-paul-reynaud-of-france-is-dead.html | Paul Reynaud Dies; Led France in 1940; Paul Reynaud of France Is Dead at 87 | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-capture-laurels-in-team-golf-triumph-of-rees-159.html | British Capture Laurels in Team Golf; TRIUMPH OF REES CAPS 15-9 VICTORY Tuohy of South Africa Bows to Former Ryder Cup Star in Final Singles Match | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/maratsade-opens-to-cheers-in-paris.html | 'MARAT/SADE' OPENS TO CHEERS IN PARIS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/texas-gop-to-seek-backing-by-liberals.html | TEXAS G.O.P. TO SEEK BACKING BY LIBERALS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/opposition-in-yemen-facing-purge-trials.html | OPPOSITION IN YEMEN FACING PURGE TRIALS | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/militant-negro-groups-moving-to-aid-parents-in-school-fight.html | Militant Negro Groups Moving To Aid Parents in School Fight | True | By Thomas A. Johnson | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/judge-enters-plea-in-rodriguez-case.html | JUDGE ENTERS PLEA IN RODRIGUEZ CASE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/film-festival-by-godard-pierre-le-fou-shown-at-philharmonic-hall.html | Film Festival: By Godard; 'Pierre le Fou' Shown at Philharmonic Hall | True | By Bosley Crowther | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/geoffrions-toughest-foehimself-boom-boom-battling-for-rangers-spot.html | Geoffrion's Toughest Foe--Himself; Boom Boom Battling for Rangers Spot With Old Drive | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fishing-jurisdiction-bill-gains.html | Fishing Jurisdiction Bill Gains | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/prices-for-bonds-close-with-gains-treasury-bills-in-decline-news.html | PRICES FOR BONDS CLOSE WITH GAINS; Treasury Bills in Decline-- News Buffets Market | True | By John H. Allan | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/school-superintendent-to-quit.html | School Superintendent to Quit | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/audrey-r-hagen-betrothed-to-james-bertch-patterson.html | Audrey R. Hagen Betrothed To James Bertch Patterson | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/klan-membership-seen-on-increase.html | KLAN MEMBERSHIP SEEN ON INCREASE | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/floods-in-mekong-delta-make-10000-homeless.html | Floods in Mekong Delta Make 10,000 Homeless | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bache-co-appoints-a-new-vice-president.html | Bache & Co. Appoints A New Vice President | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/head-of-savemet-group-files-petition-in-state-court.html | Head of Save-Met Group Files Petition in State Court | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/6-bikinied-beauties-attend-demolishing-of-coney-landmark.html | 6 Bikinied Beauties Attend Demolishing Of Coney Landmark | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/they-were-tracking-satellites-and-hunting-uranium-at-flushing.html | They Were Tracking Satellites and Hunting Uranium at Flushing Meadow Yesterday | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/business-and-the-arts-commerce-shows-welcome-change-in-attitude.html | Business and the Arts; Commerce Shows Welcome Change In Attitude About Cultural Patronage | True | By Howard Taubman | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/emergency-lighting-installed.html | Emergency Lighting Installed | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/montreal-parades-its-imports-as-bagpipes-skirl.html | Montreal Parades Its Imports as Bagpipes Skirl | True | By Enid Nemy Special To the New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/shots-are-fired-in-vigilante-hunt-coast-newsmen-looking-for-war.html | SHOTS ARE FIRED IN VIGILANTE HUNT; Coast Newsmen Looking for 'War' Patrol Are Unhurt | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/the-theater-negro-verse-and-song-8-talented-performers-appear-at.html | The Theater: Negro Verse and Song; 8 Talented Performers Appear at Longacre | True | By Dan Sullivan | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/city-to-cut-back-on-hospital-beds-10-reduction-in-space-for-acutely.html | CITY TO CUT BACK ON HOSPITAL BEDS; 10% Reduction in Space for Acutely Ill General Patients Laid to Under-Utilization STAFFING IS A FACTOR Some Physicians Disagree -- Decrease Is in Line With Trend Since '60 | True | By Martin Tolchin | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/peking-in-bitter-attack-on-un-insists-on-total-reorganization.html | Peking, in Bitter Attack on U.N., Insists on Total Reorganization | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sports-of-the-times-shattered-dynasty.html | Sports of The Times; Shattered Dynasty | True | By Arthur Daley | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gallup-says-43-back-war-policy-finds-us-evenly-divided-religious.html | GALLUP SAYS 43% BACK WAR POLICY; Finds U.S. Evenly Divided-- Religious Poll Taken | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/american-zinc-name-change.html | American Zinc Name Change | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/scandals-the-key-to-arizonas-race-democratic-governor-fights-charge.html | SCANDALS THE KEY TO ARIZONA'S RACE; Democratic Governor Fights Charge He Ignored Them | True | By Gladwin Hill Special To The New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/copper-issues-are-firm-as-losses-predominate-on-the-london-stock.html | Copper Issues Are Firm as Losses Predominate on the London Stock Exchange; AIRCRAFT STOCKS SCORE NEW GAINS Government Bonds Register Declines--Oil Shares Continue Steady | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mine-kills-3-vietnam-students.html | Mine Kills 3 Vietnam Students | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/veterans-elect-commander.html | Veterans Elect Commander | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/losses-reported-by-two-airlines-machinists-strike-affects-twa-and.html | LOSSES REPORTED BY TWO AIRLINES; Machinists Strike Affects T.W.A. and National | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gm-division-appoints-new-general-manager.html | G.M. Division Appoints New General Manager | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fda-speeds-processing-of-new-drug-applications.html | F.D.A. Speeds Processing Of New Drug Applications | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/queens-girl-dies-in-crash.html | Queens Girl Dies in Crash | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sorensen-named-by-travia.html | Sorensen Named by Travia | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mayor-asks-psc-hearing-on-con-edison-rate-rises.html | Mayor Asks P.S.C. Hearing On Con Edison Rate Rises | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/house-unit-picked-in-powell-inquiry-special-panel-to-scrutinize-his.html | HOUSE UNIT PICKED IN POWELL INQUIRY; Special Panel to Scrutinize His Handling of Funds | True | By Joseph A. Loftus Special To The New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/congo-halts-trips-to-angola.html | Congo Halts Trips to Angola | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/rail-mishap-damages-67-cars.html | Rail Mishap Damages 67 Cars | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/russians-protest-proposed-us-blast-off-the-kurile-islands.html | Russians Protest Proposed U.S. Blast Off the Kurile Islands | True | By John W. Finney Special To The New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/freeman-may-get-katzenbach-post-he-is-called-likely-choice-white.html | FREEMAN MAY GET KATZENBACH POST; He Is Called Likely Choice--White House Denies It | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fbi-notes-serious-crimes.html | F.B.I. Notes Serious Crimes | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/the-lighthouse-to-give-awards-oct-20-at-plaza-a-blind-golf-champion.html | The Lighthouse To Give Awards Oct. 20 at Plaza; A Blind Golf Champion and Chemical Bank to Be Cited at Lunch | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/4-coast-nominees-cover-broad-field.html | 4 COAST NOMINEES COVER BROAD FIELD | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hatton-will-manage-astros-in-1967-rejects-long-pact.html | Hatton Will Manage Astros In 1967; Rejects Long Pact | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-favor-un-move-to-get-apartheid-ruling.html | British Favor U.N. Move to Get Apartheid Ruling | True | By Anthony Lewis Special To The New York Times | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/matthias-recital-put-off.html | Matthias Recital Put Off | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sec-gives-court-tradingfee-views-sec-gives-views-on-trading-fees.html | S.E.C. Gives Court Trading-Fee Views; S.E.C. GIVES VIEWS ON TRADING FEES | True | | 1994-06-13 | RE0000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/november-nuptials-for-ann-brewster.html | November Nuptials For Ann Brewster | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/ellis-island-bill-advances.html | Ellis Island Bill Advances | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sherry-l-olin-affianced.html | Sherry L. Olin Affianced | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chicago-arts-study-finds-need-for-31million-plan.html | Chicago Arts Study Finds Need for $31-Million Plan | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/grand-prix-to-open-dec-21.html | 'Grand Prix' to Open Dec. 21 | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-troops-due-in-us.html | British Troops Due in U.S. | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/powell-trial-in-criminal-case-put-off.html | Powell Trial in Criminal Case Put Off | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/brazilian-says-disorders-are-directed-from-cuba.html | Brazilian Says Disorders Are Directed From Cuba | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fowler-hopeful-over-tax-credit-says-suspension-would-be-lifted.html | FOWLER HOPEFUL OVER TAX CREDIT; Says Suspension Would Be Lifted Before '68 if Strain on Economy Is Eased FOWLER HOPEFUL OVER TAX CREDIT | True | By Robert Walker | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bloomingdales-gets-chairman-new-chief-named-for-filenes-federated.html | Bloomingdale's Gets Chairman; New Chief Named for Filene's; Federated Picks Krensky, 54 and Shapiro, 42, for Posts With Department Stores OFFICERS NAMED FOR TWO STORES | True | By Isadore Barmash | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/charger-player-army-bound.html | Charger Player Army Bound | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/coup-in-yemen.html | Coup in Yemen | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/television.html | Television | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/observer-another-expendable-customer.html | Observer: Another Expendable Customer | True | By Russell Baker | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/soviet-gymnast-in-lead.html | Soviet Gymnast in Lead | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/twa-says-a-french-plane-buzzed-airliner-near-paris.html | T.W.A. Says a French Plane Buzzed Airliner Near Paris | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/city-science-hall-opens-officially-lindsay-and-moses-lead-in.html | CITY SCIENCE HALL OPENS OFFICIALLY; Lindsay and Moses Lead in Dedicatory Speeches | True | By Jonathan Randal | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/pope-paul-hints-new-peace-steps-pontiff-tells-group-we-can-speak.html | POPE PAUL HINTS NEW PEACE STEPS; Pontiff Tells Group: 'We Can Speak and We Can Pray' | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/prescott-stops-badalassi-in-fourth-in-english-ring.html | Prescott Stops Badalassi In Fourth in English Ring | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/catholics-form-group-to-seek-openness-in-church-decisions.html | Catholics Form Group to Seek 'Openness' in Church Decisions | True | By George Dugan | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hooker-chemical-continues-its-record-sales-pace.html | Hooker Chemical Continues Its Record Sales Pace | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-liberals-divided-on-policy-but-party-meets-with-a-call-for.html | BRITISH LIBERALS DIVIDED ON POLICY; But Party Meets With a Call for Clear Stand on Goals | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/surveyor-speeds-to-crash-on-moon-controllers-will-try-again-to-fire.html | SURVEYOR SPEEDS TO CRASH ON MOON; Controllers Will Try Again to Fire Braking Rocket | True | By John Noble Wilford | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/invited-audience-to-hear-a-new-stravinsky-work.html | Invited Audience to Hear A New Stravinsky Work | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/gruen-names-executive.html | Gruen Names Executive | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/braves-victors-40-on-2-menke-homers.html | BRAVES VICTORS, 4-0, ON 2 MENKE HOMERS | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/new-interestrate-ceilings-to-go-into-effect-quickly-rollbacks-in.html | New Interest-Rate Ceilings to Go Into Effect Quickly; Rollbacks in California and Other High-Rate Areas Are Slated Rate Ceilings to Go Into Effect Quickly | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/randolph-at-steel-union-meeting-urges-fewer-racial-demonstrations.html | Randolph, at Steel Union Meeting, Urges Fewer Racial Demonstrations | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/ship-official-heads-commerce-club.html | Ship Official Heads Commerce Club | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/soviet-aides-warned-on-health.html | Soviet Aides Warned on Health | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/deaths.html | Deaths | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/new-school-investor-course.html | New School Investor Course | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/erhard-wins-test-on-defense-crisis-bundestag-rejects-socialist-move.html | ERHARD WINS TEST ON DEFENSE CRISIS; Bundestag Rejects Socialist Move Against von Hassel | True | By Philip Shabecoff Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/the-screendon-knotts-as-bungler-who-becomes-hero.html | The Screen:Don Knotts as Bungler Who Becomes Hero | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/first-lady-feted-at-san-simeon-450-attend-party-at-the-hearst.html | First Lady Feted at San Simeon; 450 Attend Party at the Hearst Estate on Pacific Coast | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/decision-on-fares-postponed-by-cab.html | DECISION ON FARES POSTPONED BY C.A.B. | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dirksen-loses-fight-for-school-prayers-dirksen-rebuffed-in-prayer.html | Dirksen Loses Fight For School Prayers; DIRKSEN REBUFFED IN PRAYER BATTLE | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/greetings.html | Greetings | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chrysler-increases-prices-of-67-auto-models-by-weighted-average-of.html | Chrysler Increases Prices of '67 Auto Models by 'Weighted Average' of $92 | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/montclair-elevens-new-coach-counting-on-diversified-attack.html | Montclair Eleven's New Coach Counting on Diversified Attack | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/coping-with-tight-money.html | Coping With Tight Money | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/rockefeller-kinsman-named.html | Rockefeller Kinsman Named | True | | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/oconnor-attacks-condon-law-in-talk-to-uaw-leaders-oconnor-denounces.html | O'Connor Attacks Condon Law in Talk To U.A.W. Leaders; O'Connor Denounces the Condon-Wadlin Law in an Address to Unionists | True | By Terence Smith Special To the New York Times | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/tv-stage-67-offers-le-carre-play-james-mason-excels-in-abc-drama.html | TV: 'Stage '67' Offers Le Carre Play; James Mason Excels in A.B.C. Drama | True | By Jack Gould | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-22 | 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/books-of-the-times-the-dark-continent-inside-the-mind.html | Books of The Times; The Dark Continent Inside the Mind | True | By Charles Poore | 1994-06-13 | RE000668605 | B00000296779 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position 8 MAJOR N.Y. BANKS | True | | 1994-06-13 | RE000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/teamsters-drive-planned-at-piers-union-charges-illegal-use-of.html | TEAMSTERS' DRIVE PLANNED AT PIERS; Union Charges Illegal Use of Nonorganized Truckers | True | By Tania Long | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mihajlov-tells-yugoslav-court-his-writings-were-not-false-he-says.html | Mihajlov Tells Yugoslav Court His Writings Were Not False; He Says Official Press Has Carried Stronger Views Some Spectators Boo | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/clark-stolz.html | Clark Stolz | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/miss-janice-young-plans-spring-bridal.html | Miss Janice Young Plans Spring Bridal | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/manipulation-charged-officers-accused-at-livingston-oil.html | Manipulation Charged; OFFICERS ACCUSED AT LIVINGSTON OIL | True | By Sal Nuccio | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/tigers-win-by-70-after-5to3-loss-detroit-is-eliminated-from-race.html | TIGERS WIN BY 7-0 AFTER 5-TO-3 LOSS; Detroit Is Eliminated From Race Podres Is Victor | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ussoviet-discord-next-envoy-to-moscow-will-find-atmosphere-frigid.html | U.S.-Soviet Discord; Next Envoy to Moscow Will Find Atmosphere Frigid Over Vietnam | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/gm-raises-prices-54-on-67-autos-its-increases-average-less-than.html | G.M. RAISES PRICES $54 ON '67 AUTOS; Its Increases Average Less Than Those Announced by Ford and Chrysler G.M. RAISES PRICES $54 ON '67 AUTOS | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/not-just-powell.html | Not Just Powell | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/shipping-executive-honored.html | Shipping Executive Honored | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/principal-in-harlem-stanley-robert-lisser.html | Principal in Harlem; Stanley Robert Lisser | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rockefeller-to-ask-less-tax-red-tape-would-reduce-burdensome-paper.html | ROCKEFELLER TO ASK LESS TAX RED TAPE; Would Reduce Burdensome Paper Work for Business in Handling Sales Levy Governor Seeks Less Red Tape On Sales Tax for Businessmen | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/geese-dispersal-project-begins.html | Geese Dispersal Project Begins | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/royal-fusiliers-invade-carden-precision-is-the-keynote-of-scottish.html | ROYAL FUSILIERS, INVADE CARDEN; Precision Is the Keynote of Scottish Highlanders | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/crash-kills-upstate-driver.html | Crash Kills Upstate Driver | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/corn-products-fills-two-posts.html | Corn Products Fills Two Posts | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/gamecock-us-catamaran-quits-when-halyard-snaps.html | Gamecock, U.S. Catamaran, Quits When Halyard Snaps | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/commodities-pace-of-trading-in-egg-futures-quickens-and-all-prices.html | Commodities: Pace of Trading in Egg Futures Quickens and All Prices Advance; TURNOVER TOTALS 1,516 CONTRACTS Tight-Supply Situation and Low Levels of Storage Are Factors in Rise | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/miss-wrights-69-leads-by-stroke-misses-suggs-ehret-tie-for-second.html | MISS WRIGHT'S 69 LEADS BY STROKE; Misses Suggs, Ehret Tie for Second at Las Vegas | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ellis-traded-for-barnes.html | Ellis Traded for Barnes | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/question-mark-on-the-balance-sheet.html | Question Mark on the Balance Sheet | True | By Tom Wicker | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/washington-moving-day-along-the-dog-run.html | Washington: Moving Day Along 'The Dog Run' | True | By James Reston | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/shaking-midtown-building-evacuated-vibrations-shake-midtown-edifice.html | Shaking Midtown Building Evacuated; VIBRATIONS SHAKE MIDTOWN EDIFICE | True | By Richard Reeves | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/food-costs-led-new-rise-in-price-index-for-august-cost-of-food-led.html | Food Costs Led New Rise In Price Index for August; COST OF FOOD LED AUGUST PRICE RISE | True | By Eileen Shanahan Special to the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/very-rev-john-d-sheehy-of-african-missions-body.html | Very Rev. John D. Sheehy Of African Missions Body | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/john-e-postley-64-dies-a-distributor-of-furniture.html | John E. Postley, 64, Dies; A Distributor of Furniture | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rain-likely-to-change-pairings-in-met-golf.html | Rain Likely to Change Pairings in Met Golf | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/wildwind-victor-in-opening-race-shearwater-then-scores-on-corrected.html | WILDWIND VICTOR IN OPENING RACE; Shearwater Then Scores on Corrected Time Piver Trimaran Shows Way | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/theodore-brauers-have-son.html | Theodore Brauers Have Son. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/archbishop-edward-hoban-88-of-cleveland-diocese-is-dead.html | Archbishop Edward Hoban, 88, Of Cleveland Diocese Is Dead | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-ashes-of-milton-winn-are-scattered-in-bosporus.html | The Ashes of Milton Winn Are Scattered in Bosporus | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-track-witnesses-balk-about-waiver.html | 2 TRACK WITNESSES BALK ABOUT WAIVER | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/aid-for-drug-addicts-voted.html | Aid for Drug Addicts Voted | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/groups-in-israel-fight-autopsies-rabbis-ask-for-yom-kippur-prayer.html | GROUPS IN ISRAEL FIGHT AUTOPSIES; Rabbis Ask for Yom Kippur Prayer Against 'Evil' | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cubs-defeat-reds-72-as-bowling-beckert-excel.html | Cubs Defeat Reds, 7-2, As Bowling, Beckert Excel | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/jets-bomb-blind-with-radar-eyes-us-device-pinpoints-night-raids-on.html | JETS 'BOMB BLIND' WITH RADAR EYES; U.S. Device Pinpoints Night Raids on Vietcong Targets | True | By William Beecher Special to the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/students-throw-red-paint-at-us-envoy-in-panama.html | Students Throw Red Paint At U.S. Envoy in Panama | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/royal-dutch-petroleum-raises-interim-dividend.html | Royal Dutch Petroleum Raises Interim Dividend | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/congo-fears-attack-and-appeals-to-un.html | CONGO FEARS ATTACK AND APPEALS TO U.N. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/city-planning-to-lease-land-for-private-housing-state-law-sought-to.html | City Planning to Lease Land for Private Housing; State Law Sought to Permit Long Use of Property by the Developers | True | By Charles G. Bennett | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-to-seek-specialists-here-for-vietnam-civic-action-jobs.html | U.S. to Seek Specialists Here For Vietnam Civic Action Jobs | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mrs-morton-married-to-c-brooks-peters.html | Mrs. Morton Married To C. Brooks Peters. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/money.html | Money | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sec-assails-milton-sec-suit-cites-equity-founder.html | S.E.C. Assails Milton; S.E.C. SUIT CITES EQUITY FOUNDER | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-unit-votes-a-16month-halt-of-tax-incentives-white-house-is.html | HOUSE UNIT VOTES A 16-MONTH HALT OF TAX INCENTIVES; White House Is Confident of Passage of Its Modified Anti-Inflation Measure FARMERS' PLIGHT EASED Panel Also Keeps 7% Credit Available for Investments by Small-Business Men House Panel Votes Johnson Tax Plan | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/midland-loses-bid-for-upstate-bank.html | MIDLAND LOSES BID FOR UPSTATE BANK | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/eduardo-dao-jr-weds-miss-martha-e-urquia.html | Eduardo Dao Jr. Weds Miss Martha E. Urquia | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/big-banks-loans-to-business-rise-weeks-spurt-428million-reflects.html | BIG BANKS LOANS TO BUSINESS RISE; Week's Spurt, $428-Million, Reflects Tax-Paying Time BIG BANKS LOANS TO BUSINESS RISE | True | By Robert Walker | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/senate-panel-backs-new-transit-agency.html | SENATE PANEL BACKS NEW TRANSIT AGENCY | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/erhard-walks-out-on-critic-at-parley.html | ERHARD WALKS OUT ON CRITIC AT PARLEY | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/harlem-factions-united-on-school-picket-line-reflects-many.html | HARLEM FACTIONS UNITED ON SCHOOL; Picket Line Reflects Many Interests and Goals | True | By Thomas A. Johnson | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/steel-producers-warned-on-talks-union-says-industrywide-bargaining.html | STEEL PRODUCERS WARNED ON TALKS; Union Says Industrywide Bargaining Is at Stake | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-delays-vote-on-war-critics-curb.html | HOUSE DELAYS VOTE ON WAR CRITICS CURB | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-to-study-value.html | U.S. to Study Value | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/abc-may-cancel-miss-grimess-show.html | A.B.C. MAY CANCEL MISS GRIMESS SHOW | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/weekend-fishing-outlook.html | Weekend Fishing Outlook | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/labeling-curb-backed-in-house-federal-standards-are-barred.html | Labeling Curb Backed in House; Federal Standards Are Barred | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters; OPENING STATEMENT | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mrs-verwoerd-in-germany.html | Mrs. Verwoerd in Germany | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/top-algiers-minister-curbed.html | Top Algiers Minister Curbed | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/fiat-introduces-a-compact-with-american-styling.html | Fiat Introduces a Compact With American Styling | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sports-of-the-times-the-right-man.html | Sports of The Times; The Right Man | True | By Arthur Daley | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/senate-panel-votes-bill.html | Senate Panel Votes Bill | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/greek-monarchs-sloop-wins-dragon-class-race.html | Greek Monarch's Sloop Wins Dragon Class Race | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/vigilantes-to-halt-patrols-against-pacifists-on-coast.html | Vigilantes to Halt Patrols Against Pacifists on Coast | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/george-milburn-writer-dies-bestknown-for-short-stories.html | George Milburn, Writer, Dies; Best-Known For Short Stories | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/fur-for-tennis-or-safari.html | Fur for Tennis or Safari | True | By Bernadine Morris | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/police-discount-bayonet-as-percy-murder-weapon.html | Police Discount Bayonet as Percy Murder Weapon | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/warsaw-pact-maneuvers-end.html | Warsaw Pact Maneuvers End | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/market-rallies-to-mixed-close-losses-edge-out-advances-by-slim.html | MARKET RALLIES TO MIXED CLOSE; Losses Edge Out Advances by Slim Margin, but Key Averages Rise Slightly DOW INDEX GAINS 4.18 Glamour Issues Star in the Recovery as Stocks Are Buoyed by Vietnam News MARKET RALLIES TO A MIXED CLOSE | True | By John J. Abele | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/senate-panel-backs-a-compromise-bill-curbing-gun-sales.html | Senate Panel Backs A Compromise Bill Curbing Gun Sales | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/peking-vows-reprisal-if-us-aircraft-intrude.html | Peking Vows Reprisal If U.S. Aircraft Intrude | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/merrill-lynch-is-seeking-1million-from-haupt.html | Merrill Lynch Is Seeking $1-Million From Haupt | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cornells-musick-sings-happy-tune-big-red-to-face-buffalo-in-opener.html | CORNELL'S MUSICK SINGS HAPPY TUNE; Big Red to Face Buffalo in Opener Tomorrow | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/li-man-killed-in-crash.html | L.I. Man Killed in Crash | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/weather-a-wet-blanket-for-brass-on-the-grass.html | Weather a Wet Blanket For 'Brass on the Grass' | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/barber-80-applies-oil-to-canvas-as-well-as-to-hair.html | Barber, 80, Applies Oil to Canvas as Well as to Hair | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-offers-soviet-aid-on-space-data-goldberg-in-bid-for-treaty-says.html | U.S OFFERS SOVIET AID ON SPACE DATA; Goldberg, in Bid for Treaty, Says Stations in America Can Be Made Available U.S. Offers Soviet Use of American Space Stations | True | By Kathleen Teltsch Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/india-invites-pakistan-to-talks.html | India Invites Pakistan to Talks | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mayor-is-critical-of-giving-parents-a-veto-on-schools-he-calls.html | MAYOR IS CRITICAL OF GIVING PARENTS A VETO ON SCHOOLS; He Calls Board of Education 'Clumsy' in Its Handling of Dispute in Harlem LINDSAY CRITICAL OF A SCHOOL VETO | True | By Leonard Buder | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/japan-may-ease-investors-rules-official-says-more-foreign-capital.html | JAPAN MAY EASE INVESTORS' RULES; Official Says More Foreign Capital Will Be Sought | True | By Gerd Wilcke | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/evictions-barred-at-civic-center-400-tenants-in-downtown-area-cant.html | EVICTIONS BARRED AT CIVIC CENTER; 400 Tenants in Downtown Area Can't Be Forced Out, State Court Rules | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/profits-advance-for-oil-company-british-petroleum-net-31c-a-share.html | PROFITS ADVANCE FOR OIL COMPANY; British Petroleum Net 31c a share for 6 Months | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-panel-strips-powell-of-powers-by-a-271-vote-and-he-hails.html | House Panel Strips Powell of Powers By a 27-1 Vote, and He Hails Decision; Move Restricts Actions by Chairman Without Majority Approval House Panel Strips Powell's Powers | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bomb-blast-damages-the-cuban-embassy-in-ottawa.html | Bomb Blast Damages the Cuban Embassy in Ottawa | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/goalby-cards-6underpar-65-for-shot-lead-in-seattle-golf.html | Goalby Cards 6-Under-Par 65 For Shot Lead in Seattle Golf | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/klm-buying-2-more-dc863s.html | KLM Buying 2 More DC8-63's | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/strike-politics.html | Strike Politics | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/nixon-campaigns-in-north-dakota-seeks-votes-for-republican.html | NIXON CAMPAIGNS IN NORTH DAKOTA; Seeks Votes for Republican Congressional Candidate | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/escaped-zoo-leopard-captured-in-oklahoma.html | Escaped Zoo Leopard Captured in Oklahoma | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/german-averts-clash-on-use-of-name-in-israeli-museum.html | German Averts Clash on Use Of Name in Israeli Museum | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/industrials-ease-in-london-as-gold-shares-and-government-bonds-show.html | Industrials Ease in London as Gold Shares and Government Bonds Show Gains; PRICES ARE FIRM IN COPPER ISSUES Wall Street Decline Held a Factor as Continental Markets Turn Easier | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-depinna-president-to-put-accent-on-youth-froehlich-now-in.html | New DePinna President to Put accent on Youth; Froehlich, Now in Command, Plans a Fresh Image Mrs. Negreann to Direct Fashion Approach | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mines-set-off-in-error-kill-7-gis-in-vietnam.html | Mines Set Off in Error Kill 7 G.I.'s in Vietnam | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/people-at-mercury-are-projecting-the-cougar-image.html | People at Mercury Are Projecting the Cougar Image | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/marcos-and-wife-end-visit-going-home-via-west-coast.html | Marcos and Wife End Visit; Going Home Via West Coast | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/economist-asks-rise-in-taxes-economist-urges-income-tax-rise.html | Economist Asks Rise in Taxes; ECONOMIST URGES INCOME TAX RISE | True | By John H. Allan | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/television.html | Television | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | True | By Craig Claiborne | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/miss-whitelaw-garland-alumna-will-be-married-1959-debutante-fiancee.html | Miss Whitelaw, Garland Alumna, Will Be Married; 1959 Debutante Fiancee of Robert Stanton Jr., Graduate of Rice | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-box-score.html | The Box Score | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/robert-culps-are-divorced.html | Robert Culps Are Divorced | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rivals-in-connecticut-race-change-tactics-dempsey-turns-to-a.html | Rivals in Connecticut Race Change Tactics; Dempsey Turns to a Trailer; Gengras on Dawn Patrol | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/city-in-louisiana-sends-tribe-food-but-mexico-will-bar-train-denies.html | CITY IN LOUISIANA SENDS TRIBE FOOD; But Mexico Will Bar Train Denies Famine Report | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/advertising-oconnor-taps-manoff-agency.html | Advertising O'Connor Taps Manoff Agency | True | By Walter Carlson | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/south-africans-cautioned-by-us-goldberg-asks-supervision-by-un-of.html | SOUTH AFRICANS CAUTIONED BY U.S.; Goldberg Asks Supervision by U.N. of Mandate | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-york-concern-buys-office-building-in-denver.html | New York Concern Buys Office Building in Denver | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/american-names-training-chief.html | American Names Training Chief | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/crumbling-inflation-dike.html | Crumbling Inflation Dike | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/con-ed-postpones-new-rate-in-city-psc-study-due.html | Con Ed Postpones New Rate in City; P.S.C. Study Due | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/michele-dreisen-engaged.html | Michele Dreisen Engaged | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bampton-castle-380-wins-chase-victor-scores-by-4-lengths-in-2-mile.html | Bampton Castle, $3.80, Wins Chase; Victor Scores by 4 Lengths in 2 -Mile Race at Aqueduct | True | By Joe Nichols | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-roots-of-torment.html | The Roots of Torment | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/action-on-southwest-africa.html | Action on South-West Africa | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/booksauthors-nuclear-fission-discoverer-lefthanded-viewpoint-nancy.html | Books-Authors; Nuclear Fission Discoverer Left-Handed Viewpoint Nancy Mitford on Louis XIV Our Early Farmers | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/continental-oil-elects-new-executive-officer.html | Continental Oil Elects New Executive Officer | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/susan-fleschner-is-bride-of-edmond-charles-semel.html | Susan Fleschner Is Bride Of Edmond Charles Semel | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-expolicemen-acquitted-in-beating-of-negro-in-jail.html | 2 Ex-Policemen Acquitted In Beating of Negro in Jail | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/radio-pirates-face-charges-in-britain.html | RADIO PIRATES FACE CHARGES IN BRITAIN | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/german-submarine-called-seaworthy.html | GERMAN SUBMARINE CALLED SEAWORTHY | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/schools-results.html | Schools Results | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/british-rugby-results.html | British Rugby Results | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/6home-tour-to-aid-cerebral-palsy-unit.html | 6-Home Tour to Aid Cerebral Palsy Unit | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dam-dedicated-by-mrs-johnson-4000-attend-arizona-ceremony.html | Dam Dedicated by Mrs. Johnson; 4,000 Attend Arizona Ceremony | True | By Nan Robertson Special To The New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rail-tonmileage-shows-rise-of-94-truck-volume-climbs-61-above-last.html | RAIL TON-MILEAGE SHOWS RISE OF 9.4%; Truck Volume Climbs 6.1% Above Last Year's Level | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/court-round-won-by-crucible-group.html | COURT ROUND WON BY CRUCIBLE GROUP | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bridge-difficult-area-of-the-game-just-when-to-lead-trump.html | Bridge; Difficult Area of the Game: Just When to Lead Trump | True | By Alan Truscott | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/pittsburgh-falls-two-games-back-braves-post-6th-triumph-in-row-on.html | PITTSBURGH FALLS TWO GAMES BACK; Braves Post 6th Triumph in Row on Jarvis 5-Hitter Aaron Wallops No. 40 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/american-electric-power-shows-record-net-income.html | American Electric Power Shows Record Net Income | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/catherine-mclellan-a-prospective-bride.html | Catherine McLellan A Prospective Bride | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/surveyor-crashes-into-lunar-surface-after-rocket-fails.html | Surveyor Crashes Into Lunar Surface After Rocket Fails | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ernest-shapiros-have-son.html | Ernest Shapiros Have Son | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/5-cutback-asked-by-conservative-candidate-for-governor-outlines-his.html | 5% CUTBACK ASKED BY CONSERVATIVE; Candidate for Governor Outlines His Fiscal Plan | True | By John Sibley | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/record-production-set-for-newsprint.html | RECORD PRODUCTION SET FOR NEWSPRINT | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/text-of-goldbergs-address-on-vietnam-africa-and-space.html | Text of Goldberg's Address on Vietnam, Africa and Space | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sandra-j-sayen-engagd-to-wed-em-rosenblad-foxhollow-alumna-and-a.html | Sandra J. Sayen Engaged to Wed E.M. Rosenblad; Foxhollow Alumna and a Student in Mexico Plan Dec. 23 Bridal | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/30-increase-in-warplanes-is-ordered-by-mcnamara-warplane-order-is.html | 30% Increase in Warplanes Is Ordered by McNamara; WARPLANE ORDER IS INCREASED 30% | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/hospital-school-balks-on-rights-pact.html | Hospital School Balks on Rights Pact | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rally-falls-short-on-american-list-turnover-climbs.html | Rally Falls Short On American List; Turnover Climbs | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/claude-king-gets-66-for-tie-in-golf-tie-in-golf-us-player-and-macdonald-pace.html | CLAUDE KING GETS 66 FOR TIE IN GOLF; U.S. Player and MacDonald Pace Field in England | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/louis-dinin.html | LOUIS DININ | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/nasser-asks-soviet-for-economic-study.html | NASSER ASKS SOVIET FOR ECONOMIC STUDY | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-ge-pact-offers-rejected-by-union.html | 2 G.E. PACT OFFERS REJECTED BY UNION | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/some-people-just-arent-interested-in-zoning-regulations-and-taxes.html | Some People Just Aren't Interested in Zoning Regulations and Taxes; L.I. Town Meeting to 'Table' Children | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/farm-policy-stirs-dispute-in-soviet-economists-differ-on-plan-to.html | FARM POLICY STIRS DISPUTE IN SOVIET; Economists Differ on Plan to Remove Rigid Controls | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/recent-issues.html | Recent Issues | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-theater-albees-a-delicate-balance-at-the-martin-beck-cronyn-and.html | The Theater: Albee's 'A Delicate Balance' at the Martin Beck; Cronyn and Jessica Tandy in Cast Drama Directed by Alan Schneider | True | By Walter Kerr | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/amid-hubbub-of-the-city-bit-of-19thcentury-calm.html | Amid Hubbub of the City, Bit of 19th-Century Calm | True | By Nan Ickeringill | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ship-line-planning-monte-carlo-calls.html | SHIP LINE PLANNING MONTE CARLO CALLS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/miss-asa-omgrim-betrothed-to-student.html | Miss Asa Omgrim Betrothed to Student | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bank-clearings-advance.html | Bank Clearings Advance | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/jews-to-observe-yom-kippur-today-24-hours-of-praying-and-fasting.html | JEWS TO OBSERVE YOM KIPPUR TODAY; 24 Hours of Praying and Fasting Begins at Sundown | True | By Irving Spiegel | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/classes-at-is-201.html | Classes at I.S. 201 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/recent-raises-by-lindsay-come-to-123650-a-year.html | Recent Raises by Lindsay Come to $123,650 a Year | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-zealand-votes-no-26.html | New Zealand Votes No. 26 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/baltimore-tops-athletics-by-61-frank-robinson-again-stars-palmer.html | BALTIMORE TOPS ATHLETICS BY 6-1; Frank Robinson Again Stars Palmer Gains His 15th Victory With 5-Hitter | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/giardello-outpoints-white.html | Giardello Outpoints White | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/kennedy-campaigns-in-west-virginia.html | Kennedy Campaigns in West Virginia | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/federal-resources-plans-acquisition.html | FEDERAL RESOURCES PLANS ACQUISITION | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/chairman-elected-at-john-nuveen.html | Chairman Elected at John Nuveen | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/miss-johnson-home-for-date.html | Miss Johnson Home for Date | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/1day-strike-ends-at-the-city-opera-312-contract-vote-saves-season.html | 1-DAY STRIKE ENDS AT THE CITY OPERA; 31-2 Contract Vote Saves Season Beginning Tuesday | True | By Howard Klein | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/liberals-attack-laborite-policy-wage-freeze-called-danger-to.html | LIBERALS ATTACK LABORITE POLICY; Wage Freeze Called Danger to Collective Bargaining | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/utilities-announce-expansion-projects.html | UTILITIES ANNOUNCE EXPANSION PROJECTS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ethel-merman-stops-the-show-in-annie.html | Ethel Merman Stops The Show in 'Annie' | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/womens-golf-put-off-again.html | Women's Golf Put Off Again | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/chemical-bank-elects.html | Chemical Bank Elects | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-indicted-here-in-a-zoning-case-father-and-son-architects-held-on.html | 2 INDICTED HERE IN A ZONING CASE; Father and Son Architects Held on Bribe Charges | True | By Jack Both | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/importers-asked-to-help-customs-official-urges-cooperation-in.html | IMPORTERS ASKED TO HELP CUSTOMS; Official Urges Cooperation in Service's Reorganization | True | By Werner Bamberger | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mrs-choates-80-captures-senior-title-3d-year-in-row.html | Mrs. Choate's 80 Captures Senior Title 3d Year in Row | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mrs-grantland-rice-dies-widow-of-sports-columnist.html | Mrs. Grantland Rice Dies; Widow of Sports Columnist | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/spartans-takeover-of-korvette-wins-approval-of-shareholders-holders.html | Spartans Take-Over of Korvette Wins Approval of Shareholders; HOLDERS APPROVE SPARTANS PLANS | True | By Isadore Barmash | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-officers-elected-by-chicago-tribune.html | 2 OFFICERS ELECTED BY CHICAGO TRIBUNE | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/millionaires-wife-held-liable-for-100000-in-bills-she-owes.html | Millionaire's Wife Held Liable For $100,000 in Bills She Owes | True | By Robert E. Tomasson | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/hitrun-kills-man-driver-surrenders.html | HIT-RUN KILLS MAN; DRIVER SURRENDERS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/negroes-criticize-curbs-on-powell-rights-leaders-say-house-ignores.html | NEGROES CRITICIZE CURBS ON POWELL; Rights Leaders Say House Ignores White Abuses | True | By Richard Witkin | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/britons-extending-visit-to-rhodesia.html | BRITONS EXTENDING VISIT TO RHODESIA | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/business-school-is-50-years-old-columbia-presents-degrees-to-three.html | BUSINESS SCHOOL IS 50 YEARS OLD; Columbia Presents Degrees to Three at Convocation | True | By William M. Freeman | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/opera-a-grandiose-met-gioconda-production-is-colorful-long-and.html | Opera: A Grandiose Met 'Gioconda'; Production Is Colorful, Long and Lavish Popular Ballet Episode Hampered by Dress | True | By Harold C. Schonberg | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/riise-and-hall-yachts-lead-in-title-regatta-for-multihull-craft.html | Riise and Hall Yachts Lead in Title Regatta for Multi-Hull Craft | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/13-seized-in-queens-in-little-apalachin-13-gang-leaders-seized-in.html | 13 Seized in Queens In 'Little Apalachin'; 13 GANG LEADERS SEIZED IN QUEENS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/film-festival-la-guerre-est-finiresnais-closes-series-with-a-taut.html | Film Festival: 'La Guerre Est Fini';Resnais Closes Series With a Taut Drama 'Almost a Man' Shows de Seta's Virtuosity | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/arnahl-is-out-of-nbc-christmas-list.html | 'Arnahl' Is Out of N.B.C. Christmas List | True | By Dan Sullivan | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/johnson-denies-freeman-job-rumors.html | Johnson Denies Freeman Job Rumors | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/soviet-gift-to-north-vietnam.html | Soviet Gift to North Vietnam | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-rules-urged-to-ease-controls-over-state-banks-new-rules-urged.html | New Rules Urged To Ease Controls Over State Banks; NEW RULES URGED FOR STATE BANKS | True | By J.h. Carmical | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/montclair-game-postponed.html | Montclair Game Postponed | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/goldwater-busy-0n68-campaign-he-is-ready-right-down-to-precincts.html | GOLDWATER BUSY 0N68 CAMPAIGN; He Is Ready, Right Down to Precincts, for Senate Race | True | By Gladwin Hill Special to the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/an-egyptian-temple-stirs-a-us-tempest-metropolitan-vying-with.html | An Egyptian Temple Stirs a U.S. Tempest; Metropolitan Vying With Smithsonian for U.A.R.'s Gift | True | By Milton Esterow | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/administration-is-cautious-on-prospects-for-success-president.html | Administration Is Cautious On Prospects for Success; President Declines to Term Proposals 'Important and New,' but Fulbright and Mansfield Are Enthusiastic CAPITAL CAUTIONS ON HOPE FOR PLAN | True | By Richard Eder Special to the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bethlehem-agreement.html | Bethlehem Agreement | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/coast-smog-alerts-end.html | Coast Smog Alerts End | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/humphrey-chides-vietnam-pickets-at-rutgers-he-says-dissent-has-its.html | HUMPHREY CHIDES VIETNAM PICKETS; At Rutgers, He Says Dissent Has Its Responsibilities | True | By Ronald Sullivan Special to the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/what-is-santa-bringing-not-much-is-in-prospect-wealth-in-biography.html | What Is Santa Bringing?; Not Much Is in Prospect Wealth in Biography and Letters | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/pound-circulation-fell-168million-in-the-week.html | Pound Circulation Fell 16.8-Million in the Week | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/discount-corp-director.html | Discount Corp. Director | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/old-met-begins-fund-campaing-appeal-of-kleins-ruling-is-set.html | Old Met Begins Fund Campaing; Appeal of Klein's Ruling Is Set, | True | By Richard F. Shepard | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/isram-corp-fills-post.html | Isram Corp. Fills Post | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/two-auto-makers-show-sales-drop-report-for-second-10-days-of-month.html | TWO AUTO MAKERS SHOW SALES DROP; Report for Second 10 Days of Month Discloses Dip at G.M. of 27.6% EARLY '67 PLANS CITED Chrysler Car Volume Falls by 2% in Same Period Ford, A.M.C. Total Due | True | By Alexander R. Hammer | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/foul-weather-puts-a-damper-on-enthusiasm-of-sailors-as-multihull.html | Foul Weather Puts a Damper on Enthusiasm of Sailors as Multi-hull Regatta Begins | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/reuther-assails-liberal-party-for-not-supporting-oconnor-reuther.html | Reuther Assails Liberal Party For Not Supporting O'Connor; Reuther Assails Liberal Party For Not Supporting O'Connor | True | By Terence Smith | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rams-likely-to-put-pressure-on-packer-quarterback-sunday.html | Rams Likely to Put Pressure On Packer Quarterback Sunday | True | By William N. Wallace | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sanders-to-star-in-musical-here-due-in-march-in-man-who-came-to.html | SANDERS TO STAR IN MUSICAL HERE; Due in March in 'Man Who Came to Dinner' Adaptation | True | By Sam Zolotow | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/s-klein-fills-post.html | S. Klein Fills Post | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bond-prices-show-sharp-gains-jersey-turnpike-issue-is-sold-bonds.html | Bond Prices Show Sharp Gains; Jersey Turnpike Issue Is Sold; Bonds: Prices Advance Sharply, Closing Near Day's Peak NEW JERSEY ISSUE IS SWIFT SUCCESS Federal Intermediate Credit Banks Set 6.20 Per Cent Coupon for Debentures | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/saul-raskin-80-painter-is-dead-depicted-palestinian-life-and.html | SAUL RASKIN, 80, PAINTER, IS DEAD; Depicted Palestinian Life and Biblical Scenes | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/hanseatic-off-for-repairs.html | Hanseatic Off for Repairs | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-agents-seize-3-in-marijuana-deal.html | U.S. AGENTS SEIZE 3 IN MARIJUANA DEAL | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/universal-controls-elects.html | Universal Controls Elects | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/susannah-d-casher-will-marry-oct-15.html | Susannah D. Casher Will Marry Oct. 15 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/france-bars-the-entry-of-algerian-filmmaker.html | France Bars the Entry Of Algerian Filmmaker | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/moyers-death-held-suicide-by-overdose-of-barbiturate.html | Moyers Death Held Suicide By Overdose of Barbiturate | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-menus-and-recipes-suggested-for-the-weekend.html | New Menus and Recipes Suggested for the Weekend | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/12-are-indicted-in-stock-fraud-manipulation-in-the-stock-of-buckeye.html | 12 ARE INDICTED IN STOCK FRAUD; Manipulation in the Stock of Buckeye Corp. Charged 12 ARE INDICTED IN STOCK FRAUD | True | By Edward Ranzal | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-reproaches-nasser-on-yemen-hints-he-moved-to-prevent-settlement.html | U.S. REPROACHES NASSER ON YEMEN; Hints He Moved to Prevent Settlement of Civil War | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/canadian-horses-capture-laurels-2-springfield-events-won-by-mrs.html | CANADIAN HORSES CAPTURE LAURELS; 2 Springfield Events Won by Mrs. Armstrong's Stable | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/british-pound-shows-advance-canadian-dollar-remains-firm.html | British Pound Shows Advance; Canadian Dollar Remains Firm | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/indonesian-meets-with-un-leaders-malik-consults-thant-and-pazhwak.html | INDONESIAN MEETS WITH U.N. LEADERS; Malik Consults Thant and Pazhwak on Readmission | True | By Seth S. King Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/tv-making-the-rounds-with-a-poets-biographer-cannel-13-eavesdrops.html | TV: Making the Rounds With a Poet's Biographer; Cannel 13 Eavesdrops on Search for Crane 90-Minute Show Mixes Sounds and Sights | True | By Jack Gould | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/tigers-box-scores.html | Tigers' Box Scores | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/hanoi-group-back-in-moscow.html | Hanoi Group Back in Moscow | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/senate-unit-passes-bill-to-exempt-pro-football.html | Senate Unit Passes Bill To Exempt Pro Football | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/7-persons-killed-in-chicago-in-apartment-building-fire.html | 7 Persons Killed in Chicago In Apartment Building Fire | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/white-sox-defeat-new-york-4-to-1-smallest-crowd-of-season-watches.html | WHITE SOX DEFEAT NEW YORK, 4 TO 1; Smallest Crowd of Season Watches Horlen, Wilhelm Handcuff Yankees | True | By Michael Strauss | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/its-about-time-women-had-lips-again.html | It's About Time Women Had Lips Again | True | By Judy Klemesrud | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/fight-on-poverty-backed-in-senate-labor-panel-approves-a-bill.html | FIGHT ON POVERTY BACKED IN SENATE; Labor Panel Approves a Bill Authorizing $2.5-Billion | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/contempt-ruling-urged-on-wallace.html | CONTEMPT RULING URGED ON WALLACE | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/pay-dirt-second-in-100000-trot-halifax-hanover-in-lead-goes.html | PAY DIRT SECOND IN $100,000 TROT; Halifax Hanover, in Lead, Goes Offstride, Finishes 13th in Harriman Event | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/marion-e-fitzhugh-active-in-welfare.html | MARION E. FITZHUGH, ACTIVE IN WELFARE | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/news-of-realty-24million-loan-insurer-takes-mortgage-on-madison-ave.html | NEWS OF REALTY: $24-MILLION LOAN; Insurer Takes Mortgage on Madison Ave. Project | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/crews-restoring-phone-operation-work-all-night-in-brooklyn-and.html | CREWS RESTORING PHONE OPERATION; Work All Night in Brooklyn and Queens After Storm | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/fearful-chinese-leaving-sumatra-700-flee-and-5000-more-are-waiting.html | FEARFUL CHINESE LEAVING SUMATRA; 700 Flee and 5,000 More Are Waiting for Ships | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/hardy-elected-president-of-metropolitan-aau.html | Hardy Elected President Of Metropolitan A.A.U. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/milk-group-warns-of-strike-danger.html | MILK GROUP WARNS OF STRIKE DANGER | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/theft-of-407400-in-traveler-checks-disclosed-in-court.html | Theft of $407,400 In Traveler Checks Disclosed in Court | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/universal-signs-new-novel.html | Universal Signs New Novel | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-offer-to-hanoi.html | The Offer to Hanoi | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/miss-fox-advances-in-britain-3-and-2.html | MISS FOX ADVANCES IN BRITAIN, 3 AND 2. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/roosevelt-wins-support-upstate-democrats-among-9-croups-backing-him.html | ROOSEVELT WINS SUPPORT UPSTATE; Democrats Among 9 Croups Backing Him in 8 Counties | True | By Peter Kihss | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mayor-picks-career-man-for-labor-relations-post.html | Mayor Picks Career Man For Labor Relations Post | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/randolph-to-head-panel-investigating-child-group.html | Randolph to Head Panel Investigating Child Group | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sanford-benenson-makes-piano-debut-at-town-hall.html | Sanford Benenson Makes Piano Debut at Town Hall | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/leftists-violence-enforces-48hour-strike-in-calcutta.html | Leftists' Violence Enforces 48-Hour Strike in Calcutta | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dance-of-the-hours.html | 'Dance of the Hours' | True | By Clive Barnes | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-delhi-approves-a-loan-for-indonesia.html | New Delhi Approves A Loan for Indonesia | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ritchie-leads-senior-golf-by-4-strokes-with-a-74.html | Ritchie Leads Senior Golf By 4 Strokes With a 74 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cbs-purchases-tv-hockey-rights-for-35million.html | C.B.S. Purchases TV Hockey Rights For $3.5-Million | True | By Robert Lipsyte | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-panel-drops-school-inquiry-call.html | HOUSE PANEL DROPS SCHOOL INQUIRY CALL | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-unit-backs-curb-on-banking-approves-senates-measure.html | HOUSE UNIT BACKS CURB ON BANKING; Approves Senate's Measure Restricting Practices and Adds to Insurance | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ky-open-to-bid-from-un.html | Ky Open to Bid From U.N. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/vladimir-veksler-dies-at-59-a-leading-soviet-physicist-head-of-red.html | Vladimir Veksler Dies at 59; A Leading Soviet Physicist; Head of Red Bloc Laboratory Won U.S.Atoms for Peace Prize in 1963 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/oil-group-considers-building-a-pipeline.html | OIL GROUP CONSIDERS BUILDING A PIPELINE | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cunard-schedules-its-1967-sailings.html | CUNARD SCHEDULES ITS 1967 SAILINGS | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/brezhnev-arrives-for-talks-with-tito.html | BREZHNEV ARRIVES FOR TALKS WITH TITO | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/allies-superiority-in-forces-put-at-41.html | ALLIES' SUPERIORITY IN FORCES PUT AT 4-1 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/split-in-military-seen-in-argentina-faction-offering-teachers-funds.html | SPLIT IN MILITARY SEEN IN ARGENTINA; Faction Offering Teachers Funds to Stay in Nation | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/executive-is-elected-itt-vice-president.html | Executive Is Elected I.T.T. Vice President | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/florida-will-yield-coppolino-to-jersey.html | FLORIDA WILL YIELD COPPOLINO TO JERSEY | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-offers-to-stop-raids-in-north-if-hanoi-pledges-it-also-will.html | U.S. OFFERS TO STOP RAIDS IN NORTH IF HANOI PLEDGES IT ALSO WILL DE-ESCALATE; GOLDBERG SPEAKS Thant Hails His Stand, as Do Most in U.N. Except the Reds U.S. MAKES OFFER TO HALT ITS RAIDS | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/seouls-cabinet-resigns-in-anger-critics-insults-spur-move-park.html | SEOUL'S CABINET RESIGNS IN ANGER; Critic's 'Insults' Spur Move Park Delays Action | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cities-will-submit-problems-to-rivals-for-governorship.html | Cities Will Submit Problems to Rivals For Governorship | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/percy-sympathy-may-sway-election.html | Percy Sympathy May Sway Election | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/knott-executive-to-retire.html | Knott Executive to Retire | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/market-place-savings-grace-trimmed-a-bit.html | Market Place; Savings Grace Trimmed a Bit | True | By Robert Metz | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/frontier-lines-to-introduce-boeing-727s-on-sept-30.html | Frontier Lines to Introduce Boeing 727s on Sept. 30 | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/joy-is-reigning-once-again-in-mudville-crowds-in-baltimore-hail.html | Joy Is Reigning Once Again in Mudville; Crowds in Baltimore Hail Clinching of Flag by Orioles Home of Babe Ruth and Mighty Casey Rings With Glee | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/negro-pupil-shifts-set-in-louisiana.html | NEGRO PUPIL SHIFTS SET IN LOUISIANA | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/pilots-describe-downing-of-2-migs.html | Pilots Describe Downing of 2 MIG's | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/walds-sloop-finishes-first-for-lead-in-series-on-coast.html | Wald's Sloop Finishes First For Lead in Series on Coast | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/polish-catholic-union-elects.html | Polish Catholic Union Elects | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/lindsay-is-jeered-at-board-session-2-of-shouting-crowd-ousted.html | LINDSAY IS JEERED AT BOARD SESSION; 2 of Shouting Crowd Ousted During Tax Protest in Estimate Chamber LINDSAY IS JEERED AT BOARD SESSION | True | By Clayton Knowles | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mrs-edith-cole-hill-is-wed-to-a-banker.html | Mrs. Edith Cole Hill Is Wed to a Banker | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/burns-ball-will-assist-agencies-for-children.html | Burns Ball Will Assist Agencies for Children | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/turkeys-leader-to-visit-us.html | Turkey's Leader to Visit U.S. | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dominicans-happy-with-troops-gone-last-gi-s-out-17-months-after.html | DOMINICANS HAPPY WITH TROOPS GONE; Last G.I.'s Out, 17 Months After Revolution Began | True | By Paul L. Montgomery Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/screen-kaleidoscope-at-music-hallcolorful-and-frivolous-comedy.html | Screen: 'Kaleidoscope' at Music Hall;Colorful and Frivolous Comedy Arrives Beatty and Susannah York Are Starred | True | By Bosley Crowther | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/jersey-coed-is-murdered-near-campus-in-arizona.html | Jersey Coed Is Murdered Near Campus in Arizona | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/vermont-campaigners-worried-by-apathy-among-electorate.html | Vermont Campaigners Worried by Apathy Among Electorate | True | By John H. Fenton Special To the New York Times | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/store-head-honored-by-apparel-group.html | STORE HEAD HONORED BY APPAREL GROUP | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/al-lawes-70-led-montreal-shipping.html | A.L. LAWES, 70, LED MONTREAL SHIPPING | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/commodities-index-registers-04-drop.html | COMMODITIES INDEX REGISTERS 0.4 DROP | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/geoffrion-gilbert-star-in-drill.html | Geoffrion, Gilbert Star in Drill | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-german-fliers-die-in-crash.html | 2 German Fliers Die in Crash | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/president-exhorts-atomic-energy-unit.html | PRESIDENT EXHORTS ATOMIC ENERGY UNIT | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/soldier-at-fort-dixkilled-by-sergeant-in-guardhouse.html | Soldier at Fort Dix Killed By Sergeant in Guardhouse | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/du-pont-reduces-polyester-fiber-other-large-producers-are-expected.html | DU PONT REDUCES POLYESTER FIBER; Other Large Producers Are Expected to Cut Prices DU PONT REDUCES POLYESTER FIBER | True | By Herbert Koshetz | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-23 | 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/contractors-trial-postponed.html | Contractor's Trial Postponed | True | | 1994-06-13 | RE0000668574 | B00000296731 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/wildwind-revels-in-heavy-weather-gains-hollow-victory-when-canadian.html | WILDWIND REVELS IN HEAVY WEATHER; Gains Hollow Victory When Canadian Craft Retires at Halfway Mark | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/san-miguel-wins-two-blue-ribbons-susan-peverly-registers-victories.html | SAN MIGUEL WINS TWO BLUE RIBBONS; Susan Peverly Registers Victories at Springfield | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/lumber-production-fell-94-in-week.html | LUMBER PRODUCTION FELL 9.4% IN WEEK | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/scandal-report-hits-diefenbaker-justice-criticizes-inaction-in.html | SCANDAL REPORT HITS DIEFENBAKER; Justice Criticizes Inaction in Munsinger Case | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/chiang-sees-us-air-secretary.html | Chiang Sees U.S. Air Secretary | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/two-men-get-2300-payroll.html | Two Men Get $2,300 Payroll | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/charges-dropped-against-drleary-lsd-exponent-wins-case-upstate-but.html | CHARGES DROPPED AGAINST DR.LEARY; LSD Exponent Wins Case Upstate but Still Faces. Jail in U.S. Conviction | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/another-educational-group-opposed-to-a-state-lottery.html | Another Educational Group Opposed to a State Lottery | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-issues-in-demand-government-issues-attracted-heavy-demand-for.html | U.S. Issues in Demand; Government Issues Attracted Heavy Demand for First Half | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/producers-favor-nonprofit-status-off-broadway-is-banking-on-new.html | PRODUCERS FAVOR NONPROFIT STATUS; Off Broadway Is Banking on New Financial Planning | True | By Louis Calta | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/big-stores-show-sharp-sales-rise-backtoschool-total-gives-august-a.html | BIG STORES SHOW SHARP SALES RISE; Back-to-School Total Gives August a Strong Lift | True | By David Dworsky | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/laver-gimeno-gain-final-in-pro-tennis-at-barcelona.html | Laver, Gimeno Gain Final In Pro Tennis at Barcelona | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hughes-asks-for-us-farm-aid.html | Hughes Asks for U.S. Farm Aid | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/johnson-becomes-top-nixon-target-gop-candidates-urged-to-run.html | JOHNSON BECOMES TOP NIXON TARGET; G.O.P. Candidates Urged to Run Against President | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/stocks-retreat-on-vietnam-news-rejections-of-us-proposal-by-hanoi.html | STOCKS RETREAT ON VIETNAM NEWS; Rejections of U.S. Proposal by Hanoi and Soviet Send Prices Into Declines DOW INDEX SLIPS 6.80 Losses Edge Out Advances by 626 to 455--Glamour Issues Are Hard Hit | True | By John J. Abele | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-voices-regret-on-cambodia-raid-acts-to-avert-new-crisis-by.html | U.S. VOICES REGRET ON CAMBODIA RAID; Acts to Avert New Crisis by Apology for Any Losses in Attack Near Border U.S. VOICES REGRET ON CAMBODIA RAID | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/clay-weighs-summit-meeting-with-patterson-floyd-impressive-in.html | Clay Weighs 'Summit Meeting' With Patterson; Floyd Impressive in Cooper Match, Ruler Decrees | True | By Robert Lipsyte | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/die-frau-shifted-to-nov-20.html | 'Die Frau' Shifted to Nov. 20 | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/monetary-reform-pressed.html | Monetary Reform Pressed | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/julius-haber-dies-zionist-leader-78.html | JULIUS HABER DIES, ZIONIST LEADER, 78 | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/television.html | Television | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/a-church-stands-behind-its-pastor.html | A Church Stands Behind Its Pastor | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/ftcrebuffs-national-dairy-on-plea-for-a-new-hearing.html | F.T.C.Rebuffs National Dairy On Plea for a New Hearing | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/benefit-for-convent-set.html | Benefit for Convent Set | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/in-tune-with-pleasure-listeners-and-doers-remind-noisy-world-of.html | In Tune With Pleasure; Listeners and Doers Remind Noisy World of Joys of Chamber Music | True | By Howard Taubman | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/french-safety-experts-see-driver-training-aid.html | French Safety Experts See Driver Training Aid | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/train-kills-illinois-executive-and-woman-he-tried-to-aid.html | Train Kills Illinois Executive And Woman He Tried to Aid | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cleveland-shows-no-poverty-drop-but-us-finds-median-pay-of-negroes.html | CLEVELAND SHOWS NO POVERTY DROP; But U.S. Finds Median Pay of Negroes Is Up 9% | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/11-harlem-school-pickets-seized-as-disorderly-they-deny-they.html | 11 Harlem School Pickets Seized as 'Disorderly'; They Deny They Planned to Block Bridge Exit--Jeer Principal in His Car | True | By Thomas A. Johnson | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/project-200-fills-post.html | Project 200 Fills Post | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/air-study-requested.html | Air Study Requested | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/negroes-in-chicago-win-plea-on-venue.html | NEGROES IN CHICAGO WIN PLEA ON VENUE | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/nuclear-device-exploded.html | Nuclear Device Exploded | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/soviet-university-reform.html | Soviet University Reform | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/leopard-dies-after-capture.html | Leopard Dies After Capture | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-plans-to-ask-press-injunction-moves-to-curb-new-papers-use-of.html | U.S. PLANS TO ASK PRESS INJUNCTION; Moves to Curb New Paper's Use of Four Columns | True | By Damon Stetson | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/6millionth-unit-is-late.html | 6-Millionth Unit Is Late | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/prince-michael-of-prussia-weds-miss-jutta-joern-civil-ceremony.html | Prince Michael Of Prussia Weds Miss Jutta Joern; Civil Ceremony Takes Place in Dusseldorf-- Couple Met Here | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/topics-when-it-really-rained.html | Topics: When It Really Rained | True | By Harry Schwartz | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/at-south-bend-ind.html | At South Bend, Ind. | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/meredith-booed-in-canada.html | Meredith Booed in Canada | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/bennettssalisbury.html | Bennett--Salisbury | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/utah-republican-presses-2-issues-food-costs-and-labor-vote-of.html | UTAH REPUBLICAN PRESSES 2 ISSUES; Food Costs and Labor Vote of Democrat Assailed | True | By Wallace Turner Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/arguments-heard-in-suit-on-jersey-courtesy-rule.html | Arguments Heard in Suit On Jersey 'Courtesy Rule' | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/7000-warheads-in-natos-forces-mcnamara-says-number-has-doubled-in-5.html | 7,000 WARHEADS IN NATO'S FORCES; McNamara Says Number Has Doubled in 5 Years 7,000 WARHEADS IN NATO'S FORCES | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cubs-roberts-stricken-with-abdominal-attack.html | Cubs' Roberts Stricken With Abdominal Attack | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/clerics-on-coast-in-abortion-clash-pike-supports-and-mcintyre.html | CLERICS ON COAST IN ABORTION CLASH; Pike Supports and McIntyre Assails Lawyers' Stand | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/yiddish-musical-opens-oct-1.html | Yiddish Musical Opens Oct. 1 | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/trial-may-be-off-in-rights-slaying.html | TRIAL MAY BE OFF IN RIGHTS SLAYING | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/true-davis-is-appointed-interamerican-bank-aide.html | True Davis Is Appointed Inter-American Bank Aide | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mrs-goldberg-has-a-son.html | Mrs. Goldberg Has a Son | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fda-opens-drive-to-keep-drugs-away-from-children.html | F.D.A. Opens Drive to Keep Drugs Away From Children | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/coliseum-cafe-chief-shot-in-job-row.html | Coliseum Cafe Chief Shot in Job Row | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-is-defoliating-near-buffer-zone-but-it-denies-demilitarized.html | U.S. IS DEFOLIATING NEAR BUFFER ZONE; But It Denies Demilitarized Vietnam Area Is Sprayed | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/president-signs-minimum-pay-bill-hails-rise-to-160-in-68-recalls.html | PRESIDENT SIGNS MINIMUM PAY BILL; Hails Rise to $1.60 in '68 --Recalls 25-Cent Wage Gained by New Deal | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/city-still-in-favor-of-big-rail-merger.html | CITY STILL IN FAVOR OF BIG RAIL MERGER | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/spellman-to-lead-at-mass-for-the-polish-millennium.html | Spellman to Lead at Mass For the Polish Millennium | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/investment-group-nominates-bogert.html | INVESTMENT GROUP NOMINATES BOGERT | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/dr-erhards-visit.html | Dr. Erhard's Visit | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/case-says-johnson-delays-tax-decision-for-election.html | Case Says Johnson Delays Tax Decision for Election | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/greek-line-announces-3-executive-changes.html | Greek Line Announces 3 Executive Changes | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/sheraton-corp-elects.html | Sheraton Corp. Elects | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cecil-beaton-still-stinging.html | Cecil Beaton: Still Stinging | True | By Gloria Emerson | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/pepitones-suit-in-shooting-set-yankee-seeks-100000-for-school-incident-in-1958.html | PEPITONE'S SUIT IN SHOOTING SET; Yankee Seeks $100,000 for School Incident in 1958 | True | By F. David Anderson | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/store-union-backs-wilentz.html | Store Union Backs Wilentz | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/tananbaum-tells-of-roosevelt-bid-charge-called-lie-tananbaum-tells.html | Tananbaum Tells Of Roosevelt Bid; Charge Called Lie; TANANBAUM TELLS OF ROOSEVELT BID | True | By Richard Witkin | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/holdup-nets-1100-payroll.html | Holdup Nets $1,100 Payroll | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/stretching-and-yawning-on-the-avenue-art-dealers-gird-to-get-season.html | Stretching and Yawning on the Avenue; Art Dealers Gird to Get Season Under Way | True | By John Canaday | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/four-in-brooklyn-quit-poverty-unit-split-with-directors-over-role.html | FOUR IN BROOKLYN QUIT POVERTY UNIT; Split With Directors Over Role of the Poor in Policy | True | By John Kifner | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/director-is-appointed-by-textile-banking-co.html | Director Is Appointed By Textile Banking Co. | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/accident-fatal-to-armonk-girl.html | Accident Fatal to Armonk Girl | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/livingston-suit-spurs-rebuttal-defendants-assert-charge-is-baseless.html | LIVINGSTON SUIT SPURS REBUTTAL; Defendants Assert Charge Is Baseless or Deny Link LIVINGSTON SUIT SPURS REBUTTAL | True | By Sal Nuccio | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/sally-wreszin-is-wed-to-edwin-l-newdick.html | Sally Wreszin Is Wed To Edwin L. Newdick | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mrs-camille-fitzhugh-wed-to-clyde-t-ellis.html | Mrs. Camille Fitzhugh Wed to Clyde T. Ellis | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mekong-populace-calm-in-flooding-most-in-4-delta-provinces-refuse.html | MEKONG POPULACE CALM IN FLOODING; Most in 4 Delta Provinces Refuse to Be Evacuated | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mayor-to-expand-his-role-in-the-citys-school-affairs-mayor-to-widen.html | Mayor to Expand His Role In the City's School Affairs; MAYOR TO WIDEN HIS SCHOOL ROLE | True | By Leonard Buder | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mrs-charles-weddle.html | MRS. CHARLES WEDDLE | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mrs-cralles-81-captures-oneday-golf-in-new-jersey.html | Mrs. Cralle's 81 Captures One-Day Golf in New Jersey | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/interest-ceilings-diverting-funds-concern-voiced-by-reserve-aide-on.html | INTEREST CEILINGS DIVERTING FUNDS; Concern Voiced by Reserve Aide on Flow of Savings Into Security Market TREND BEING WATCHED 'Highly Sensitive' Board Could Order Rate Change, Brimmer Indicates | True | By Eileen Shanahan Special To The New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/schines-accused-in-suit-of-misusing-hotel-fund.html | Schines Accused in Suit Of Misusing Hotel Fund | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/3-years-to-be-term-of-regents-chiefs.html | 3 YEARS TO BE TERM OF REGENTS CHIEFS | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/commodities-index-remains-unchanged.html | COMMODITIES INDEX REMAINS UNCHANGED | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/south-bend-team-is-slight-choice-michigan-statepenn-state.html | SOUTH BEND TEAM IS SLIGHT CHOICE; Michigan State-Penn State, Syracuse-U.C.L.A. Are Among Top Offerings | True | By Allison Danzig | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/father-berger-biologist-was-64-exchairman-of-department-at-fordham.html | FATHER BERGER, BIOLOGIST, WAS 64; Ex-Chairman of Department at Fordham Is Dead | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/litton-cancels-greek-contract-us-concern-to-pull-out-of.html | LITTON CANCELS GREEK CONTRACT; U.S. Concern to Pull Out of Controversial Aid Effort | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/benefit-concert-wednesday-to-open-philharmonic-year.html | Benefit Concert Wednesday To Open Philharmonic Year | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/miller-beer-sale-completed.html | Miller Beer Sale Completed | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/housing-inspector-resigns-in-inquiry.html | HOUSING INSPECTOR RESIGNS IN INQUIRY | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/some-units-open-today-depositors-rush-to-get-high-rate.html | Some Units Open Today; DEPOSITORS RUSH TO GET HIGH RATE | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/from-angelo-to-zebra-stripes-el-morocco-is-back-in-town.html | From Angelo to Zebra Stripes, El Morocco Is Back in Town | True | By Philip H. Dougherty | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/speaker-ban-on-neonazis-is-scored-by-liberties-unit.html | Speaker Ban on Neo-Nazis Is Scored by Liberties Unit | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/electionyear-welfare.html | Election-Year Welfare | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/troika-runs-campaign-for-oconnor.html | Troika Runs Campaign for O'Connor | True | By Terence Smith | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/new-board-member-named-by-piel-bros.html | New Board Member Named by Piel Bros. | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mayor-gives-a-courtesy-test-and-city-department-flunks-it.html | Mayor Gives a Courtesy Test And City Department Flunks It | True | By Charles G. Bennett | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/merger-cleared-for-detroit-bank-emergency-move-approved-quickly-by.html | MERGER CLEARED FOR DETROIT BANK; Emergency Move Approved Quickly by the Reserve | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/columbia-and-colgate-to-give-each-other-the-i-teams-will-employ.html | Columbia and Colgate to Give Each Other the 'I'; Teams Will Employ Same Formation at Baker Field | True | By Lincoln A. Werden | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/art-for-the-moon-people-perhaps-pop-gets-another-play-in-new-look.html | Art: For the Moon People, Perhaps; Pop Gets Another Play in 'New Look' Show Drawings by Sculptors at Schaefer Gallery | True | By Hilton Kramer | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-assailed-in-san-juan.html | U.S. Assailed in San Juan | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/penn-state-appoints-aide.html | Penn State Appoints Aide | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/on-the-fashion-front-about-the-size-of-it.html | On the Fashion Front: About the Size of It | True | By Joan Cook | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/manhasset-pins-2726-upset-on-port-washington-in-opener.html | Manhasset Pins 27-26 Upset On Port Washington in Opener | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/farmingdale-triumphs-2114.html | Farmingdale Triumphs, 21-14 | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/revived-red-rule-in-kerala-feared-communists-lead-40000-in.html | REVIVED RED RULE IN KERALA FEARED; Communists Lead 40,000 in Anti-Government March | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/printing-executive-is-in-a-class-by-herself-only-alumna-finds.html | Printing Executive Is in a Class by Herself; Only Alumna Finds Training Course Is a Big Help PRINTING WORLD ATTRACTS WOMAN | True | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/dip-in-sales-shown-at-ford-and-amc.html | DIP IN SALES SHOWN AT FORD AND A.M.C. | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/erhard-leaving-today.html | Erhard Leaving Today | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hart-schaffner-marx-sales-and-earnings-statistics-are-reported-by.html | Hart Schaffner & Marx; Sales and Earnings Statistics Are Reported by Corporations | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/debre-off-to-washington.html | Debre Off to Washington | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/jersey-mayors-ask-restudy-of-using-tax-in-school-aid.html | Jersey Mayors Ask Restudy Of Using Tax In School Aid | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/bridge-joker-sometimes-remains-in-gamenot-in-the-deck-bridge.html | Bridge;; Joker Sometimes Remains In Game--Not in the Deck BRIDGE plays ers rarely forgt to remove the jokerfrom the deck before startingplay, but they occasionallyhave reason to believe thatthere is one around the tablesomewhere. | True | By Alan Truscott | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/de-gaulle-meets-with-zorin.html | De Gaulle Meets With Zorin | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-boxers-lead-germans.html | U.S. Boxers Lead Germans | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/powell-in-storm-finds-haven-here-harlem-church-eases-hurt-of.html | POWELL IN STORM FINDS HAVEN HERE; Harlem Church Eases Hurt of Battles, Like Setback in House Committee POWELL IN STORM FINDS HAVEN HERE | True | By Edward B. Fiske | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/house-inquiry-gets-little-information-on-powells-trips.html | House Inquiry Gets Little Information On Powell's Trips | True | By Joseph A. Loftus Special To The New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/new-haven-road-is-topic.html | New Haven Road Is Topic | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/unveilings.html | Unveilings | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/resilient-canadian-john-george-diefenbaker.html | Resilient Canadian; John George Diefenbaker | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/76ers-seek-waivers-on-weiss-and-freeman.html | 76ers Seek Waivers On Weiss and Freeman | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cotton-market.html | Cotton Market | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mets-records.html | Mets' Records | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/end-papers.html | End Papers | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/kiss-draws-penalty-in-court.html | Kiss Draws Penalty in Court | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/europeans-receive-fermi-prize-for-nuclear-fission-research.html | Europeans Receive Fermi Prize For Nuclear Fission Research | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/miss-harrington-engaged.html | Miss Harrington Engaged | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/korean-cabinet-likely-to-stay.html | Korean Cabinet Likely to Stay | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/excerpts-from-gromykos-address-to-general-assembly.html | Excerpts from Gromyko's Address to General Assembly | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/president-urges-governors-join-inflation-fight-in-meeting-at-white.html | PRESIDENT URGES GOVERNORS JOIN INFLATION FIGHT; In Meeting at White House, He Bids States and Cities Delay on Sales of Bonds COSTS IN VIETNAM CITED Scranton Gets Impression Tax Rise Is Almost Sure if War Pace Continues President Urges States Fight Inflation | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/wallace-scores-contempt-move-as-step-toward-political-arrest.html | Wallace Scores Contempt Move As Step Toward Political Arrest | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fulbright-chided-by-thai-official-thanat-says-people-resent.html | FULBRIGHT CHIDED BY THAI OFFICIAL; Thanat Says People Resent Challenge to U.S. Policy | True | By Seth S. King Special To The New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/bread-boycott-called-effective.html | Bread Boycott Called Effective | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fastener-prices-to-be-raised-9-wood-and-machine-screws-climb-25c-a.html | FASTENER PRICES TO BE RAISED 9%; Wood and Machine Screws Climb 25c a Thousand | True | By William M. Freeman | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/alexander-kipnis-is-named-to-juilliard-voice-faculty.html | Alexander Kipnis Is Named To Juilliard Voice Faculty | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/bartlett-the-buttery-pear.html | Bartlett, the Buttery Pear | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/81-of-students-pass-draft-tests-new-england-wins-highest-ratio-of.html | 81% OF STUDENTS PASS DRAFT TESTS; New England Wins Highest Ratio of Deferments | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/new-york-stock-exchange-bond-trading.html | New York Stock Exchange Bond Trading | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/dr-franklin-p-radest.html | DR. FRANKLIN P. RADEST | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/long-island-fair-launches-a-spaceage-wonderland-rural-flavors-fade.html | Long Island Fair Launches a Space-Age Wonderland; Rural Flavors Fade in Fete at Raceway | True | By Ronald Maiorana Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/b52s-raid-north-to-help-marines-make-2-attacks-on-depots-supplying.html | B-52'S RAID NORTH TO HELP MARINES; Make 2 Attacks on Depots Supplying Red Unit in South | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/state-airlift-guard-unit-will-continue-for-a-year.html | State Airlift Guard Unit Will Continue for a Year | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/un-gets-appeal-on-south-africa-36-states-in-new-bid-to-end.html | U.N. GETS APPEAL ON SOUTH AFRICA; 36 States in New Bid to End South-West Africa Rule | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/antiques-pewter-joins-sellers-mart-new-respect-given-to-poor-mans.html | Antiques;; Pewter Joins Seller's Mart New Respect Given to 'Poor Man's Silver' Collectors Polish Up on Research | True | By Marvin D. Schwartz | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/rights-resolution-loses.html | Rights Resolution Loses | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/barber-indicted-for-murder-of-crippled-girl-in-bronx.html | Barber Indicted for Murder Of Crippled Girl in Bronx | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/salvage-ship-tows-west-german-submarine-to-port.html | Salvage Ship Tows West German Submarine to Port | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/roseboro-clout-decides-2d-game-he-wallops-2run-homer-in-9thdrysdale.html | ROSEBORO CLOUT DECIDES 2D GAME; He Wallops 2-Run Homer in 9th— Drysdale Checks Chicago in Opener | True | By Joseph M. Sheehan Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fifth-straight-dip-shown-by-stocks-on-american-list.html | Fifth Straight Dip Shown by Stocks On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/japanese-capture-title-in-gymnastics.html | JAPANESE CAPTURE TITLE IN GYMNASTICS | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/jd-silberman.html | J.D. SILBERMAN | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/reform-founder-critical-of-group-francis-wh-adams-attacks-movement.html | REFORM FOUNDER CRITICAL OF GROUP; Francis W.H. Adams Attacks Movement, Backs Farbstein | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/5000-reward-is-offered-in-new-jersey-murder-of-2.html | $5,000 Reward Is Offered In New Jersey Murder of 2 | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/benvenuti-outpoints-scott.html | Benvenuti Outpoints Scott | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mayor-inducts-3-judges-who-will-sit-in-brooklyn.html | Mayor Inducts 3 Judges Who Will Sit in Brooklyn | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/naacp-school-protest-in-pennsylvania-put-off.html | N.A.A.C.P. School Protest In Pennsylvania Put Off | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/czech-leader-visits-hanoi.html | Czech Leader Visits Hanoi | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/the-dance-not-for-your-stockbroker-wall-street-journal-performed-at.html | The Dance: Not for Your Stockbroker; 'Wall Street Journal' Performed at Judson Balloon, Blazing Tower and Coffee Also on Bill | True | By Clive Barnes | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/sarawak-leader-loses-vote-but-will-not-resign.html | Sarawak Leader Loses Vote but Will Not Resign | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/new-north-vietnam-unit-fighting-south-of-border-another-north.html | New North Vietnam Unit Fighting South of Border; Another North Vietnam Unit Reported Fighting in the South | | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/izo-put-on-steelers-roster.html | Izo Put on Steelers' Roster | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/coin-ceremony-starts-world-trade-center.html | Coin Ceremony Starts World Trade Center | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/scientist-editor-honored.html | Scientist Editor Honored | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/patricia-ann-gage-a-prospective-bride.html | Patricia Ann Gage A Prospective Bride | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/washington-irvings-home-made-national-landmark.html | Washington Irving's Home Made National Landmark | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/moscow-meet-postponed.html | Moscow Meet Postponed | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/40-cruisingtype-sailboats-in-douglaston-race-today.html | 40 Cruising-Type Sailboats In Douglaston Race Today | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/savers-throng-banks-as-rate-drop-nears.html | Savers Throng Banks as Rate Drop Nears | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-again-asks-soviet-to-free-peace-corpsman.html | U.S. Again Asks Soviet To Free Peace Corpsman | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/onassis-ending-role-in-monte-carlo-casino.html | Onassis Ending Role In Monte Carlo Casino | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/church-film-unit-losing-its-chief-msgr-little-to-be-a-pastor-no.html | CHURCH FILM UNIT LOSING ITS CHIEF; Msgr. Little to Be a Pastor —No Successor Named | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/field-restriction-fought-by-united-port-authoritys-antinoise-move.html | FIELD RESTRICTION FOUGHT BY UNITED; Port Authority's Antinoise Move Challenged in Court | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/99yard-pass-play-helps-houston-win-in-astrodome.html | 99-Yard Pass Play Helps Houston Win in Astrodome | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/chinas-red-guards-are-killing-party-officials-moscow-reports.html | China's Red Guards Are Killing Party Officials, Moscow Reports | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/students-oust-sukarnos-son.html | Students Oust Sukarno's Son | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/bank-call-is-issued.html | Bank Call Is Issued | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/2-detectives-face-trial-for-bribery.html | 2 DETECTIVES FACE TRIAL FOR BRIBERY | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/tiny-computer-finds-home-in-school-wide-variety-of-ideas-covered-by.html | Tiny Computer Finds Home in School; Wide Variety of Ideas Covered by Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/festa-italiana-galloping-here-promises-a-dash-of-benhur.html | 'Festa Italiana,' Galloping Here, Promises a Dash of 'Ben-Hur' | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/strength-shown-by-the-oil-issues-easing-trend-gives-way-to-gains-in.html | STRENGTH SHOWN BY THE OIL ISSUES; Easing Trend Gives Way to Gains in Paris-List in Frankfurt Advances | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hanoi-and-peking-reject-us-plan-for-stopping-war-they-brand.html | HANOI AND PEKING REJECT U.S. PLAN FOR STOPPING WAR; They Brand Proposals That Goldberg Made in the U.N. a New 'Peace Swindle' REBUFF BY SOVIET, TOO Gromyko Says in Assembly De-escalation Offer Is Not a Serious Peace Move HANOI AND PEKING REJECT U.S. PLAN | True | By United Press International | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/humphrey-urges-wageprice-curbs-tells-steelworkers-gop-would-reverse.html | HUMPHREY URGES WAGE-PRICE CURBS; Tells Steelworkers G.O.P. Would Reverse Economy | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/congo-army-attacks-katangese-units.html | Congo Army Attacks Katangese Units | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/2-airlines-strike-aid-pact-is-rejected-by-us-agency.html | 2 Airlines' Strike Aid Pact Is Rejected by U.S. Agency | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/lopez-of-angels-tops-orioles-20-hurls-a-3hitterrookies-first-hit.html | LOPEZ OF ANGELS TOPS ORIOLES, 2-0; Hurls a 3-Hitter-- Rookie's First Hit Wins Game | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/london-sees-no-improvement.html | London Sees No Improvement | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/sovietczech-oil-deal-signed.html | Soviet-Czech Oil Deal Signed | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/gurney-in-a-lola-wins-pole-for-canadian-auto-race-today.html | Gurney, in a Lola, Wins Pole For Canadian Auto Race Today | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hope-for-a-space-treaty.html | Hope for a Space Treaty? | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cab-gets-request-for-tour-program.html | C.A.B. GETS REQUEST FOR TOUR PROGRAM | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/police-in-rio-break-barricade-to-rout-students-at-school.html | Police in Rio Break Barricade to Rout Students at School | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/questions-are-cited.html | Questions Are Cited | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/resort-to-glitter-in-beautiful-people-still-go-to-sttropez-but-as.html | Resort to Glitter In; Beautiful People Still Go to St.-Tropez, But as for Next Season, 'Who Knows?' | True | By David Halberstam Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/2-percy-friends-tested-by-police-both-have-alibis-for-time-daughter.html | 2 PERCY FRIENDS TESTED BY POLICE; Both Have Alibis for Time Daughter Was Slain | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/college-football-today.html | College Football Today | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/back-pay-checks-go-to-city-nurses-some-total-2000.html | Back Pay Checks Go to City Nurses; Some Total $2,000 | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/losses-are-gains-at-film-festival-small-deficit-hopeful-sign-to.html | LOSSES ARE GAINS AT FILM FESTIVAL; Small Deficit Hopeful Sign To Lincoln Center Aides | True | By Vincent Canby | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/luncheon-will-benefit-white-plains-hospital.html | Luncheon Will Benefit White Plains Hospital | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/rail-chief-sells-some-holdings-denies-link-to-vacant-us-post.html | Rail Chief Sells Some Holdings; Denies Link to Vacant U.S. Post; RAILROAD'S CHIEF REDUCES HOLDINGS | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/reframs-64-sets-mark-for-course-but-florida-player-trails-with.html | REFRAM'S 64 SETS MARK FOR COURSE; But Florida Player Trails With 138 -Capit Gains 2d Place After 65 | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/school-football-today.html | School Football Today | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/paris-cardinal-retires-at-83-heeding-council.html | Paris Cardinal Retires At 83, Heeding Council | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/legrange-ahead-in-british-golf-south-africans-133-leads-boyle-by-2.html | LEGRANGE AHEAD IN BRITISH GOLF; South African's 133 Leads Boyle by 2 Strokes | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/trainer-banned-by-track-in-horsedrugging-case.html | Trainer Banned by Track In Horse-Drugging Case | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/money.html | Money | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hyde-promises-vigorous-fcc-new-chairman-talks-to-700-broadcasters.html | HYDE PROMISES VIGOROUS F.C.C.; New Chairman Talks to 700 Broadcasters at Waldorf | | By George Gent | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/chandler-hovey-3d-marries-miss-kezia-trevitt-keeble.html | Chandler Hovey 3d Marries Miss Kezia Trevitt Keeble | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/gas-unit-seeks-maker-of-antigrease-device.html | Gas Unit Seeks Maker of Anti-Grease Device | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/british-pound-spot-rate-dips-canadian-dollar-firmer-here.html | British Pound Spot Rate Dips; Canadian Dollar Firmer Here | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/ohio-gop-liberal-challenged-by-rights-bill-foe-a-democrat.html | Ohio G.O.P. Liberal Challenged By Rights Bill Foe a Democrat | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/the-other-news.html | The Other News | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/uniformed-firemen-here-endorse-rockefeller-associations-leader.html | Uniformed Firemen Here Endorse Rockefeller; Association's Leader Cites Governor's Support of Pension Improvements | | By Thomas P. Ronan | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/2-rabbis-urge-end-of-war-in-vietnam.html | 2 RABBIS URGE END OF WAR IN VIETNAM | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/director-is-elected-by-crousehinds-co.html | Director is Elected By Crouse-Hinds Co. | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/world-bank-grants-loan-to-phillipines.html | WORLD BANK GRANTS LOAN TO PHILLIPINES | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/veale-is-winner-with-fourhitter-home-runs-by-stargell-and-clendenon.html | VEALE IS WINNER WITH FOUR-HITTER; Home Runs by Stargell and Clendenon Account for Pittsburgh Tallies | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/13million-bail-frees-13-of-mafia-racketeers-in-queens-raid-not.html | $1.3-MILLION BAIL FREES 13 OF MAFIA; Racketeers in Queens Raid Not Charged but Arrested as Material Witnesses Mafia Leaders Freed After $1.3-Million Is Posted | True | By Charles Grutzner | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/dr-bohdan-zawadzki-dies-at-64-psychologist-taught-at-ccny.html | Dr. Bohdan Zawadzki Dies at 64; Psychologist Taught at C.C.N.Y. | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hoving-says-moses-may-happen-to-like-one-of-those-events.html | Hoving Says Moses May Happen to Like One of Those Events | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-bonds-decline-on-peace-rebuff-proposals-had-sparked-rise-other.html | U.S. BONDS DECLINE ON PEACE REBUFF; Proposals Had Sparked Rise -- Other Securities Gain and Hold Advance | True | By John H. Allan | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/denies-any-espionage.html | Denies Any Espionage | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/brooklyn-soldier-dead.html | Brooklyn Soldier Dead | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mrs-henry-j-case.html | MRS. HENRY J. CASE | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/carpenters-back-war-policy.html | Carpenters Back War Policy | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/a-vermeer-show-is-opened-in-paris-mauritshuislouvre-project-starts.html | A VERMEER SHOW IS OPENED IN PARIS; Mauritshuis-Louvre Project Starts City's Art Season | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/income-of-syntex-climbs-sharply-earnings-for-fiscal-year-rise.html | INCOME OF SYNTEX CLIMBS SHARPLY; Earnings for Fiscal Year Rise 81%--Sales Up 56% | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/overseas-port-arrivals.html | Overseas Port Arrivals | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/automatic-loans-await-poor-lands-hurt-by-price-dips-monetary-fund.html | AUTOMATIC LOANS AWAIT POOR LANDS HURT BY PRICE DIPS; Monetary Fund Promises Aid if Commodity Swings Depress Export Profit | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/city-hunts-pet-skunks-on-suspicion-of-rabies.html | City Hunts Pet Skunks On Suspicion of Rabies | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/argentina-offers-help-on-latin-aid.html | Argentina Offers Help on Latin Aid | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/2-fire-inspectors-insist-on-immunity-in-bribery-inquiry.html | 2 Fire Inspectors Insist on Immunity In Bribery Inquiry | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-move-halts-gains-for-cotton-controls-holding-production-below.html | U.S. MOVE HALTS GAINS FOR COTTON; Controls Holding Production Below Last Year's Level | True | By J.h. Carmical | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/shows-select-cast-additions.html | Shows Select Cast Additions | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/democrats-change-kennedy-film-plan.html | DEMOCRATS CHANGE KENNEDY FILM PLAN | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/korean-orphan-dies-on-way-to-us-home.html | KOREAN ORPHAN DIES ON WAY TO U.S. HOME | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/college-and-school-results.html | College and School Results | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/in-his-own-voice-language-full-of-biblical-echoes.html | In His Own Voice; Language Full of Biblical Echoes | True | By Thomas Lask | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/picture-of-romney-to-stay-on-the-ballot-in-michigan.html | Picture of Romney to Stay On the Ballot in Michigan | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/business-records.html | BUSINESS RECORDS. | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/diane-ruth-edson-engaged-to-marry.html | Diane Ruth Edson Engaged to Marry | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/miss-lacoste-gains-in-british-amateur.html | MISS LACOSTE GAINS IN BRITISH AMATEUR | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/rhodesia-willing-to-extend-parley-smith-tells-his-party-talks-with.html | RHODESIA WILLING TO EXTEND PARLEY; Smith Tells His Party Talks With British Can Continue | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/franklin-biebel-of-the-frick-dies-directed-art-collection-left-by.html | FRANKLIN BIEBEL OF THE FRICK DIES; Directed Art Collection Left by Steel Magnate 13 Years | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/shaky-building-found-to-be-in-no-danger.html | Shaky Building Found To Be in No Danger | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/miss-wrights-137-leads-by-2-shots-miss-suggs-is-second-at-las.html | MISS WRIGHT'S 137 LEADS BY 2 SHOTS; Miss Suggs Is Second at Las Vegas--Miss Ehret Next | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/the-smell-of-the-sea-and-the-promise-of-dinner.html | The Smell of the Sea and the Promise of Dinner | True | By Nan Ickeringill | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/george-e-vreeland.html | GEORGE E. VREELAND | True | | 1994-06-13 | RE000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/financier-returns-to-role-of-javelin-after-year-away-financier-is.html | Financier Returns To Role of Javelin After Year Away; FINANCIER IS BACK IN JAVELIN ROLE | True | By John M. Lee Special To the New York Times | 1994-06-13 | RE000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mary-clark-fiancee-of-vogt-wilkison.html | Mary Clark Fiancee Of Vogt Wilkison | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/2-tropical-squalls-reported.html | 2 Tropical Squalls Reported | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/market-place-a-hectic-week-for-itek-corp.html | Market Place; A Hectic Week For Itek Corp. | True | By Robert Metz | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/politics-is-tananbaum-hobby-his-business-is-making-money.html | Politics Is Tananbaum 'Hobby'; His Business Is Making Money | True | By Thomas Buckley | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/no-jumbo-victory.html | No Jumbo Victory | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/constitutional-confusion.html | Constitutional Confusion | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/aaron-h-singer.html | AARON H. SINGER | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fair-lawn-eleven-gains-330-triumph.html | FAIR LAWN ELEVEN GAINS 33-0 TRIUMPH | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/147130-futurity-draws-7-starters-neloy-entry-is-favored-in-aqueduct.html | $147,130 FUTURITY DRAWS 7 STARTERS; Neloy Entry Is Favored in Aqueduct Race Today | True | By Joe Nichols | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/road-ruled-owner-of-land-in-chicago-railroad-is-ruled-owner-of.html | Road Ruled Owner Of Land in Chicago; RAILROAD IS RULED OWNER OF TRACT | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/sylvia-shirley-53-writer-and-teacher.html | SYLVIA SHIRLEY, 53, WRITER AND TEACHER | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/1440-see-red-sox-beat-yanks-2-to-1-stange-hurls-a-twohitter.html | 1,440 SEE RED SOX BEAT YANKS, 2 TO 1; Stange Hurls a Two-Hitter —Stottlemyre Loses 19th | True | By Leonard Koppett | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/reuterschutze.html | Reuter--Schutze | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/ervin-calls-peace-corps-tests-an-invasion-of-citizens-privacy.html | Ervin Calls Peace Corps Tests An Invasion of Citizen's Privacy | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/liberals-accept-use-of-force.html | Liberals Accept Use of Force | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/court-sentences-mihajlov-to-year-yugoslav-writer-to-appeal.html | COURT SENTENCES MIHAJLOV TO YEAR; Yugoslav Writer to Appeal Conviction for 'Incitement' | | By David Binder Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/first-lady-flies-to-ranch-after-tour-of-3-states.html | First Lady Flies to Ranch After Tour of 3 States | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/nurses-strike-threat-eased.html | Nurses' Strike Threat Eased | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/ben-barka-trial-hears-only-lounge-was-bugged-ben-barka-trial-hears.html | Ben Barka Trial Hears Only Lounge Was Bugged; BEN BARKA TRIAL HEARS OF BUGGING | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/transit-detectives-patrol-bus-routes.html | TRANSIT DETECTIVES PATROL BUS ROUTES | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/william-f-quinn-41-nbc-news-official.html | WILLIAM F. QUINN, 41, N.B.C. NEWS OFFICIAL | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-casualties-listed.html | U.S. Casualties Listed | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/democrats-favor-wider-school-aid-move-to-end-parochial-ban-in-state.html | DEMOCRATS FAVOR WIDER SCHOOL AID; Move to End Parochial Ban in State Constitution | | By Maurice Carroll | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/inquest-began-in-coeds-death.html | Inquest Began in Coed's Death | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/transport-news-us-policy-eased-overtime-ban-relaxed-to-speed-ship.html | TRANSPORT NEWS: U.S. POLICY EASED; Overtime Ban Relaxed to Speed Ship Operations | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/wisconsin-to-seek-court-ban-to-halt-dispersal-of-geese.html | Wisconsin to Seek Court Ban to Halt Dispersal of Geese | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/harry-f-wolf-59-of-squash-tennis-national-amateur-champion-11-years.html | HARRY F. WOLF, 59, OF SQUASH TENNIS; National Amateur Champion 11 Years in a Row Dies | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/faa-news-curb-on-superjet-is-criticized-by-manufacturers.html | F.A.A. News Curb on Superjet Is Criticized by Manufacturers | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/commodities-world-sugar-futures-continue-to-move-near-lows-in-dull.html | Commodities: World Sugar Futures Continue to Move Near Lows in Dull Trading. MARKET IS FACING HUGE OVERSUPPLY September Eggs Set High in Day of Brisk Activity-- Potatoes Show Rise | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/polaris-submarine-flawed.html | Polaris Submarine Flawed | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/antiwar-penalty-disputed-in-house-rep-colmer-seeks-vote-on-bill.html | ANTIWAR PENALTY DISPUTED IN HOUSE; Rep. Colmer Seeks Vote on Bill Opposed by Leaders | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/wings-center-breaks-bone.html | Wings' Center Breaks Bone | True | | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-24 | 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/truck-seat-belts-urged-in-report-study-finds-drivers-face-great.html | TRUCK SEAT BELTS URGED IN REPORT; Study Finds Drivers Face Great Risk in Ejection | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668573 | B00000296730 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/brown-triumphs-as-jollin-excels-rhode-island-bows-4027-puntreturn.html | BROWN TRIUMPHS AS JOLLIN EXCELS; Rhode Island Bows, 40-27 --Punt-Return Mark Set | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/television-blues-for-mr-barney.html | Television; Blues for Mr. Barney | True | By Jack Gould | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/benefits.html | Benefits | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/spiced-with-color.html | Spiced With Color | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-chaim-weizmann-87-dies-widow-of-first-israeli-president-widely.html | Mrs. Chaim Weizmann, 87, Dies; Widow of First Israeli President; Widely Known Here | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/flying-senior-citizens-seeking-halffare-discounts-on-airlines-ask.html | Flying Senior Citizens Seeking Half-Fare Discounts on Airlines; Ask Same Rates as Youths for Retired People Who Travel at Slack Times | True | By Tania Long | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pamela-halpin-is-bride-of-lieut-robert-sotire.html | Pamela Halpin Is Bride Of Lieut. Robert Sotire | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/around-the-garden-for-the-novice.html | AROUND THE GARDEN; FOR THE NOVICE | True | By Joan Lee Faust | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/blue-room.html | Blue Room | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/canada-planning-an-ice-air-patrol-to-assist-shipping.html | Canada Planning An Ice Air Patrol To Assist Shipping | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/brazilian-president-confers-on-riots-by-students-studies-controls.html | Brazilian President Confers on Riots by Students; Studies Controls as Election Nears After 2 Weeks of Nationwide Incidents | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/movies-could-that-lemon-be-jack.html | Movies; Could That Lemon Be Jack? | True | By Peter Bart | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/road-plan-fought-in-poughkeepsie-business-and-homeowners-disagree.html | ROAD PLAN FOUGHT IN POUGHKEEPSIE; Business and Homeowners Disagree on Highway | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/plant-will-help-jobless-indians-bvd-hailed-for-planning-facility.html | PLANT WILL HELP JOBLESS INDIANS; B.V.D. Hailed for Planning Facility Near Reservation | True | By Leonard Sloane | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/west-germany-accuses-2-of-neonazi-murder-plot.html | West Germany Accuses 2 Of Neo-Nazi Murder Plot | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-assault-ship-planned-by-navy.html | NEW ASSAULT SHIP PLANNED BY NAVY | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ethel-kennedys-brother-killed-with-4-others-in-idaho-air-crash.html | Ethel Kennedy's Brother Killed With 4 Others in Idaho Air Crash; Director of the C.I.A. Office in St. Louis and a Former White House Aide Dead | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-appeal-urges-freedom-for-hess.html | NEW APPEAL URGES FREEDOM FOR HESS | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/elim-oshaughnessy-59-dies-top-us-diplomat-in-budapest-cosmopolitan.html | Elim O'Shaughnessy, 59, Dies; Top U.S. Diplomat in Budapest; Cosmopolitan Background | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/auction-brings-107400.html | Auction Brings $107,400 | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/room-for-action.html | Room for Action | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/busy-boeing-co-crowds-seattle-swift-growth-forces-use-of-churches.html | BUSY BOEING CO. CROWDS SEATTLE; Swift Growth Forces Use of Churches for Trainees | True | By Robert A. Wright Special To The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dartmouth-downs-massachusetts177-extends-winning-streak-to-11-games.html | Dartmouth Downs Massachusetts,17-7, Extends Winning Streak to 11 Games; LONG RUNS BRING INDIANS TALLIES Hawken Scores on 48-Yard Runback of Punt and Ryzewicz Races 64 | True | By Deane McGowen Special To The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vietnam-getting-more-uso-clubs-tapes-from-families-a-part-of-troops.html | VIETNAM GETTING MORE U.S.O. CLUBS; Tapes From Families a Part of Troops' Entertainment | True | By Richard J.h. Johnston | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/authors-query.html | Author's Query | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/music-after-it-all-was-over.html | Music; After It All Was Over | True | By Harold C. Schonberg | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/series-rooms-sold-out.html | Series Rooms Sold Out | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/college-girls-held-in-abortion-inquiry.html | COLLEGE GIRLS HELD IN ABORTION INQUIRY | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/betsy-s-brown-1963-debutante-will-be-married-mills-student-fiancee.html | Betsy S. Brown, 1963 Debutante, Will Be Married; Mills Student Fiancee of David G. Hawkins, Graduate of Yale | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fire-strikes-house-bought-by-a-negro-in-cleveland-suburb.html | Fire Strikes House Bought by a Negro In Cleveland Suburb | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/successor-is-2d-in-aqueduct-race-bold-hour-winner-by-half-a-length.html | SUCCESSOR IS 2D IN AQUEDUCT RACE; Bold Hour Winner by Half a Length in Futurity -- Pinnacle Is Third | True | By Joe Nichols | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wings-sign-3-defensemen.html | Wings Sign 3 Defensemen | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fox-emerson-gain-coast-tennis-final.html | FOX, EMERSON GAIN COAST TENNIS FINAL | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/extra-police-sent-into-bronx-section.html | EXTRA POLICE SENT INTO BRONX SECTION | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/garden-city-ball-oct-22-to-assist-center-for-palsy-nassau-county.html | Garden City Ball Oct. 22 to Assist Center for Palsy; Nassau County Group Sponsoring Benefit-- Aides Are Listed | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/utah-beats-oregon-1714.html | Utah Beats Oregon, 17-14 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/old-dutch-church-comes-in-for-bit-of-glory-fashion-show.html | OLD DUTCH CHURCH COMES IN FOR BIT OF GLORY; Fashion Show | True | By Ruth D'Agostino | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kellymurphy.html | Kelly-Murphy | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/roosevelt-urges-utility-hearings-asserts-delay-is-to-postpone-rise.html | ROOSEVELT URGES UTILITY HEARINGS; Asserts Delay Is to Postpone Rise Until After Election | True | By Thomas P. Ronan | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/louis-h-burfeind.html | LOUIS H. BURFEIND | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/magistrates-name-president.html | Magistrates Name President | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/goose-war-faces-court-showdown-wisconsin-charges-us-has-no-right-to.html | GOOSE WAR FACES COURT SHOWDOWN; Wisconsin Charges U.S. Has No Right to Chase Fowl | True | By Donald Janson Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/st-mary-aldermanbury-comes-to-fulton-mo-london-church-to-honor.html | ST. MARY ALDERMANBURY COMES TO FULTON, MO.; London Church to Honor Churchill And His 'Iron Curtain' Speech | True | By Donald Janson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/coins-national-body-grows-younger.html | Coins; National Body Grows Younger | True | By Herbert C. Bardes | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/an-onshore-oil-discovery-announced-in-los-angeles.html | An On-Shore Oil Discovery Announced in Los Angeles | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tv-device-is-helping-in-hospital-care-two-developments-used.html | TV Device Is Helping in Hospital Care; Two Developments Used | True | By David Bird | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/delaware-downs-hofstra-by-3513.html | DELAWARE DOWNS HOFSTRA BY 35-13 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/le-grange-with-272-is-victor-by-2-strokes-on-british-links.html | Le grange, With 272, Is Victor By 2 Strokes on British Links | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-us-on-southern-africa.html | The U.S. on Southern Africa | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/short-cut-to-title-for-dog-fanciers-stress-distaff-side.html | Short Cut to Title For Dog Fanciers: Stress Distaff Side | True | By Walter R. Fletcher | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/soviet-rocket-test-to-begin-on-monday.html | SOVIET ROCKET TEST TO BEGIN ON MONDAY | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-openings.html | THE OPENINGS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/70-surplus-seen-in-some-vessels-british-study-expects-many-small.html | '70 SURPLUS SEEN IN SOME VESSELS; British Study Expects Many Small Dry Cargo Ships | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-diana-davis-becomes-bride-at-bryn-mawr-columbia-alumna-wed-to.html | Miss Diana Davis Becomes Bride At Bryn Mawr; Columbia Alumna Wed to Abner Kingman Jr. of Montreal | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/plan-for-a-new-assault-on-antarctica.html | Plan for A New Assault on Antarctica | True | By Walter Sullivan | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/silvermine-arts-ball-on-oct15-in-darien.html | Silvermine Arts Ball On Oct. 15 in Darien | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vivienne-marquis-periodicals-editor.html | VIVIENNE MARQUIS, PERIODICALS EDITOR | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/going-going.html | Going, Going | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/progress-report-for-belmont-race-track-first-1000-tons-of-steel-are.html | Progress Report for Belmont Race Track: First 1,000 Tons of Steel Are Erected for the Clubhouse Section of the Stands | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maryland-general-ends-police-duty-early-racial-trouble.html | Maryland General Ends Police Duty; Early Racial Trouble | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/erhard-arrives-to-meet-johnson-on-arms-and-atom-he-is-expected-to.html | ERHARD ARRIVES TO MEET JOHNSON ON ARMS AND ATOM; He Is Expected to Seek Cut in Weapon Purchases and Discuss Nuclear Role | True | By Richard Eder Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/freeport-downs-hempstead120-walker-and-benson-register-following.html | FREEPORT DOWNS HEMPSTEAD,12-0; Walker and Benson Register Following Long Drives | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/monument-to-elm-tree.html | Monument to Elm Tree | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/princeton-gets-study-grant.html | Princeton Gets Study Grant | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ellen-stein-betrothed-to-george-wechsler.html | Ellen Stein Betrothed To George Wechsler | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/former-premier-reynaud-is-buried-with-honors.html | Former Premier Reynaud Is Buried With Honors | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/personality-a-former-pilot-guides-airline-new-delta-president-took.html | Personality: A Former Pilot Guides Airline; New Delta President Took Over From Line's Founder | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day— Section 1 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/walter-sillers-78-legislator-in-south.html | WALTER SILLERS, 78, LEGISLATOR IN SOUTH | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kennedy-evokes-the-image-of-60.html | Kennedy Evokes the Image of '60 | True | By John Herbers Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/paul-gelles-61-of-bvd-co-dies-board-chairman-of-mens-wear-concern.html | PAUL GELLES, 61, OF B.V.D. CO. DIES; Board Chairman of Men's Wear Concern, '51-56 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/manmade-cliffs-and-rills-california-style-where-alfalfa-grew.html | MAN-MADE CLIFFS AND RILLS, CALIFORNIA STYLE; Where Alfalfa Grew | True | By Jodi Lawrence | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/reisanderson.html | Reis-Anderson | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chartists-sight-upturn-but-others-are-doubtful-four-successive.html | Chartists Sight Upturn, But Others Are Doubtful; Four Successive Phases | True | By Vartanig G. Vartan | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-mask-was-the-man-the-mask.html | The Mask Was the Man; The Mask | True | By Richard R. Lingeman | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/montana-state-sets-back-idaho-2410-as-hass-stars.html | Montana State Sets Back Idaho, 24-10, as Hass Stars | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/movie-mailbag-on-censorship.html | Movie Mailbag On Censorship | True | WILLIAM GLENESK, Pastor, The Spencer Memorial Church.Brooklyn, N.Y. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tape-is-a-dancers-best-friend-tape-as-standin.html | Tape Is a Dancer's Best Friend; Tape as Stand-In | True | By Allen Hughes | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/just-an-ordinary-guy-all-3-feet-10-of-him-frail-health.html | Just an Ordinary Guy, All 3 Feet 10 of Him; Frail Health | True | By Patricia Bosworth | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/124-dead-in-japan-in-two-typhoons-winds-202-mph-124-dead-in-japan.html | 124 Dead In Japan In Two Typhoons; Winds 202 M.P.H.; 124 DEAD IN JAPAN IN TWO TYPHOONS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/upsalas-2dperiod-surge-routs-muhlenberg-26-to-6.html | Upsala's 2d-Period Surge Routs Muhlenberg, 26 to 6 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/knit-sportswear-gains-in-sales-resident-buying-offices-report.html | Knit Sportswear Gains in Sales, Resident Buying Offices Report | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rachel-rosenblatt-to-wed.html | Rachel Rosenblatt to Wed | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/relatives-of-expresident-reported-jailed-in-cuba.html | Relatives of Ex-President Reported Jailed in Cuba | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/indiana-leaders-to-oppose-udall-his-attempt-to-bar-landfill-in-lake.html | INDIANA LEADERS TO OPPOSE UDALL; His Attempt to Bar Landfill in Lake Michigan Scored | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stephensonmateyo.html | Stephenson--Mateyo | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/holy-child-school-to-gain.html | Holy Child School to Gain | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/three-oval-apartment-towers-will-start-renewal-of-stamford-stamford.html | Three Oval Apartment Towers Will Start Renewal of Stamford; STAMFORD TO GET 3 OVAL BUILDINGS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-atom-device-tested-by-french-blast-brings-paris-a-step-closer.html | NEW ATOM DEVICE TESTED BY FRENCH; Blast Brings Paris a Step Closer to Hydrogen Bomb | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sad-time-for-writers-sad-time.html | Sad Time For Writers; Sad Time | True | By Frank MacShane | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/is-201-teaches-lessons-on-race.html | I.S. 201 Teaches Lessons on Race | True | By Fred M. Hechinger | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/indiana-overcomes-wildcats-by-2614.html | INDIANA OVERCOMES WILDCATS BY 26-14 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/29-hungarians-to-compete.html | 29 Hungarians to Compete | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/giants-bears-and-lions.html | Giants, Bears and Lions | True | By Perian Conerly | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/doreen-zlotnick-fiancee.html | Doreen Zlotnick Fiancee | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/donald-w-adams.html | DONALD W. ADAMS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/discussion-slated-on-poverty-battle.html | DISCUSSION SLATED ON POVERTY BATTLE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/florida-defeats-miss-state-287-gets-21-points-in-7minute-surge-in.html | FLORIDA DEFEATS MISS. STATE, 28-7; Gets 21 Points in 7-Minute Surge in 3d Quarter | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/argentine-editors-form-own-concern.html | ARGENTINE EDITORS FORM OWN CONCERN | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hoover-panel-vacancy-filled.html | Hoover Panel Vacancy Filled | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/alfred-beats-hobart-206-with-strong-ground-attack.html | Alfred Beats Hobart, 20-6, With Strong Ground Attack | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-law-on-jailhouse-lawyers.html | The Law; On 'Jailhouse Lawyers' | True | By Fred P. Graham Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/blue-corns-wish-fulfilled-a-white-mans-wedding.html | Blue Corn's Wish Fulfilled: 'A White Man's Wedding' | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/bodies-of-7-west-germans-found-in-hull-of-submarine.html | Bodies of 7 West Germans Found in Hull of Submarine | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/an-allamerican-exchange.html | AN ALL-AMERICAN EXCHANGE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/analyzing-the-analyst-the-analyst.html | Analyzing The Analyst; The Analyst | True | By Perry London | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ecole-francaise-will-raise-funds-with-opera-gala-hoffmann-oct-28-to.html | Ecole Francaise Will Raise Funds With Opera Gala; 'Hoffmann' Oct. 28 to Be Followed by Dance at State Theater | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pilgrimage-to-a-site-where-a-bomb-went-off-over-military-roads.html | PILGRIMAGE TO A SITE WHERE A BOMB WENT OFF; Over Military Roads | True | By John V. Young | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/panel-of-educators-exhorts-japanese-to-love-emperor.html | Panel of Educators Exhorts Japanese To Love Emperor | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/american-yacht-club-is-victor-in-glencairn-race-farrand-mertz.html | American Yacht Club Is Victor in Glencairn Race; FARRAND, MERTZ FINISH ONE, TWO Manhasset Bay, Defending, Beaten in Opening Event for Resolute Sloops | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/thais-ban-song-request-and-advertising-on-radio.html | Thais Ban Song Requests And Advertising on Radio | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/eileen-m-kirwin-is-affianced-to-edward-cameron-cpa.html | Eileen M. Kirwin Is Affianced To Edward Cameron, C.P.A. | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/bruckner-tower-to-offer-moderateincome-suites.html | Bruckner Tower to Offer Moderate-Income Suites | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/john-huston-as-he-was-is-and-probably-always-will-be.html | John Huston: As He Was, Is, and Probably Always Will Be | True | By Brian st. Pierre | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/carpenters-reelect-chief.html | Carpenters Re-Elect Chief | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tennessee-on-top-280.html | Tennessee on Top, 28-0 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/saturday-night-game.html | Saturday Night Game | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/li-medical-building-to-be-a-condominium.html | L.I. Medical Building To Be a Condominium | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/adrienne-and-barrie-rawalk-married-in-double-ceremony.html | Adrienne and Barrie Rawalk Married in Double Ceremony | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/debutante-event-of-junior-league-nov-23-at-plaza-18th-ball-will.html | Debutante Event Of Junior League Nov. 23 at Plaza; 18th Ball Will Benefit Welfare Trust Fund --Aides Are Listed | True | Fready | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/his-first-65million-is-framed-on-the-wall-of-cullmans-office.html | His First $65-Million Is Framed On the Wall of Cullman's Office | True | By Werner Bamberger | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/beau-geste-sloop-wins-douglas-race.html | BEAU GESTE SLOOP WINS DOUGLAS RACE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/disciples-of-christ-weigh-plan-for-a-stronger-church-voice.html | Disciples of Christ Weigh Plan For a Stronger Church Voice | True | By George Dugan Special To The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/censors-and-the-new-reality-musical-consience.html | Censors and The 'New Reality'; Musical Conscience | True | By Robert Shelton | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dance-a-proper-first-season.html | Dance; A Proper First Season | True | By Clive Barnes | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/president-calls-economic-talks-invites-governors-to-parley-renames.html | PRESIDENT CALLS ECONOMIC TALKS; Invites Governors to Parley --Renames F.T.C. Aides | True | By Robert B. Semple Jr. Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/letters-to-the-editor-of-the-times-kennan-urges-war-policy-of.html | Letters to the Editor of The Times; Kennan Urges War Policy of Moderation | True | GEORGE KENNAN | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/brezhnev-and-tito-pledge-more-aid-to-vietnamese.html | Brezhnev and Tito Pledge More Aid to Vietnamese | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/philip-schiffman.html | PHILIP SCHIFFMAN | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-plant-services-all-sanitation-cars.html | NEW PLANT SERVICES ALL SANITATION CARS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/selling-erodes-unlisted-stocks-moderate-but-persistent-pressure.html | SELLING ERODES UNLISTED STOCKS; Moderate but Persistent Pressure Hurts Issues | True | By Alexander R. Hammer | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/junior-college-fills-post.html | Junior College Fills Post | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ama-calls-conference-on-emergency-medical-aid.html | A.M.A. Calls Conference On Emergency Medical Aid | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/two-terms-in-albany-two-terms.html | Two Terms In Albany; Two Terms | True | By Warren Weaver | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/not-beatniks-but-bachniks-oneman-circus.html | Not Beatniks, But Bachniks; ONE-MAN CIRCUS | True | By Raymond Ericson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-1931-the-turkey-was-224-the-turkey.html | In 1931 The Turkey Was $224; The Turkey | True | By Robert Cushman Murphy | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/reunion-is-planned-by-eagle-squadrons.html | REUNION IS PLANNED BY EAGLE SQUADRONS | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | Dan McCoy from Black Star | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/leon-l-munier-73-engineering-head.html | LEON L. MUNIER, 73, ENGINEERING HEAD | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/for-younger-readers-cat-and-mouse.html | For Younger Readers, Cat and Mouse | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sara-m-clark-nyu-alumna-wed-in-suburbs-a-daughter-of-excity-aide.html | Sara M. Clark, N.Y.U. Alumna, Wed in Suburbs; A Daughter of Ex-City Aide Becomes Bride of David Reeves Jr. | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/twins-left-on-pastors-porch.html | Twins Left on Pastor's Porch | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/detroit-begins-rite-of-fall-public-display-of-67-models-due-soon.html | Detroit Begins Rite of Fall; Public Display of '67 Models Due Soon | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/october-calendar.html | OCTOBER CALENDAR | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/codingtoncampbell.html | Codington--Campbell | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sh-coopers-have-child.html | S.H. Coopers Have Child | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chelsea-victor-in-soccer-31-unbratrn-team-downs-arsenal-tambling.html | Chelsea Victor in Soccer, 3-1; UNBRATRN TEAM DOWNS ARSENAL Tambling Counts Twice In English League Match-- Stoke City Wins | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/spectacular-arrivals.html | Spectacular Arrivals | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/seated-in-color.html | Seated in Color | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/laurie-rosenthal-to-wed.html | Laurie Rosenthal to Wed | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/oilproducts-demand-rose-68-in-august.html | Oil-Products Demand Rose 6.8% in August | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/syria-party-chiefs-renamed.html | Syria Party Chiefs Renamed | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-talent-for-survival.html | A Talent for Survival | True | By Wilma Dykeman | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/regime-in-sweden-agitated-by-vote-socialists-losses-in-local-polls.html | REGIME IN SWEDEN AGITATED BY VOTE; Socialists' Losses in Local Polls Cause Ferment | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cost-of-campaign-becomes-an-issue-democrats-say-rockefeller-tries.html | COST OF CAMPAIGN BECOMES AN ISSUE; Democrats Say Rockefeller Tries to Buy Re-Election | True | By Robert E. Dallos | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/germanys-generals-military-still-riled-at-bonn.html | Germany's Generals; Military Still Riled at Bonn | True | Schoenfeld in Zelchnans | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gop-group-issues-lyndon-dollar-bills.html | G.O.P. Group Issues 'Lyndon' Dollar Bills | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/martin-marietta-plans-to-expand-ink-production.html | Martin Marietta Plans To Expand Ink Production | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/penn-rally-tops-lehigh-38-to-28-knowlton-gets-4-scores-to-pace.html | PENN RALLY TOPS LEHIGH, 38 TO 28; Knowlton Gets 4 Scores to Pace Quaker Attack | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/judge-asks-public-place-for-teenage-parking.html | Judge Asks Public Place For Teen-Age Parking | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-shore-that-cicero-knew-another-era-another-comeback-this-today-is.html | A SHORE THAT CICERO KNEW; Another Era, Another Comeback; This Today Is Gaeta, Where the Ancient Roman Leaders Built Their Villas | True | By Robert Deardorff | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-marshall-of-jacksonville-engaged-to-wed-ethel-walker-school.html | Miss Marshall Of Jacksonville Engaged to Wed; Ethel Walker School Alumna to Be Bride of Louis Berger 3d | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cuban-red-calls-the-party-weak-castro-red-cites-effects-of.html | CUBAN RED CALLS THE PARTY WEAK; Castro Aide Cites Effects of Soviet-Chinese Split | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stephen-green-fiance-of-madeleine-fischer.html | Stephen Green Fiance Of Madeleine Fischer | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/springfield-rally-clips-amherst-1210.html | SPRINGFIELD RALLY CLIPS AMHERST, 12-10 | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hempen-is-victor-in-chicago-race-outruns-bold-tactics-and-pays-is.html | HEMPEN IS VICTOR IN CHICAGO RACE; Outruns Bold Tactics and Pays $8--Swift Ruler 3d | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/comforts-back-in-style.html | Comfort's Back in Style | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chess-us-open-in-seattle.html | Chess; U.S. Open in Seattle | True | By Al Horowitz | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/anything-goes-anything.html | Anything Goes; Anything | True | By Walter Allen | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/odonnellbell.html | O'Donnell--Bell | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/designed-for-today.html | Designed for Today | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/photography-singlelens-120-rolleiflex-on-way.html | Photography; Single-Lens 120 Rolleiflex On Way | True | By Jacob Deschin | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/father-is-escort-of-mrs-bruchesi-at-her-marriage-ethel-walker.html | Father Is Escort Of Mrs. Bruchesi At Her Marriage; Ethel Walker Alumna Wed to Lieut. Gerald Bellows of the Navy | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-protests-to-algiers-on-soviet-propaganda.html | U.S. Protests to Algiers On Soviet Propaganda | True | Special to The New York Times | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hiring-practices-in-9-banks-scored-withdrawal-of-city-funds-is.html | HIRING PRACTICES IN 9 BANKS SCORED; Withdrawal of City Funds Is Urged by 2 Councilmen | True | By Charles G. Bennett | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/was-that-a-festival-too-many-films.html | Was That a Festival?; Too Many Films | True | By Bosley Crowther | 1994-06-13 | RE000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/blasted-heath-revisited.html | Blasted Heath Revisited | True | | 1994-06-13 | RE000668572 | B00000296729 | | | |