Exhibit D87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/china-loses-yet-another-friend.html | China Loses Yet Another Friend | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jersey-city-jets-win-1613.html | Jersey City Jets Win, 16-13 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nasser-greeted-in-zanzibar-in-continuing-tanzania-visit.html | Nasser Greeted in Zanzibar in Continuing Tanzania Visit | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hungarian-says-us-spies-on-its-allies.html | HUNGARIAN SAYS U.S. SPIES ON ITS ALLIES | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gomersall-wins-marathon-again-briton-takes-brighton-event-new.html | GOMERSALL WINS MARATHON AGAIN; Briton Takes Brighton Event --New Yorker Fifth | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pilots-to-meet-on-coast-oct-4.html | Pilots to Meet on Coast Oct. 4 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/oregon-state-wins-173.html | Oregon State Wins, 17-3 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/edward-kennedy-cheered-by-omaha-democrats-backs-sorensens-candidacy.html | Edward Kennedy Cheered by Omaha Democrats; Backs Sorensen's Candidacy Before He Curtails Tour | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-tape-market-goes-bullish-statistics.html | The Tape Market Goes Bullish; Statistics | True | By Leonard Sloane | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/democrats-will-conduct-state-constitution-seminar.html | Democrats Will Conduct State Constitution Seminar | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/susanne-mcguire-prospective-bride.html | Susanne McGuire Prospective Bride | True | Bradford Bachrach | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-state-campaign-the-race-still-is-in-the-skirmish-stage.html | THE STATE CAMPAIGN; The Race Still Is in The Skirmish Stage | True | By Terence Smith | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/screening-of-people-for-loyalty-is-spreading-fear-in-indonesia.html | Screening of People for Loyalty Is Spreading Fear in Indonesia | True | By Alfred Friendly Jr. Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tea-on-oct-2-is-listed-by-regina-assemblies.html | Tea on Oct. 2 Is Listed By Regina Assemblies | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cricket-teams-play-to-draw.html | Cricket Teams Play to Draw | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/on-sport-in-the-court.html | On 'Sport' In the Court | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ithaca-routs-tufts-478-with-strong-running-attack.html | Ithaca Routs Tufts, 47-8, With Strong Running Attack | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/daughter-to-mrs-proyect.html | Daughter to Mrs. Proyect | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/trail-to-run-along-croton-aqueduct-history-of-aqueduct.html | Trail to Run Along Croton Aqueduct; History of Aqueduct | True | By Will Lissner | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rhodesia-ties-no-longer-bind.html | Rhodesia: Ties No Longer Bind | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/united-nations-still-seeks-useful-role.html | UNITED NATIONS; Still Seeks Useful Role | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/australian-writer-depicts-life-among-vietcong-he-says-the.html | Australian Writer Depicts Life Among Vietcong He Says the Guerrillas Dwell Near Shelters and Retain Spirit Despite Bombing | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chemicalbiological-weapons-the-pentagon-states-the-case-for-cb-in.html | CHEMICAL-BIOLOGICAL WEAPONS; The Pentagon States the Case for CB in Vietnam | True | By Hanson W. Baldwin | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kathleen-erb-fiancee-of-frederick-andrews.html | Kathleen Erb Fiancee Of Frederick Andrews | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lumber-selling-lags-in-canada-many-lose-jobs-as-loggers-close-in.html | LUMBER SELLING LAGS IN CANADA; Many Lose Jobs as Loggers Close in British Columbia | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fulbright-warns-on-china.html | Fulbright Warns on China | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/party-at-hawaii-arranged-in-aid-of-city-children-patrons-of-play.html | Party at 'Hawaii' Arranged in Aid Of City Children; Patrons of Play Schools Association Will Also Gather for Buffet | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/oconnor-accuses-rockefeller-of-neglecting-rail-workers-watches.html | O'Connor Accuses Rockefeller Of Neglecting Rail Workers; Watches Football Game | True | By Douglas Robinson Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/computer-courses-offered.html | Computer Courses Offered | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/spaniards-await-ruling-on-regime-but-decision-on-postfranco.html | SPANIARDS AWAIT RULING ON REGIME; But Decision on Post-Franco Structure May Be Delayed | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jane-e-adwin-is-bride-of-frederick-johnson.html | Jane E. Adwin Is Bride Of Frederick Johnson | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/7-dance-troupes-beginning-tours-ballet-and-modern-groups-to-range.html | 7 DANCE TROUPES BEGINNING TOURS; Ballet and Modern Groups to Range U.S. and Canada | True | By Clive Barnes | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wildwind-wins-multihull-crown-in-a-wild-wild-wind-wildwind-takes.html | Wildwind Wins Multihull Crown in a Wild, Wild Wind; WILDWIND TAKES MULTIHULL TITLE | True | By John Rendel Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/luncheon-marking-bible-week-listed.html | Luncheon Marking Bible Week Listed | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/daughter-to-mrs-panzer.html | Daughter to Mrs. Panzer | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/toledo-eleven-upset-2011-as-kolmer-leads-villanova.html | Toledo Eleven Upset, 20-11, As Kolmer Leads Villanova | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-ehrets-207-gains-golf-lead-danbury-pro-shoots-67-miss-wright-a.html | MISS EHRET'S 207 GAINS GOLF LEAD; Danbury Pro Shoots 67-- Miss Wright a Shot Back | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/bridge-dont-write-off-the-blue-team.html | Bridge; Don't Write Off the Blue Team | True | By Alan Truscott | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lucky-c-is-victor-in-freehold-pace.html | LUCKY C IS VICTOR IN FREEHOLD PACE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/yonkers-plans-an-addition-to-hudson-river-museum.html | Yonkers Plans an Addition To Hudson River Museum | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nasa-test-colors-clouds-over-east.html | NASA TEST COLORS CLOUDS OVER EAST | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/minnesota-beats-stanford-by-3521-wilson-throws-one-gopher-touchdown.html | MINNESOTA BEATS STANFORD BY 35-21; Wilson Throws One Gopher Touchdown, Scores Two | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/egypt-sends-migs-to-syrian-air-base.html | EGYPT SENDS MIG'S TO SYRIAN AIR BASE | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/father-escorts-adele-hallowell-at-her-nuptials-bradford-alumna-wed.html | Father Escorts Adele Hallowell At Her Nuptials; Bradford Alumna Wed to Peter de Vries in Stonington | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/josephine-b-joy-bride-in-michigan.html | Josephine B. Joy Bride in Michigan | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/railroads-halt-in-north-nigeria-tieup-caused-by-exodus-of-eastern.html | RAILROADS HALT IN NORTH NIGERIA; Tie-up Caused by Exodus of Eastern Workers | True | By Lloyd Garrison Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/authors-query-89651246.html | Author's Query | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/visible-satellites.html | Visible Satellites | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/colombia-opens-57th-st-center-culture-and-trade-office-to-encourage.html | COLOMBIA OPENS 57TH ST. CENTER; Culture and Trade Office to Encourage U.S. Interest | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-bid-by-us.html | New Bid By U.S. | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-the-nation-the-second-front-of-the-asian-war.html | In the Nation; The Second Front of the Asian War | True | By Arthur Krock | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ben-barka-fireworks-shed-little-light-on-crime.html | Ben Barka Fireworks Shed Little Light on Crime | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/air-crash-kills-6-in-australia.html | Air Crash Kills 6 in Australia | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-home.html | The Home | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/suzanne-mcclafferty-wed.html | Suzanne McClafferty Wed | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/autumn-jaguar-jamboree-set-for-lime-rock-next-weekend.html | Autumn Jaguar Jamboree Set For Lime Rock Next Weekend | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/albright-victor-137.html | Albright, Victor, 13-7 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nancy-heyward-becomes-bride-of-wb-leslie-northwestern-alumna-wed-in.html | Nancy Heyward Becomes Bride Of W.B. Leslie; Northwestern Alumna Wed in Pittsburgh to Princeton Graduate | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/government-gets-a-test.html | Government Gets a Test | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/suites-in-new-brunswick.html | Suites in New Brunswick | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-the-line-of-duty-in-the-line.html | In the Line of Duty; In the Line | True | By David Lavender | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/n-carolina-wins-on-late-pass-107-talbotts-toss-in-last-five-minutes.html | N. CAROLINA WINS ON LATE PASS, 10-7; Talbott's Toss in Last Five Minutes Tops N.C. State | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/turks-build-novel-huts-in-quake-area-students-aid-construction.html | Turks Build Novel Huts in Quake Area; Students Aid Construction | True | The New York Times (by James Feron) | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/test-for-pregnancy-affected-by-drugs.html | TEST FOR PREGNANCY AFFECTED BY DRUGS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nobody-there-now-but-the-dominicans.html | Nobody There Now but the Dominicans | True | By Paul L. Montgomery Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/garfield-downs-hackensack-206-westwood-pins-3520-loss-on-ridgefield.html | GARFIELD DOWNS HACKENSACK, 20-6; Westwood Pins 35-20 Loss on Ridgefield Park | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mexico-rejects-help-for-indians-government-says-reports-of-famine.html | MEXICO REJECTS HELP FOR INDIANS; Government Says Reports of Famine Were Exaggerated | True | By Edward C. Burks Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/boston-u-triumphs-over-maine-20-to-7.html | BOSTON U. TRIUMPHS OVER MAINE, 20 TO 7 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/b52s-again-bomb-targets-in-north-hit-depots-and-infiltration-trails.html | B-52'S AGAIN BOMB TARGETS IN NORTH; Hit Depots and Infiltration Trails Near Vietnam Buffer Zone for 3d Day in Row | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rangers-tie-omaha-4-to-4-in-first-exhibition-game.html | Rangers Tie Omaha, 4 to 4, In First Exhibition Game | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/one-spot-radio-new-network.html | One Spot (Radio); NEW NETWORK | True | By Val Adams | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/letters-unfair-to-germans.html | Letters; 'UNFAIR' TO GERMANS | True | RENATE HANAUER, West Newton, Mass. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/child-to-mrs-bretnall.html | Child to Mrs. Bretnall | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ruth-choinski-married.html | Ruth Choinski Married | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/70-ford-scholarships.html | 70 Ford Scholarships | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marilyn-fowler-to-wed.html | Marilyn Fowler to Wed | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/paul-i-eon-price.html | PAUL I EON PRICE | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/son-gives-kidney-to-father.html | Son Gives Kidney to Father | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kickoff-at-130-in-philadelphia-eagles-picked-over-giants-and-jets-are.html | KICKOFF AT 1:30 IN PHILADELPHIA; Eagles Picked Over Giants and Jets Are Favored in 3:30 Contest in Denver | True | By William N. Wallace | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/membership-in-glennary-nuns-curtailed-by-cincinnati-prelate-sisters.html | Membership in Glennary Nuns Curtailed by Cincinnati Prelate; Sisters' Liberal Attitudes Are Believed Responsible for Archbishop's Curbs | True | By John Cogley | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rights-epilogue-in-wake-of-housing-fiasco.html | Rights Epilogue; In Wake of Housing Fiasco | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lee-garnet-day-jr-of-bankers-trust.html | LEE GARNET DAY JR. OF BANKERS TRUST | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/margaret-hazen-engaged-to-wed-hp-ballantine-masters-candidates-at.html | Margaret Hazen Engaged to Wed H.P. Ballantine; Master's Candidates at Columbia Planning November Nuptials | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-critic-calls-for-a-third-theater-that-is-superb-gay-and-wild.html | A Critic Calls for--; A Third Theater That Is Superb, Gay and Wild | True | By Robert Brustein | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chicago-negro-slain-by-negro-policeman.html | CHICAGO NEGRO SLAIN BY NEGRO POLICEMAN | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jenkins-is-star-chicago-rookie-holds-dodgers-to-4-hits-and-strikes.html | JENKINS IS STAR; Chicago Rookie Holds Dodgers to 4 Hits and Strikes Out 7 | True | By Joseph Durso Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/brooklyn-diocese-donates-to-airport-chapel-fund.html | Brooklyn Diocese Donates To Airport Chapel Fund | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-mccormack-bride.html | Miss McCormack Bride | True | Jay Te Winburn Jr. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lawmaker-seized-by-police-in-seoul.html | LAWMAKER SEIZED BY POLICE IN SEOUL | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-story-of-snick-from-freedom-high-to-black-power.html | The Story of Snick; From 'Freedom High' to 'Black Power' | True | By Gene Roberts | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hearings-to-open-on-nursing-needs-state-study-finds-shortage.html | HEARINGS TO OPEN ON NURSING NEEDS; State Study Finds Shortage Critical in Hospitals | True | By Morris Kaplan | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fifteenpound-books-eggs-on-the-wall.html | Fifteen-Pound Books, Eggs on the Wall | True | By Thomas J. Fleming | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/farm-policy-and-daylight-time-are-targets-of-nixon-in-iowa.html | Farm Policy and Daylight Time Are Targets of Nixon in Iowa; Schedules Upset | True | By John Herbers Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/patricia-l-ferrara-planning-marriage.html | Patricia L. Ferrara Planning Marriage | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-hawks-view.html | A Hawk's View | True | By Gordon Harrison | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/selected-trees-shrubs-and-vines-will-extend-the-fall-color-display.html | Selected Trees, Shrubs and Vines Will Extend the Fall Color Display; Berry Bonus | True | By R.r. Thomasson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/williams-rallies-to-top-trinity-177.html | WILLIAMS RALLIES TO TOP TRINITY, 17-7 | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pope-names-envoy-to-haiti.html | Pope Names Envoy to Haiti | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lisbons-embassy-in-congo-sacked-mob-beats-envoy-and-burns.html | LISBON'S EMBASSY IN CONGO SACKED; Mob Beats Envoy and Burns Building--Army Battling Katangese in Kisangani | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/1966-schedules-of-eastern-area-preparatory-school-football-teams.html | 1966 Schedules of Eastern Area Preparatory School Football Teams | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/malaria-wins-round-2-malaria-wins-round-2.html | Malaria Wins Round 2; Malaria Wins Round 2 | | By C.p. Gilmore | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/inching-toward-adequacy.html | Inching Toward Adequacy | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maryland-routs-wake-forest-347-torain-gets-3-touchdowns-2-on.html | MARYLAND ROUTS WAKE FOREST, 34-7; Torain Gets 3 Touchdowns 2 on Pastrana Passes | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-36-no-title.html | Article 36 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times; Watch the Birdie | | By Arthur Daley | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/state-studies-hudson-boating.html | State Studies Hudson Boating | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/more-investigators-sought-in-valerie-percy-murder.html | More Investigators Sought In Valerie Percy Murder | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/meszcatharrison.html | Meszcat--Harrison | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/architecture-adding-up-the-score.html | Architecture; Adding Up the Score | True | By Ada Louise Huxtable | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/civilian-advisers-sought-for-vietnam.html | Civilian Advisers Sought for Vietnam | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/2-georgia-schools-built-in-4-months-standard-components-used-for.html | 2 GEORGIA SCHOOLS BUILT IN 4 MONTHS; Standard Components Used for Speedy Construction | | By Harry V. Forgeron | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/changes-at-state.html | Changes at State | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/byrnecrooks.html | Byrne--Crooks | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/di-lorenzocatanzaro.html | Di Lorenzo--Catanzaro | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/after-a-thousand-days-johnsons-mood-perks-up-despite-his-troubles.html | AFTER A THOUSAND DAYS; Johnson's Mood Perks Up Despite His Troubles | | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/college-football-games-this-week.html | College Football Games This Week | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/thomas-guillet-and-gail-travis-marry-upstate-graduate-of-columbia.html | Thomas Guillet And Gail Travis Marry Upstate; Graduate of Columbia Weds an Alumna of Wheaton College | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/saigon-rounds-up-deserters.html | Saigon Rounds Up Deserters | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-richard-brooks.html | MRS. RICHARD BROOKS | | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/shower-in-style.html | Shower In Style | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mansfield-assails-gromyko.html | Mansfield Assails Gromyko | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-thompson-has-son.html | Mrs. Thompson Has Son | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/furniture-group-elects.html | Furniture Group Elects | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-change.html | The Change | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/packers-acquire-mack.html | Packers Acquire Mack | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/texan-held-in-3-murders.html | Texan Held in 3 Murders | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dodgers-trounce-bulldogs-by-4314-five-touchdown-passes-by-kennedy.html | DODGERS TROUNCE BULLDOGS BY 43-14; Five Touchdown Passes by Kennedy Face Victors | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/less-power-for-powell.html | Less Power For Powell | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kurds-mistrust-of-new-regime-said-to-slow-pacification-plan.html | Kurds' Mistrust of New Regime Said to Slow Pacification Plan | True | By Thomas F. Brady Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/observer-and-their-magazines-shall-nourish-them.html | Observer;; And Their Magazines Shall Nourish Them | True | By Russell Baker | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/red-cross-names-drive-chairman.html | Red Cross Names Drive Chairman | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/arab-oil-experts-to-meet.html | Arab Oil Experts to Meet | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-sally-newell-becomes-affianced.html | Miss Sally Newell Becomes Affianced | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/39-miles-of-phone-line-stolen.html | 39 Miles of Phone Line Stolen | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rices-late-score-beats-lsu-1715-shelton-tallies-on-13yard-run-with.html | RICE'S LATE SCORE BEATS L.S.U., 17-15; Shelton Tallies on 13-Yard Run With 2:06 Remaining | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/speaking-of-books-historian-as-citizen-historian-as-citizen.html | SPEAKING OF BOOKS; Historian as Citizen; Historian as Citizen | True | By Howard Zinn | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cecilia-jo-parrish-married-to-adlai-stevenson-hardin-jr.html | Cecilia Jo Parrish Married To Adlai Stevenson Hardin Jr. | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/news-of-the-rialto-david-black-running-hard.html | News of the Rialto; David Black Running Hard | True | By Lewis Funke | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-to-sell-meat-of-buffalo-and-elk.html | U.S. TO SELL MEAT OF BUFFALO AND ELK | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/oct-12-preview-at-the-beaumont-will-be-a-benefit-repertory-unit-to.html | Oct. 12 Preview At the Beaumont Will Be a Benefit; Repertory Unit to Gain --Party Will Follow Jonson 'Alchemist' | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-to-put-more-idle-farm-land-into-production-to-meet-grain-demands.html | U.S. to Put More Idle Farm Land Into Production to Meet Grain Demands; Too Little and Too Late | True | By William M. Blair Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-reprieve-for-the-roney-plaza.html | A REPRIEVE FOR THE RONEY PLAZA | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/soviet-bars-delay-on-indonesian-debt.html | SOVIET BARS DELAY ON INDONESIAN DEBT | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-nussbaum-has-child.html | Mrs. Nussbaum Has Child | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/touring-panama-after-seeing-the-canal-hamburgers-available.html | TOURING PANAMA AFTER SEEING THE CANAL; Hamburgers Available | True | By Eleanor Adams | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/connecticut-bridal-for-pamela-smith.html | Connecticut Bridal For Pamela Smith | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vmi-trounced-by-georgia-437-moore-lawrence-and-etter-lead-bulldogs.html | V.M.I. TROUNCED BY GEORGIA, 43-7; Moore, Lawrence and Etter Lead Bulldogs' Attack | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/triton-sailing-off-till-today.html | Triton Sailing Off Till Today | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/judges-hooted-for-low-rating-of-us-girl-at-gyn-tourney.html | Judges Hooted for Low Rating Of U.S. Girl at Gyn Tourney | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/horse-show-title-to-kings-jester-hackoff-needed-to-decide-working.html | HORSE SHOW TITLE TO KING'S JESTER; Hackoff Needed to Decide Working Hunter Crown | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/humphrey-urges-lowering-of-the-voting-age-to-18.html | Humphrey Urges Lowering Of the Voting Age to 18 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-week-in-finance-midmonth-rally-a-oneweek-wonder-as-nervousness.html | The Week in Finance; Mid-Month Rally a One-Week Wonder As Nervousness Overshadows Market | True | By Thomas E. Mullaney | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/byron-g-dreifoos.html | BYRON G. DREIFOOS | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/abel-shows-firm-hand-at-steel-union-convention-charges-are-recalled.html | Abel Shows Firm Hand at Steel Union Convention; Charges Are Recalled | True | By David R. Jones Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-11-no-title.html | Article 11 -- No Title | | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/life-in-the-rangers-training-camp-a-constant-scramble-for-net.html | Life in the Rangers' Training Camp: A Constant Scramble for Net Profits; Players Engage in Hard Scrimmage on First Day | True | By Gerald Eskenazi Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mass-on-st-peters-steps.html | Mass on St. Peter's Steps | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/emily-weller-married.html | Emily Weller Married; | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-ellen-b-walter-to-be-bride-in-fall.html | Miss Ellen B. Walter To Be Bride in Fall | True | Jay Te Winburn Jr. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/son-to-mrs-dw-thomas.html | Son to Mrs. D.W. Thomas | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/9th-tropical-storm-in-atlantic.html | 9th Tropical Storm in Atlantic | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pima-mining-to-expand.html | Pima Mining to Expand | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-preview-of-the-fall-schedule-new-course.html | A Preview of the Fall Schedule; NEW COURSE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/washington-the-purpose-is-to-probe.html | WASHINGTON; The Purpose Is to Probe | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/deutschgibbons.html | Deutsch--Gibbons | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-right-of-appeal-for-lee-oswald.html | The Right of Appeal for Lee Oswald | True | By Tom Wicker | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wood-field-and-stream-sports-anglers-increasing-and-hunters.html | Wood, Field and Stream; Sports Anglers Increasing and Hunters Decreasing, National Survey Shows | True | By Oscar Godbout | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-and-out-of-books-matriculation.html | IN AND OUT OF BOOKS; Matriculation | True | By Lewis Nichols | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/johnson-gets-sos-on-jersey-firm-linden-officials-act-to-save.html | JOHNSON GETS SOS ON JERSEY FIRM; Linden Officials Act to Save Asphalt-Producing Plant | True | By Walter H. Waggoner Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/3story-planes-in-70s-forecast-1000passenger-seating-and-safety.html | 3-STORY PLANES IN 70'S FORECAST; 1,000-Passenger Seating and Safety Features Seen | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/3-at-rochester-u-get-grants.html | 3 at Rochester U. Get Grants | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/field-goal-downs-bowdoin.html | Field Goal Downs Bowdoin | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/critic-of-johnson-wins-in-louisiana-rarick-unseats-morrison-in.html | CRITIC OF JOHNSON WINS IN LOUISIANA; Rarick Unseats Morrison in Democratic Runoff Race for House Nomination | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mary-richardss-nuptials.html | Mary Richards's Nuptials | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ucla-crushes-syracuse-by-3112-bruins-tally-three-times-in-less-than.html | U.C.L.A. CRUSHES SYRACUSE BY 31-12; Bruins Tally Three Times in Less Than Five Minutes-- Little Stars for Orange | True | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/berkeley-to-the-class-of-70.html | Berkeley to the Class of '70 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jeffrey-roche-weds-mrs-sarah-heffron.html | Jeffrey Roche Weds Mrs. Sarah Heffron | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ci-ty-water-plan-boon-for-meters-producers-await-program-for.html | CI TY WATER PLAN BOON FOR METERS; Producers Await Program for Control Devices | True | By Gene Smith | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-new-trend-in-hifi-is-no-trend-at-all-compact-components.html | The New Trend in Hi--Fi Is No Trend at All; Compact Components | True | By Ivan Berger | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/atom-bombs-getting-easier-to-build-lower-costs-and-access-to-data.html | Atom Bombs Getting Easier to Build; Lower Costs and Access to Data Are Making It Easier to Build an A-Bomb | True | By Walter Sullivan | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/what-it-was-like.html | What It Was Like | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/designed-for-pleasure.html | Designed For Pleasure | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kantoroklin.html | Kantor--Oklin | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/berman-speeding-renovation-aid-rent-chief-cutting-red-tape-to-help.html | BERMAN SPEEDING RENOVATION AID; Rent Chief Cutting Red Tape to Help Landlords Obtain Rehabilitation Rises SEES A 'NEW CLIMATE' Hopes to Bring Upgrading of Rundown Buildings at Faster Pace Here | True | By Lawrence O'Kane | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stamford-catholic-wins-140-to-extend-streak-victory-over-trumbull.html | Stamford Catholic Wins, 14-0, to Extend Streak; Victory Over Trumbull Gives Team Its 13th in Row | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/george-skakel-jr.html | GEORGE SKAKEL JR. | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/passes-help-irish-hanratty-and-seymour-click-for-3-tallies-eddy-goes.html | PASSES HELP IRISH; Hanratty and Seymour Click for 3 Tallies-- Eddy Goes 96 Yards | True | By Joseph M. Sheehan Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/they-call-it-art.html | They Call It Art | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vietnams-pacification-is-tougher-than-it-looked-at-honolulu.html | Vietnam's 'Pacification' Is Tougher Than It Looked at Honolulu | True | By Charles Mohr Special to the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/purely-plastic.html | Purely Plastic | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/retailers-offer-foreign-motifs-imports-promoted-to-widen-customers.html | RETAILERS OFFER FOREIGN MOTIFS; Imports Promoted to Widen Customers' Interests | True | By Isadore Barmash | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/un-rebuffs-reds-on-korean-issue-soviet-long-unsuccessful.html | U.N. Rebuffs Reds on Korean Issue; Soviet Long Unsuccessful | True | By Sam Pope Brewer Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/machinery-concern-seeks-skilled-workers-in-britain.html | Machinery Concern Seeks Skilled Workers in Britain | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sarah-mellon-scaife-collection-will-be-sold-by-parkebernet-bronze.html | Sarah Mellon Scaife Collection Will Be Sold by Parke-Bernet; Bronze Figure by Tatti | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/bates-trips-norwich-267.html | Bates Trips Norwich, 26-7 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tva-steam-plants-report-1billion-in-coal-purchases.html | T.V.A. Steam Plants Report $1-Billion in Coal Purchases | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/humphrey-how-he-talks.html | Humphrey--"How He Talks!" | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/savingsbanks-deposit-gain-shows-a-decline-in-state.html | Savings-Banks Deposit Gain Shows a Decline in State | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/harlem-hotel-to-get-a-new-look.html | Harlem Hotel to Get a New Look | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ohio-state-beats-pcu-by-14-to-17-three-buckeye-interceptions-halt.html | OHIO STATE BEATS P.C.U. BY 14 To 17; Three Buckeye Interceptions Halt Texans at End | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/radiation-for-preservation.html | Radiation for Preservation | True | By David Bird | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-dorothy-a-reilly-is-wed-to-edwin-ross.html | Miss Dorothy A. Reilly Is Wed to Edwin Ross | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gail-schluters-nuptials.html | Gail Schluter's Nuptials | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/democrats-await-runoff-in-georgia-arnall-and-maddox-seeking.html | DEMOCRATS AWAIT RUNOFF IN GEORGIA; Arnall and Maddox Seeking Nomination Wednesday | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ministers-focus-on-poor-nations-their-needs-will-dominate-meetings.html | MINISTERS FOCUS ON POOR NATIONS; Their Needs Will Dominate Meetings of World Bank and Monetary Fund | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/clark-institute-is-showing-new-acquisitions-of-antique-silver.html | Clark Institute Is Showing New Acquisitions of Antique Silver; Perennial Magic | True | By Sanka Knox | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-merchants-view-big-store-sales-up-but-lag-because-of-weather.html | The Merchant's View; Big Store Sales Up, but Lag Because of Weather Pattern | True | By Herbert Koshetz | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/keeshond-is-best-at-ox-ridge-show-herman-v-mack-is-named-in-field.html | KEESHOND IS BEST AT OX RIDGE SHOW; Herman v. Mack Is Named in Field of 1,141 Dogs | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/leslie-s-libow-and-carol-arber-will-be-married-physician-and.html | Leslie S. Libow And Carol Arber Will Be Married; Physician and Professor at Mt. Sinai Fiance of N.Y.U. Law Student | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/virginia-mansion-oatlands-house-built-around-1800-is-now-a-national.html | VIRGINIA MANSION; Oatlands House, Built Around 1800, Is Now a National Trust Property | True | By Benjamin Ruhe | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/geneticists-get-us-aid.html | Geneticists Get U.S. Aid | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/his-nobody-days-are-gone-cool-candor.html | His Nobody Days Are Gone; Cool Candor | True | By Joan Barthel | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ontarios-woodlands-don-their-autumn-best-weekend-for-festivals.html | ONTARIO'S WOODLANDS DON THEIR AUTUMN BEST; Weekend for Festivals | True | By James Montagnes | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/schenley-unit-names-stem.html | Schenley Unit Names Stem | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fern-rosenblums-troth.html | Fern Rosenblum's Troth | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fourcollege-dance-scheduled-on-oct14.html | Four-College Dance Scheduled on Oct.14 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rutgers-plans-symposium-on-the-environment-of-man.html | Rutgers Plans Symposium On the Environment of Man | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/where-were-you-the-night-of-october-22-1932-where-were-you-the.html | Where Were You the Night Of October 22, 1932?; Where Were You the Night Of October 22, 1932? | True | By Rex Reed | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/all-the-hidden-nuts-cracked-open.html | All the Hidden Nuts Cracked Open | True | By Webster Schott | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/boston-college-is-upset-23-to-14-ohio-universitys-rally-in-4th.html | BOSTON COLLEGE IS UPSET, 23 TO 14; Ohio University's Rally in 4th Period Tops Eagles | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-container-service-set.html | New Container Service Set | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/peace-corpsman-back-in-risk-area-us-teacher-was-mistaken-for-an-ibo.html | PEACE CORPSMAN BACK IN RISK AREA; U.S. Teacher Was Mistaken for an Ibo in Nigeria | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/teacher-reserve-planned-by-state-to-meet-shortage-governor.html | TEACHER RESERVE PLANNED BY STATE TO MEET SHORTAGE; Governor Announces Plan to Draw Former Instructors Back Into Schools RETRAINING PROPOSED Registration to Be Set Up --Funds Pledged to Halt the Waste of Talent | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/freedom-center-to-be-dedicated-virginia-school-to-teach-in.html | FREEDOM CENTER TO BE DEDICATED; Virginia School to Teach in 'Psycho-Political Warfare' | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dianne-farwell-student-in-south-to-wed-nov12-sophie-newcomb-girl.html | Dianne Farwell, Student in South, To Wed Nov.12; Sophie Newcomb Girl Betrothed to Mikhail Rykoff Parsonnet | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-fall-of-a-climber-climber.html | The Fall of a Climber, Climber | True | By Kurt Vonnegut Jr. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/at-the-other-end-of-the-verrazano-bridge-society-has-taken-to-the.html | At the Other End of the Verrazano Bridge, Society Has Taken to the Hills; The Bridge Haters | True | The New York Times (by Carl T. Gossett Jr.) | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/film-series-to-open-at-donnell-center.html | FILM SERIES TO OPEN AT DONNELL CENTER | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hifi-addicts-with-lowfi-wives-a-mild-vice.html | Hi-Fi Addicts With Low-Fi Wives; A Mild Vice | True | By H. Angus Bowes, M.d. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-young-and-the-liberated.html | The Young and the Liberated | True | By X.j. Kennedy | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/for-imf-protocol-and-paper-clips-annual-parley-organized-to-last.html | For I.M.F., Protocol and Paper Clips; Annual Parley Organized to Last Detail | True | By Douglas W. Cray Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/drop-is-expected-in-prices-of-eggs-decline-is-expected-in-prices-of.html | Drop Is Expected In Prices of Eggs; Decline Is Expected in Prices of Eggs | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/carol-di-santo-engaged.html | Carol Di Santo Engaged | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/canada-to-exhibit-at-fair-in-texas-san-antonio-wooing-many-nations.html | CANADA TO EXHIBIT AT FAIR IN TEXAS; San Antonio Wooing Many Nations for Hemisfair '68 | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/soviet-economy-now-something-new-a-smile-for-the-buyer.html | SOVIET ECONOMY; Now Something New-- A Smile for the Buyer | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/budapest-literary-letter-budapest-literary-letter.html | Budapest Literary Letter; Budapest Literary Letter | True | By Stefan Lorant | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/northeastern-scores-196-as-cavaliero-tallies-twice.html | Northeastern Scores, 19-6, As Cavaliero Tallies Twice | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/football-scores-east.html | Football Scores; East | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hyndman-patton-advance-on-links.html | HYNDMAN, PATTON ADVANCE ON LINKS | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pratiocodiemer-picks-chief.html | Pratico-Diemer Picks Chief | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/skidmore-plans-dorm-for-nurses-3million-structure-to-rise-opposite.html | SKIDMORE PLANS DORM FOR NURSES; $3-Million Structure to Rise Opposite Bellevue Hospital | True | By Glenn Fowler | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/apartment-hotel-rising.html | Apartment Hotel Rising | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/joyce-nathan-betrothed.html | Joyce Nathan Betrothed | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-home-89650734.html | The Home | True | By Barbara Plumb and Rita Reif | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/edward-s-trail-and-julie-gilbert-wed-in-suburbs-navy-ensign-marries.html | Edward S. Trail And Julie Gilbert Wed in Suburbs; Navy Ensign Marries Alumna of Wilson in Hamden Church | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/harvard-defeats-lafayette-30-to-7-crimsons-running-attack-led-by.html | HARVARD DEFEATS LAFAYETTE, 30 TO 7; Crimson's Running Attack Led by Leo and Gatto | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/oklahoma-downs-iowa-state-3311-oregon-state-gains-first-victory.html | OKLAHOMA DOWNS IOWA STATE 33-11; Oregon State Gains First Victory Over Iowa, 17-3 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/eileen-siegel-engaged.html | Eileen Siegel Engaged | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/supper-and-film-party-oct-16-to-aid-retarded.html | Supper and Film Party Oct. 16 to Aid Retarded | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/red-china-top-exhibitor-at-helsinkis-trade-fair.html | Red China Top Exhibitor At Helsinki's Trade Fair | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/scottish-student-exchange.html | Scottish Student Exchange | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maritime-fund-head-named.html | Maritime Fund Head Named | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/advertising-detroit-set-for-67-sales-race-safety-in-auto-ads-yields.html | Advertising Detroit Set for '67 Sales Race; Safety in Auto Ads Yields Prominence to Styling Notes | True | By Walter Carlson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/south-orange-will-begin-new-library-in-6-months.html | South Orange Will Begin New Library in 6 Months | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/arabs-warn-on-general-motors.html | Arabs Warn on General Motors | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/changing-facets.html | Changing Facets | True | By Maxwell Geismar | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/opinion-at-home-and-abroad.html | Opinion, At Home and Abroad | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/army-140-victor-over-holy-cross-army-sets-back-holy-cross140.html | Army 14-0 Victor Over Holy Cross; ARMY SETS BACK HOLY CROSS,14-0 | True | By Michael Strauss Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-elinor-bond-and-dc-martin-marry-in-jersey-bride-is-attended-by.html | Miss Elinor Bond And D.C. Martin Marry in Jersey; Bride Is Attended by 11 at Plainfield's First Unitarian Church | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/8-are-attendants-of-miss-glidden-at-her-marriage-63-debutante-bride.html | 8 Are Attendants Of Miss Glidden At Her Marriage; '63 Debutante Bride of Joseph R. Salibu in Englewood Church | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hill-rise-victor-by-neck-in-queen-elizabeth-stakes.html | Hill Rise Victor by Neck In Queen Elizabeth Stakes | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/who-did-what-to-whom-who-did-what.html | Who Did What to Whom?; Who Did What? | True | By Lillian de la Torre | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/economic-future-worries-berlin-isolation-of-western-part-viewed-as.html | ECONOMIC FUTURE WORRIES BERLIN; Isolation of Western Part Viewed as Bar to Growth | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-will-press-peace-bid-in-un-despite-rebuffs-negative-initial.html | U.S. WILL PRESS PEACE BID IN U.N. DESPITE REBUFFS; Negative Initial Reaction to Deceptance Plan Called a 'Propaganda Position' RUSK MEETS GROMYKO Dinner Session Lasts 4 Hours-- Prospect of Pact on Atom Arms Improves | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nancy-schumacher-betrothed-to-rev-john-davison-dennis.html | Nancy Schumacher Betrothed To Rev. John Davison Dennis | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lewis-werner-2d.html | LEWIS WERNER 2D | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chief-minister-ousted-by-sarawak-governor.html | Chief Minister Ousted By Sarawak Governor | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/psychiatric-unit-due-for-rutgers-jersey-expects-to-get-us-funds-for.html | PSYCHIATRIC UNIT DUE FOR RUTGERS; Jersey Expects to Get U.S. Funds for Institute | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/janie-quinn-a-dancer-wed-to-tommy-karaty.html | Janie Quinn, a Dancer, Wed to Tommy Karaty | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/holly-c-carpenter-engaged-to-lawyer.html | Holly C. Carpenter Engaged to Lawyer | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hanoi-the-reaction-is-negative.html | HANOI; The Reaction Is Negative | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/donohue-takes-209mile-ontario-race-19-are-put-out-by-mishaps-worlds.html | Donohue Takes 209-Mile Ontario Race; 19 Are Put Out by Mishaps; World's Best Racing Drivers to Converge at Watkins Glen for the Grand Prix of the U.S. | True | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/golden-to-head-study-unit-for-syracuse-arts-project.html | Golden to Head Study Unit For Syracuse Arts Project | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/american-motors-workers-vote-to-end-5day-strike.html | American Motors Workers Vote to End 5-Day Strike | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/december-nuptials-for-jane-loebelson.html | December Nuptials For Jane Loebelson | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/builder-finances-his-own-houses-bypasses-tight-mortgage-market-with.html | BUILDER FINANCES HIS OWN HOUSES; Bypasses Tight Mortgage Market With Loans | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/crops-in-nigeria-benefit-from-aid-un-specialist-says-use-of.html | CROPS IN NIGERIA BENEFIT FROM AID; U.N. Specialist Says Use of Fertilizer Is Gaining | True | By Kathleen McLaughlin Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/michigan-checks-california-177-ward-and-fisher-register-sygar-boots.html | MICHIGAN CHECKS CALIFORNIA, 17-7; Ward and Fisher Register --Sygar Boots 28-Yarder | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/money-mark-set-by-bret-hanover-pacer-wins-at-liberty-bell-for.html | MONEY MARK SET BY BRET HANOVER; Pacer Wins at Liberty Bell for Earnings of $897,615 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/negro-baptist-pastors-ask-johnson-to-act-on-powell.html | Negro Baptist Pastors Ask Johnson to Act on Powell | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/police-aides-meet-on-mafia-leaders-plans-laid-for-grand-jury.html | POLICE AIDES MEET ON MAFIA LEADERS; Plans Laid for Grand Jury Hearing Tomorrow | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/home-features-a-masonry-core-cylinder-with-3-fireplaces-help-hold.html | HOME FEATURES A MASONRY CORE; Cylinder With 3 Fireplaces Help Hold Up the House | True | By Byron Porterfield | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/home-improvement-decorative-fence-lets-light-through.html | Home Improvement; Decorative Fence Lets Light Through | True | By Bernard Gladstone | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/karen-okeeffe-to-wed.html | Karen O'Keeffe to Wed | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/letters-to-the-editor-the-naked-image.html | Letters to the Editor; 'The Naked Image' | True | MORRIS CARNOVSKY. Easton, Conn. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/she-waited-for-the-right-moment.html | She Waited for the Right Moment | True | By Joan Poyser | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sheila-melum-wed-to-david-whitney.html | Sheila Melum Wed To David Whitney | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/spotlight-chemical-stocks-near-66-lows.html | Spotlight; Chemical Stocks Near '66 Lows | True | By John J. Abele | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/its-the-cats-pajamas-the-cats-pajamas-cont.html | It's the Cat's Pajamas; The Cat's Pajamas (Cont.) | True | By Patricia Peterson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cecilia-c-white-and-to-moore-wed-in-suburbs-graduate-of-hollins-is.html | Cecilia C. White And T.C. Moore Wed in Suburbs; Graduate of Hollins Is Married to Alumnus of U. of Virginia | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/coe-wins-luders16-race-grant-first-in-shields-class.html | Coe Wins Luders-16 Race; Grant First in Shields Class | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/couple-is-arrested-after-the-wedding.html | COUPLE IS ARRESTED AFTER THE WEDDING | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/views-last-week-on-the-war.html | VIEWS LAST WEEK ON THE WAR | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/liquor-industry-adjusting-to-states-price-law-many-court-actions.html | Liquor Industry Adjusting to State's Price Law; Many Court Actions | True | By James J. Nagle | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/obrien-urges-start-on-christmas-mail.html | O'BRIEN URGES START ON CHRISTMAS MAIL | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/holy-days-close-with-yom-kippur-end-to-racial-violence-and-war.html | HOLY DAYS CLOSE WITH YOM KIPPUR; End to Racial Violence and War Urged in Messages | True | By Edward B. Fiske | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/brandt-views-on-munich-pact.html | Brandt Views on Munich Pact | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/professor-at-yale-gets-2-administrative-posts.html | Professor at Yale Gets 2 Administrative Posts | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cannons-gave-them-courage.html | Cannons Gave Them Courage | True | By C.r. Boxer | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-gun-and-how-to-control-it-the-gun-and-how-to-control-it.html | The Gun and How to Control It; The Gun and How to Control It | True | By James V. Bennett | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-perera-dies-led-welfare-work.html | MRS. PERERA DIES; LED WELFARE WORK | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-case-of-the-disappearing-coastline-the-disappearing-coastline.html | The Case of The Disappearing Coastline; The Disappearing Coastline | True | By Fred J. Cook | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/judgeships-split-democrats-on-li-dissension-in-two-counties-finally.html | JUDGESHIPS SPLIT DEMOCRATS ON L.I.; Dissension in Two Counties Finally Settled by Vote | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/washington-noises-in-the-echo-chamber.html | Washington; Noises in the Echo Chamber | True | By James Reston | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/powerful-temple-routs-kings-point-eleven-488.html | Powerful Temple Routs Kings Point Eleven, 48-8 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/television-this-week.html | Television This Week | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/boston-as-barchester.html | Boston as Barchester | True | By Herbert Kenny | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/american-makes-a-record-catch-in-moscow-controversy.html | American Makes a Record Catch in Moscow; Controversy | True | By Peter Bart | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/designers-of-7-developments-honored-by-us-agency-jacob-riis-houses.html | Designers of 7 Developments Honored by U.S. Agency; JACOB RIIS HOUSES GAIN AWARD HERE | True | By Thomas W. Ennis | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/southern-connecticut-victor.html | Southern Connecticut Victor | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ardent-un-fan-attends-session-spokane-woman-78-had-way-paid-by.html | ARDENT U.N. FAN ATTENDS SESSION; Spokane Woman, 78, Had Way Paid by Friends | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/donald-miller-jr-and-nell-bowen-engaged-to-wed-physician-at.html | Donald Miller Jr. And Nell Bowen Engaged to Wed; Physician at Roosevelt Hospital Is Fiance of a Senior at Smith | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cooper-and-erskine-gain-victories-in-larchmont-yachting-races-for.html | Cooper and Erskine Gain Victories in Larchmont Yachting Races; For Some Boatmen, the Multihull Competition Ended Before It Began | True | The New York Times (by Ernest Sisto) | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rockland-has-power-failure.html | Rockland Has Power Failure | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/support-for-the-pill-food-and-drug-agency-report-takes-positive.html | Support for The Pill; Food and Drug Agency Report Takes Positive Stand on Oral Contraceptives | True | By Howard A. Rusk, M.d. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/earl-f-ranft.html | EARL F. RANFT | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | The New York Times (by Robert Walker) | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-unit-is-set-up-for-submersibles-shipping-bureau-to-develop.html | NEW UNIT IS SET UP FOR SUBMERSIBLES; Shipping Bureau to Develop Guidelines on New Vessels | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/steamy-luxury.html | Steamy Luxury | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gardens-stone-adds-character-to-landscapes.html | Gardens; Stone Adds Character to Landscapes | True | Molly Adams | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dutchess-county-village-purchases-112acre-lake.html | Dutchess County Village Purchases 112-Acre Lake | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/state-public-works-unit-called-arrogant-in-highway-planning-1962.html | State Public Works Unit Called Arrogant in Highway Planning; 1962 Document Cited | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/school-gets-data-on-yellow-fever-walter-reed-archive-given-to.html | SCHOOL GETS DATA ON YELLOW FEVER; Walter Reed Archive Given to University of Virginia | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chinoiserie.html | Chinoiserie | True | By Ezra F. Vogel | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/alabama-triumphs-by-340-as-stabler-directs-attack.html | Alabama Triumphs by 34-0 As Stabler Directs Attack | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/air-force-wins-100.html | Air Force Wins, 10-0 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/allday-auction-to-help-hospital-a-chagall-piano-and-steers-among.html | ALL-DAY AUCTION TO HELP HOSPITAL; A Chagall, Piano and Steers Among Chappaqua Items | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sanitation-engineer-retires.html | Sanitation Engineer Retires | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/thirteen-new-gesnerials-big-blooms.html | Thirteen New Gesnerials; Big Blooms | True | By Robert E. Lee | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/work-begins-on-hotel-show.html | Work Begins on Hotel Show | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/charles-seilheimer-jr-weds-mary-l-morton.html | Charles Seilheimer Jr. Weds Mary L. Morton | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mopac-to-curtail-equipment-outlay.html | MOPAC TO CURTAIL EQUIPMENT OUTLAY | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/whats-new-in-art.html | What's New in Art | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fortlees-symbol-is-soaring-tower-second-of-twin-apartment-buildings.html | FORTLEE'S SYMBOL IS SOARING TOWER; Second of Twin Apartment Buildings Rising Fast in Area of Rapid Growth SITES BY PASSED EARLIER But Boom Returns to Town Once Favored by Movie Makers for Wild Land | True | By William Robbins | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/expolice-chief-of-nyack-joins-in-race-for-sheriff.html | Ex-Police Chief of Nyack Joins in Race for Sheriff | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/65-negroes-protest-bias-in-mays-landing-march.html | 65 Negroes Protest Bias In Mays Landing March | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-big-sound-is-the-big-lure-at-the-show-recordings-boycott.html | The 'Big Sound' Is the Big Lure at the Show; Recordings Boycott | True | By Howard Klein | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marathons-slated-today-by-outboards-inboards.html | Marathons Slated Today By Outboards, Inboards | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-method-used-by-japanese-yard-mitsui-outfits-ship-halves-before.html | NEW METHOD USED BY JAPANESE YARD; Mitsui Outfits Ship Halves Before They Are Joined | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marlynn-doble-to-marry.html | Marlynn Doble to Marry | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mead-buys-timberland.html | Mead Buys Timberland | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/duke-overcomes-mistakes-to-defeat-pitt-by-147-and-gain-second.html | Duke Overcomes Mistakes to Defeat Pitt by 14-7 and Gain Second Victory; VICTOR'S OFFENSE HURT BY FUMBLES Duke Quarterback Is Injured --Winner's Score on Punt Return and 14-Yard Run | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/14-new-singers-will-tour-with-met-national-company.html | 14 New Singers Will Tour With Met National Company | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/american-export-on-coast.html | American Export on Coast | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/david-wyman-marries-neila-a-cohalan-here.html | David Wyman Marries Neila A. Cohalan Here | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cohen-named-to-state-u.html | Cohen Named to State U. | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/belgrade-accents-economic-reform-official-downgrades-purge-as.html | BELGRADE ACCENTS ECONOMIC REFORM; Official Downgrades Purge as Political Distraction | True | By David Binder Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/car-stereo-how-does-the-music-sound-by-jan-syrjala.html | Car Stereo: How Does the Music Sound?; By JAN SYRJALA | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/velasquez-rides-winner-on-grass-mr-right-is-second-with-green-felt.html | VELASQUEZ RIDES WINNER ON GRASS; Mr. Right Is Second With Green Felt Third on Soft Atlantic City Turf | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/martha-fuller-fiancee-of-samprit-chatterjee.html | Martha Fuller Fiancee Of Samprit Chatterjee | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/blancas-cards-196-for-5shot-lead-in-seattle-golf-texas-pro-fires.html | Blancas Cards 196 for 5-Shot Lead in Seattle Golf; TEXAS PRO FIRES 6-UNDER-PAR 65 Cupit Holds Second Place --Bies Third With 202 and Bondeson Is 4th | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/moscow-no-sign-of-help.html | MOSCOW; No Sign Of Help | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rhodesian-party-acclaims-smith-regime-is-given-unanimous-vote-of.html | RHODESIAN PARTY ACCLAIMS SMITH; Regime Is Given Unanimous Vote of Confidence | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/connecticut-vote-is-set-this-week-democrats-in-city-areas-to-settle.html | CONNECTICUT VOTE IS SET THIS WEEK; Democrats in City Areas to Settle Bitter Races | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gene-hejke-wed-to-gf-sullivan-bronx-physician-alumna-of-seton-hall.html | Gene Hejke Wed To G.F. Sullivan, Bronx Physician; Alumna of Seton Hall School of Nursing Is Bride of Interne | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rare-crop-on-li-nets-rare-profit-farmer-tries-grapes-and-result-is.html | RARE CROP ON L.I. NETS RARE PROFIT; Farmer Tries Grapes, and Result Is Encouraging | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/will-to-peace.html | 'Will to Peace' | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stopping-at-pojarskis-stopping-at-pojarskis-cont.html | Stopping At Pojarski's; Stopping at Pojarski's (Cont.) | True | By Craig Claiborne | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/danger-children-at-play-children-at-play.html | Danger: Children at Play; Children at Play | True | By Katharine Davis Fishman | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chinas-red-guard-drive-reported-costly-in-lives-a-high-purge-toll.html | China's Red Guard Drive Reported Costly in Lives; A HIGH PURGE TOLL IN CHINA REPORTED | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/night-mayor-makes-tour-of-the-bowery.html | Night Mayor Makes Tour of the Bowery | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/heroin-factory-raided-in-bronx-detectives-seize-6-pounds-of-heroin.html | HEROIN 'FACTORY' RAIDED IN BRONX; Detectives Seize 6 Pounds of Heroin and Arrest 6 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/margaret-croke-bride-of-edward-mceneany.html | Margaret Croke Bride Of Edward McEneany | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/negroes-arrested-in-omaha-violence.html | NEGROES ARRESTED IN OMAHA VIOLENCE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/engineers-auxiliary-party.html | Engineers' Auxiliary Party | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/doubledecker-bus-in-comeback-on-continent-more-efficient.html | DOUBLE-DECKER BUS IN COMEBACK ON CONTINENT; More Efficient | True | By Daniel M. Madden | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/alabama-gop-runs-against-johnson-little-help-from-gop.html | Alabama G.O.P. Runs Against Johnson; Little Help from G.O.P. | True | By Roy Reed Special to the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/yale-conquers-connecticut-160-as-dowling-hill-star-on-offense.html | Yale Conquers Connecticut, 16-0, As Dowling Hill Star on Offense | True | By Steve Cady Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/bank-managers-elect.html | Bank Managers Elect | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pratt-study-reports-upzoning-slashes-essential-tax-dollars-upzoning.html | Pratt Study Reports Up-Zoning Slashes Essential Tax Dollars; UP-ZONING SCORED IN PRATT REPORT | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-goals-were-narrow.html | The Goals Were Narrow | True | By Eleanor Dienstag | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/johnson-pledges-search.html | Johnson Pledges Search | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/notre-dame-tops-purdue-26-to-14-tallies-3-times-on-aerials-colgate.html | NOTRE DAME TOPS PURDUE, 26 TO 14; Tallies 3 Times on Aerials --Colgate Routs Columbia | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/smu-vanquishes-navy-eleven-21-to-3-navy-loses-213-to-so-methodist.html | S.M.U. Vanquishes Navy Eleven, 21 to 3; NAVY LOSES, 21-3, TO S.O. METHODIST | True | By United Press International | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/soviet-issues-revised-history-of-war.html | Soviet Issues Revised History of War | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/newproduct-quest-by-food-producers-has-some-failures-10million.html | New-Product Quest By Food Producers Has Some Failures; $10-Million Spent | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/is-the-warren-court-too-political-is-the-warren-court-too-political.html | Is the Warren Court Too 'Political'?; Is the Warren Court Too 'Political?' | True | By Alexander M. Bickel | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/for-farbstein-and-weiss-the-long-fight-is-ending-young-and-the-old.html | For Farbstein and Weiss, the Long Fight is Ending; Young and the Old | True | By Bernard Weinraub | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/policeman-slain-at-saigon.html | Policeman Slain at Saigon | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-computer-seeks-to-diagnose-all-ills-computer-seeks-to-diagnose.html | A Computer Seeks To Diagnose All Ills; Computer Seeks to Diagnose All Ills | True | By Harold M. Schmeck Jr Special To The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/with-the-jets-at-shea-stadium-its-just-one-big-party-son-of-st.html | With the Jets at Shea Stadium, It's Just One Big Party; Son of St. Patrick | True | By Stephen R. Conn | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/boston-begins-subway-tunnel.html | Boston Begins Subway Tunnel | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marcia-catlin-bride-of-john-coffey-jr.html | Marcia Catlin Bride Of John Coffey Jr. | True | Bradford Bachrach | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/soviet-honors-shostakovich-at-60.html | Soviet Honors Shostakovich at 60 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/pregnant-woman-becomes-a-case-a-harried-welfare-worker-assures-her.html | PREGNANT WOMAN BECOMES A 'CASE'; A Harried Welfare Worker Assures Her of Aid | True | By Maurice Carroll | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rev-patrick-f-joyce.html | REV. PATRICK F. JOYCE | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/transport-news-water-carriers-groups-raise-revenues-in-2d-quarter.html | TRANSPORT NEWS; WATER CARRIERS; Groups Raise Revenues in 2d Quarter to $71-Million | | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stemmereese.html | Stemme--Reese | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-night-club-made-for-sound-and-its-live.html | A Night Club Made for Sound; And It's Live | True | By John S. Wilson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-percy-murder.html | The Percy Murder | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/automobile-revolution-ahead.html | Automobile Revolution Ahead? | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/li-university-names-4-to-seminar-in-brooklyn.html | L.I. University Names 4 To Seminar in Brooklyn | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/closer-ussoviet-tie-held-unlikely-success-in-north-korea.html | Closer U.S.-Soviet Tie Held Unlikely; Success in North Korea | True | By M.s. Handler Special To The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stephen-starks-have-son.html | Stephen Starks Have Son | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-jane-redseit-a-prospective-bride.html | Miss Jane Redseit A Prospective Bride | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-act-gbs-otoole-and-mostel.html | New Act: G.B.S., O'Toole and Mostel | True | By A.h. Weiler | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maintain-victor-by-a-length-in-feature-at-bay-meadows.html | Maintain Victor by a Length In Feature at Bay Meadows | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dean-p-markham-head-of-fitness-program.html | DEAN P. MARKHAM; Head of Fitness Program | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/red-white-and-blue-tape.html | Red, White and Blue Tape | True | By Victor S. Navasky | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ball-at-hilton-to-aid-broadcasting-students.html | Ball at Hilton to Aid Broadcasting Students | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/football-giants-fete-slated.html | Football Giants Fete Slated | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/news-and-notes-from-the-field-of-travel-mexican-excursi-on.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; MEXICAN EXCURSION | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-dents-in-price-line.html | New Dents In Price Line | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/statistics-of-the-game-89649885.html | STATISTICS OF THE GAME | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ceylon-opposition-walks-out.html | Ceylon Opposition Walks Out | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/top-scranton-men-advising-shafer-governor-moves-to-bolster-his.html | TOP SCRANTON MEN ADVISING SHAFER; Governor Moves to Bolster His Would-Be Successor | True | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sparkmanhamilton.html | Sparkman--Hamilton | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wolfson-taste-of-success-turns-sour-from-junk-to-wealth.html | Wolfson: Taste of Success Turns Sour; From Junk to Wealth | True | By Richard Phalon | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/5-tons-of-dynamite-explode.html | 5 Tons of Dynamite Explode | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/newcomers-from-africa-river-road.html | Newcomers From Africa; RIVER ROAD | True | By David Lidman | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/south-vietnams-air-force-to-get-us-jet-fighters-jets-have-been.html | South Vietnam's Air Force to Get U.S. Jet Fighters; Jets Have Been Exported | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/grimond-warns-of-inflation-increase.html | Grimond Warns of Inflation Increase | True | By W. Granger Blair Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dining-solarium.html | Dining Solarium | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/union-bargainers-turn-to-computer-coordinated-approach-used-to.html | UNION BARGAINERS TURN TO COMPUTER; Coordinated Approach Used to Match Corporations | True | By Damon Stetson | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hot-tip-dont-bet-against-bret-hanover-dont-bet-against-bret-hanover.html | Hot Tip: Don't Bet Against Bret Hanover; Don't Bet Against Bret Hanover | True | By Bill Surface | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mich-state-routs-penn-state-428-as-65763-watch-michigain-state-is.html | Mich. State Routs Penn State, 42-8, As 65,763 Watch; Michigain State Is Impressive, Trouncing Penn State by 42-8 | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/living-abroad-on-a-pension-jersey-couple-spends-4500-on-a-14month.html | LIVING ABROAD ON A PENSION; Jersey Couple Spends $4,500 on a 14-Month Holiday in Europe | True | By Winifred Luten | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/canada-awarded-auto-race.html | Canada Awarded Auto Race | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/standards-are-high-in-fastrail-plan.html | STANDARDS ARE HIGH IN FAST-RAIL PLAN | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maine-wedding-held-for-ayla-karajabey.html | Maine Wedding Held For Ayla Karajabey | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/unusual-problems-met-in-resort-expansion-buffer-walls-used-in.html | Unusual Problems Met in Resort Expansion; Buffer Walls Used in Shifting Earth at Puerto Rican Site | True | By Charles Friedman Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/providence-renewal-to-preserve-historic-building-providence-area.html | Providence Renewal to Preserve Historic Building; PROVIDENCE AREA WILL BE RENEWED | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mets-bid-fails-and-reds-win-43-goossen-pops-up-in-9th-with-a-run-in.html | METS BID FAILS AND REDS WIN, 4-3; Goossen Pops Up in 9th With a Run In, 2 Out, 2 On | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/living-with-the-bugaboo-the-experimenters.html | Living with the Bugaboo; The Experimenters | True | By John F. Pfeiffer | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/specialty-stores-reported-on-rise-but-number-of-food-outlets-is.html | SPECIALTY STORES REPORTED ON RISE; But Number of Food Outlets Is Shrinking, Study Finds | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gehrings-boat-victor.html | Gehrings Boat Victor | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-place-to-unwind.html | A Place To Unwind | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/american-sees-hope-of-averting-strike.html | AMERICAN SEES HOPE OF AVERTING STRIKE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cashs-3run-homer-sets-pace-as-tigers-gain-81-triumph-over-twins.html | Cash's 3-Run Homer Sets Pace as Tigers Gain 8-1 Triumph Over Twins; DETROIT TIGHTENS GRIP ON 2D PLACE Twins Fall 2 Games Back —Wert, Kaline Account for 4 Tallies in 7th | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/florida-fought-on-sea-hunt-law-liberalized-rules-sought-by-marine.html | FLORIDA FOUGHT ON SEA HUNT LAW; Liberalized Rules Sought by Marine Explorer Group | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-englishman-from-germany-englishman-from-germany.html | THE ENGLISHMAN FROM GERMANY; Englishman From Germany | True | By Gerald Abraham | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-zealander-victor.html | New Zealander Victor | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/kennedy-in-plea-for-peace-talks-new-yorker-urges-both-sides-make.html | KENNEDY IN PLEA FOR PEACE TALKS; New Yorker Urges Both Sides Make Concessions | True | By Tom Wicker Special To the New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/joan-feathermans-troth.html | Joan Featherman's Troth | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/how-long-will-your-tape-last-acetate-crinkles.html | How Long Will Your Tape Last?; Acetate Crinkles | True | By Hans Fantel | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/algerian-minister-named.html | Algerian Minister Named | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/huhnelmore.html | Huhn–Elmore | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/art-curtain-call.html | Art; Curtain Call | True | By John Canaday | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/greased-youth-trapped-in-duct-7-hours-slips-into-police-hands.html | Greased Youth, Trapped in Duct 7 Hours, Slips Into Police Hands | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cunneffbross.html | Cunneff–Bross | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nasser-calls-tune-in-yemen.html | Nasser Calls Tune in Yemen | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/w-maryland-sets-wagner-back-1913.html | W. MARYLAND SETS WAGNER BACK, 19-13 | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-cargo-ship-service.html | New Cargo Ship Service | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-hamilton-engaged-to-thomas-hurley-jr.html | Miss Hamilton Engaged To Thomas Hurley Jr. | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/readers-discuss-douglas-turner-wards-american-theater-for-whites.html | Readers Discuss Douglas Turner Ward's ...; ...'American Theater: For Whites Only'? | True | (Mrs.) PATRICIA REID. Carlisle, Pa. | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/and-now-eccentric-abstraction-its-art-but-does-it-matter-new.html | And Now 'Eccentric Abstraction': It's Art, But Does It Matter?; New Materials | True | By Hilton Kramer | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mary-e-sullivan-and-a-physician-to-wed-nov-19-teacher-in-chappaqua.html | Mary E. Sullivan And a Physician To Wed Nov. 19; Teacher in Chappaqua Will Be the Bridge of Matthew Connors | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hell-is-when-you-are-alone.html | Hell Is When You Are Alone | True | By Nancy Horneffer | 1994-06-13 | RE0000668572 | B00000296729 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/prestige-is-high-in-space-photos-producers-mark-gains-over-role-on.html | PRESTIGE IS HIGH IN SPACE PHOTOS; Producers Mark Gains Over Role on Manned Flights | True | By Renato Perez | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lehman-award-recipient.html | Lehman Award Recipient | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/florida-ports-expect-a-busy-cruise-season-a-new-service.html | FLORIDA PORTS EXPECT A BUSY CRUISE SEASON; A New Service | True | By Jay Clarke | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vatican-deplores-failure-of-worlds-peace-efforts.html | Vatican Deplores Failure Of World's Peace Efforts | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jill-silverman-engaged-to-david-v-cossman.html | Jill Silverman Engaged To David V. Cossman | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/robert-macleod-becomes-fiance-of-miss-robbins-wharton-graduate-and.html | Robert MacLeod Becomes Fiance Of Miss Robbins; Wharton Graduate and Daughter of Bay State Minister to Marry | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-business-oakland-opens-a-new-stadium-looks-ahead-with-exhibit.html | U.S. Business: Oakland Opens a New Stadium; Looks Ahead With Exhibit Hall, Too | True | Special to The New York Times | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/puzzle-of-two-ailments-that-make-babies-cry.html | Puzzle of Two Ailments That Make Babies Cry | True | By Jane E. Brody | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-25 | 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/post-beaten-2114-by-cortland-state.html | POST BEATEN, 21-14, BY CORTLAND STATE | True | | 1994-06-13 | RE0000668572 | B00000296729 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/riding-honors-go-to-miss-di-napoli-miss-haedrich-also-excels-at-li.html | RIDING HONORS GO TO MISS DI NAPOLI; Miss Haedrich Also Excels at L.I. Junior Show | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/city-told-it-needs-industrial-space-plants-put-before-housing-by.html | CITY TOLD IT NEEDS INDUSTRIAL SPACE; Plants Put Before Housing by Budget Commission in Renewal Report | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/father-of-4-dies-in-fire.html | Father of 4 Dies in Fire | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/louis-nagel-excels-in-his-renditions-of-piano-dazzlers.html | Louis Nagel Excels In His Renditions Of Piano Dazzlers | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/andretti-captures-200mile-trenton-race-in-record-time-driving-star.html | Andretti Captures 200-Mile Trenton Race in Record Time; DRIVING STAR WINS PRIZE OF $10,000 Victor Nearly Loses When Car Runs Out of Gas 5 Laps From Finish | | By Frank M. Blunk Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/scientists-again-shower-sky-with-color-clouds.html | Scientists Again Shower Sky With Color Clouds | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ymca-budget-adopted.html | Y.M.C.A. Budget Adopted | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/john-butler-treats-a-joke-as-a-joke.html | John Butler Treats a Joke as a Joke | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/view-of-parliamentarians.html | View of Parliamentarians | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/argonauts-beat-lions-2927.html | Argonauts Beat Lions, 29-27 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/saturday-football-scores.html | Saturday Football Scores | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/corinne-farber-married.html | Corinne Farber Married | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ulbricht-off-to-yugoslavia-to-see-tito-and-to-tour.html | Ulbricht Off to Yugoslavia To See Tito and to Tour | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/governor-suggests-study-on-electing-school-board.html | Governor Suggests Study on Electing School Board | True | By Martin Arnold | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/powell-to-move-antipoverty-bill-vows-fight-on-monolithic-control-by.html | POWELL TO MOVE ANTIPOVERTY BILL; Vows Fight on 'Monolithic' Control by House Chairman | True | By Edward B. Fiske | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/de-gaulle-said-to-see-us-power-as-threat.html | De Gaulle Said to See U.S. Power as Threat | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/westbury-gains-73-victory-over-bethpage-polo-team.html | Westbury Gains 7-3 Victory Over Bethpage Polo Team | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/satellite-launched-by-japanese-fails-to-achieve-orbit.html | Satellite Launched By Japanese Fails To Achieve Orbit | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/athletics-box-score.html | Athletics' Box Score | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/muriel-b-lechter-is-bride-in-newark.html | Muriel B. Lechter Is Bride in Newark | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/soviet-report-says-red-guards-junk-books-that-arent-maoist.html | Soviet Report Says Red Guards Junk Books That Aren't Maoist | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/satellites-guide-research-at-sea-ship-in-north-atlantic-study-uses.html | SATELLITES GUIDE RESEARCH AT SEA; Ship in North Atlantic Study Uses Space Navigation | True | By John Noble Wilford | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/philadelphia-ge-workers-turn-down-contract-offer.html | Philadelphia G.E. Workers Turn Down Contract Offer | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/truck-driver-is-praised-for-overturning-his-rig.html | Truck Driver Is Praised For Overturning His Rig | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/move-to-ban-bids-on-cargo-scored-proxmire-attacks-limitation-on.html | MOVE TO BAN BIDS ON CARGO SCORED; Proxmire Attacks Limitation on Military Contracts | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/nuclear-treaty-backed.html | Nuclear Treaty Backed | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/arabs-said-to-get-peking-arms-aid-soviet-weapons-or-money-for-them.html | ARABS SAID TO GET PEKING ARMS AID; Soviet Weapons, or Money for Them, Reported Sent to Army for Palestine ARABS SAID TO GET PEKING ARMS AID | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/march-by-segregationists-leads-to-rockthrowing.html | March by Segregationists Leads to Rock-Throwing | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/china-charges-intrusion-by-us-ship-and-planes.html | China Charges Intrusion By U.S. Ship and Planes | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/west-german-trackmen-win.html | West German Trackmen Win | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/3-brave-homers-down-pittsburgh-aaron-connects-twice-and-mack-jones.html | 3 BRAVE HOMERS DOWN PITTSBURGH; Aaron Connects Twice and Mack Jones Delivers-- Carroll Star in Relief | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/weiss-in-the-nineteenth.html | Weiss in the Nineteenth | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/brass-rod-aids-search-for-water-columbia-dowser-finds-water-and.html | Brass Rod Aids Search for Water; Columbia Dowser Finds Water, And Baker Field Is Green Again | True | By Douglas Robinson | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/harriet-jackson-mezzo-makes-debut-as-soloist.html | Harriet Jackson, Mezzo, Makes Debut as Soloist | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/rites-for-george-skakel-jr-wednesday-in-greenwich.html | Rites for George Skakel Jr. Wednesday in Greenwich | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/return-to-capital.html | Return to Capital | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/billy-smart-is-dead-at-73-colorful-british-showman.html | Billy Smart Is Dead at 73; Colorful British Showman | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/1year-maturities-are-96705034464.html | 1-YEAR MATURITIES ARE $96,705,034,464 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/woman-dies-in-illinois-crash.html | Woman Dies in Illinois Crash | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/stephen-posen-weds-susan-orzack-student.html | Stephen Posen Weds Susan Orzack, Student | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lines-join-forces-on-refrigeration-2-shipping-concerns-agree-to.html | LINES JOIN FORCES ON REFRIGERATION; 2 Shipping Concerns Agree to Cooperate on Specialty | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/restored-ford-theater-to-be-dedicated-april-14-date-is-102d.html | Restored Ford Theater to Be Dedicated April 14; Date Is 102d Anniversary of Lincoln's Assassination in Washington House | True | By Sam Zolotow | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/american-fashions-take-the-stag-to-aid-the-ballet-theatre.html | American Fashions Take the Stage to Aid the Ballet Theatre | True | By Charlotte Curtis | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/adela-has-profit-in-its-first-year-approves-44-investments-in.html | ADELA HAS PROFIT IN ITS FIRST YEAR; Approves 44 Investments in Latin-American Area ADELA HAS PROFIT IN ITS FIRST YEAR | True | By John H. Allan | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/allies-airdrop-newspaper-in-areas-under-vietcong-control.html | Allies Airdrop 'Newspaper' in Areas Under Vietcong Control | True | By William Beecher Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/100million-issue-for-southern-bell-heads-bonds-slate-southern-bell.html | $100-Million Issue For Southern Bell Heads Bonds Slate; SOUTHERN BELL PLANS OFFERING | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/berkeley-and-yale-chiefs-cite-reason-for-protests.html | Berkeley and Yale Chiefs Cite Reason for Protests | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/dr-king-assails-churches-on-rights.html | Dr. King Assails Churches on Rights | True | By George Dugan Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mayor-to-use-tv-to-spur-apparel-lindsay-and-wife-to-be-host-on.html | MAYOR TO USE TV TO SPUR APPAREL; Lindsay and Wife to Be Host on Fashion Show in Bid to Aid Garment Men 7TH AVE. IMAGE IS AIM Also Cites Efforts to Find New Space for Expansion --Task Groups Active | True | By Isadore Barmash | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/israel-reports-sabotage-by-raiders-from-jordan.html | Israel Reports Sabotage By Raiders From Jordan | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/pioneer-finance-tight-money-claims-a-casualty-downfall-may-hurt.html | Pioneer Finance: Tight Money' Claims a Casualty; Downfall May Hurt Ability Of Millions to Get Loans | True | By H. Erich Heinemann | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/protection-for-writers.html | Protection for Writers | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/us-urged-to-crush-hanoi.html | U.S. Urged to Crush Hanoi | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/premier-of-north-vietnam-puts-victory-before-peace.html | Premier of North Vietnam Puts Victory Before Peace | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/fritz-wilkinson-55-cover-illustrator.html | FRITZ WILKINSON, 55, COVER ILLUSTRATOR | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/israel-is-pressing-economic-reforms-israel-prepares-expansion-drive.html | Israel Is Pressing Economic Reforms; ISRAEL PREPARES EXPANSION DRIVE | True | By Brendan Jones | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/golden-retriever-wins-best-in-show-cragmounts-hilo-scores-at-valley.html | GOLDEN RETRIEVER WINS BEST IN SHOW; Cragmount's Hi-Lo Scores at Valley Forge Event | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/rockets-on-top-1413.html | Rockets on Top, 14-13 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/79000-granted-to-develop-a-329acre-upstate-park.html | $79,000 Granted to Develop A 329-Acre Upstate Park | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-de-gaulles-vote.html | The de Gaulles Vote | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/tanganyikans-to-visit-peking.html | Tanganyikans to Visit Peking | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sports-of-the-times-strikeout-story.html | Sports of The Times; Strike-Out Story | True | By Arthur Daley | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sally-schoenfeld-wed-to-a-publisher.html | Sally Schoenfeld Wed to a Publisher | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/reform-program-pressed-in-saigon-he-who-farms-must-have-land-is.html | REFORM PROGRAM PRESSED IN SAIGON; 'He Who Farms Must Have Land' Is Leaders' Goal | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/play-on-vietnam-to-open-at-yale-work-follows-7-soldiers-from-us-to.html | PLAY ON VIETNAM TO OPEN AT YALE; Work Follows 7 Soldiers From U.S. to the Front | True | By Dan Sullivan | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/college-chapters-sought-by-aid-unit.html | COLLEGE CHAPTERS SOUGHT BY AID UNIT | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/henry-smithers-exofficer-of-united-states-trust-co.html | Henry Smithers, Ex-Officer Of United States Trust Co. | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/east-bloc-maneuvers-end-soviet-shows-new-rocket.html | East Bloc Maneuvers End; Soviet Shows New Rocket | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/closedend-funds.html | CLOSED-END FUNDS | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/new-realty-concern-abroad.html | New Realty Concern Abroad | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/theater-previews.html | Theater Previews | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mrs-william-mennen-wife-of-lotions-company-head.html | Mrs. William Mennen, Wife Of Lotions Company Head | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lorenzen-in-ford-fairlane-takes-old-dominion-500.html | Lorenzen, in Ford Fairlane, Takes Old Dominion '500' | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-next-three-weeks.html | The Next Three Weeks | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/world-bank-hits-lag-in-aid-funds-report-notes-gap-between-policy.html | WORLD BANK HITS LAG IN AID FUNDS; Report Notes Gap Between Policy and Performance of Industrial Nations NEEDY LANDS STRESSED Loans Totaling 839-Million Made in Fiscal Year-- I.F.C. Activity at Peak WORLD BANK HITS LAG IN AID FUNDS | True | By Edwin L. Dale Jr. Special to the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mets-defeat-reds-in-rain-84-second-game-put-off-to-today.html | Mets Defeat Reds in Rain, 8-4; Second Game Put Off to Today | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/erhard-said-to-seek-delay-on-arms.html | Erhard Said to Seek Delay on Arms | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bruce-shepherd-66-of-insurance-group.html | BRUCE SHEPHERD, 66, OF INSURANCE GROUP | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/detroits-air-to-be-studied.html | Detroit's Air to Be Studied | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/personal-finance-insurance-agents-personal-finance-insurance-agents.html | Personal Finance: Insurance Agents; Personal Finance: Insurance Agents | True | By Sal Nuccio | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/leidesdorf-honored-on-85th-birthday-by-nyu-chairman-of-medical.html | Leidesdorf Honored on 85th Birthday by N.Y.U.; Chairman of Medical Center Receives Many Tributes | True | By Farnsworth Fowle | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/reports-of-the-arrival-of-outoftown-buyers-in-the-new-york-market.html | Reports of the Arrival of Out-of-Town Buyers in the New York Market Area | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/student-is-hurt-on-subway-tracks.html | STUDENT IS HURT ON SUBWAY TRACKS | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/rhodesians-take-railway-control-line-through-bechuanaland-is-a-key.html | RHODESIANS TAKE RAILWAY CONTROL; Line Through Bechuanaland Is a Key Supply Route | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/tv-night-people-settle-at-sterns-perkins-stars-in-production-of.html | TV'NIGHT PEOPLE' SETTLE AT STERN'S; Perkins Stars in Production of 'Evening Primrose' | True | By Val Adams | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/woman-still-hopeful-congress-will-adopt-her-calendar-reform.html | Woman Still Hopeful Congress Will Adopt Her Calendar Reform | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-leading-scores2.html | The Leading Scores(2) | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/olga-coelho-soprano-in-town-hall-program.html | Olga Coelho, Soprano, In Town Hall Program | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/britain-widening-payment-efforts-pushes-wageprice-freeze-and.html | BRITAIN WIDENING PAYMENT EFFORTS; Pushes Wage-Price Freeze and Productivity Goals | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/marsha-landow-bride-of-dr-mathis-abrams.html | Marsha Landow Bride Of Dr. Mathis Abrams | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/summaries-of-area-yacht-racing.html | Summaries of Area Yacht Racing | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/wirtz-files-new-court-suit-to-void-jersey-union-vote.html | Wirtz Files New Court Suit To Void Jersey Union Vote | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/unions-here-face-inquiry-by-senate-rackets-body.html | Unions Here Face Inquiry by Senate Rackets Body | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/interdiction-in-depth-is-used-to-disrupt-norths-rail-lines.html | Interdiction in Depth' Is Used To Disrupt North's Rail Lines | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/scandal-blame-put-on-governor-roosevelt-says-he-was-not-alert-to.html | 'SCANDAL' BLAME PUT ON GOVERNOR; Roosevelt Says He Was Not Alert to Trot-Track Ills | True | By Irving Spiegel | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/dennis-a-morrison.html | DENNIS A. MORRISON | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/natl-football-league.html | Nat'l Football League | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/oconnor-assails-narcotics-plan-calls-rockefeller-program-medically.html | O'CONNOR ASSAILS NARCOTICS PLAN; Calls Rockefeller Program Medically Unsound Stunt for Election Year | True | By Maurice Carroll | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-cast.html | The Cast | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/state-registration-forms-going-to-90000-motorists.html | State Registration Forms Going to 900,00 Motorists | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/proposal-offered-for-rehiring-of-17-in-ferry-dispute.html | Proposal Offered For Rehiring of 17 In Ferry Dispute | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/marine-cooks-union-plans-name-change-to-seafarers.html | Marine Cooks Union Plans Name Change to Seafarers | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/hepburn-and-tracy-will-costar-again.html | HEPBURN AND TRACY WILL CO-STAR AGAIN | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/gop-hopes-in-louisiana-rise-as-johnson-supporter-is-loser-defeat-of.html | G.O.P. Hopes in Louisiana Rise As Johnson Supporter Is Loser; Defeat of Rep. Morrison in a Democratic Run-Off Called Repudiation of President | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/tv-review-kwai-makes-for-an-evening-out-at-home.html | TV Review; 'Kwai' Makes for an 'Evening Out' at Home | True | By Jack Gould | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/tax-rise-hinted-by-johnson-aides-fowler-and-connor-imply-increase.html | TAX RISE HINTED BY JOHNSON AIDES; Fowler and Connor Imply Increase Will Be Asked | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/orders-for-steel-continue-to-lag-slackening-begins-to-cause-some.html | ORDERS FOR STEEL CONTINUE TO LAG; Slackening Begins to Cause Some Industry Concern | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/son-to-dr-and-mrs-moss.html | Son to Dr. and Mrs. Moss | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/burned-derelict-an-exeleric-dies-forgotten-man-set-afire-on-bowery.html | BURNED DERELICT, AN EX-CLERIC, DIES; 'Forgotten Man' Set Afire on Bowery 6 Days Ago | True | By Franklin Whitehouse | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/congolese-report-rebels-defeated-loyal-units-said-to-retake.html | CONGOLESE REPORT REBELS DEFEATED; Loyal Units Said to Retake Kisangani From Katangese | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/johnson-in-texas-chauffeurs-family-worships-twice.html | Johnson, in Texas, Chauffeurs Family, Worships Twice | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/hartleymanheim.html | Hartley—Manheim | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/breznev-visits-hungary.html | Breznhev Visits Hungary | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/too-many-cooks-in-monetary-reform.html | Too Many Cooks in Monetary Reform | True | By M.j. Rossant | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/allen-c-siebens-is-dead-at-48-executive-service-corps-aide.html | Allen C. Siebens Is Dead at 48; Executive Service Corps Aide | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/nation-is-facing-allout-battle-for-cleaner-air-7300-communities.html | NATION IS FACING ALL-OUT BATTLE FOR CLEANER AIR; 7,300 Communities Afflicted by Smog as Urbanization Sends the Toll Higher | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/rossells-car-first.html | Rossell's Car First | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/passes-by-snead-pace-offensive-retzlaff-and-gros-also-star-for.html | PASSES BY SNEAD PACE OFFENSIVE; Retzlaff and Gros Also Star for Eagles as Giants Remain Victoryless | True | By William N. Wallace Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/beverly-drapkin-wed-to-dr-ds-horsburgh.html | Beverly Drapkin Wed To Dr. D.S. Horsburgh | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/machs-shenanigan-wins-triton-class-sailing-title.html | Mach's Shenanigan Wins Triton Class Sailing Title | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mrs-keating-has-son.html | Mrs. Keating Has Son | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/firearms-law-endorsed.html | Firearms Law Endorsed | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/cowboys-down-vikings-2817.html | Cowboys Down Vikings, 28-17 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/more-soviet-arms-arrive-in-algeria.html | MORE SOVIET ARMS ARRIVE IN ALGERIA | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/pba-plans-doortodoor-fight-against-review-official-says-association.html | P.B.A. Plans Door-to-Door Fight Against Review; Official Says Association Will Reach Nearly All Residents Rockefeller and Kupferman Voice Support for Board | True | By Bernard Weinraub | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/soviets-exports-to-north-vietnam-up-sharply-in-65-purchases-by.html | SOVIET'S EXPORTS TO NORTH VIETNAM UP SHARPLY IN '65; Purchases by Chinese Reds Also Register Advance, Moscow Report Says ARMS AID IS NOT LISTED Limits on Shipments of Oil to Peking Said to Curtail Training in Air Force | True | By Raymond H. Anderson Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/jersey-death-trial-to-open.html | Jersey Death Trial to Open | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/growth-is-foreseen-in-pension-funds-gains-foreseen-in-pension-funds.html | Growth Is Foreseen In Pension Funds; GAINS FORESEEN IN PENSION FUNDS | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/chess-sicilian-can-be-complicated-and-it-can-break-wide-open.html | Chess; Sicilian Can Be Complicated, And It Can Break Wide Open | True | By Al Horowitz | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/shelley-marshall-captures-nassau-crosscounty-run.html | Shelley Marshall Captures Nassau Cross-County Run | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/charles-charcowsky-dies-philanthropist-civic-leader.html | Charles Charcowsky Dies; Philanthropist, Civic Leader | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/chiefs-turn-back-patriots-4324-dawson-passes-for-five-touchdowns-3.html | Chiefs Turn Back Patriots, 43-24; Dawson Passes for Five Touchdowns --3 to Burford | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/brabham-takes-french-car-race-victory-is-12th-in-row-for.html | BRABHAM TAKES FRENCH CAR RACE; Victory Is 12th in Row for Brabham-Honda Autos | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/zhukov-says-stalin-ordered-attacks-during-moscow-battle.html | Zhukov Says Stalin Ordered Attacks During Moscow Battle | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mexico-reports-mild-quake.html | Mexico Reports Mild Quake | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/d-ambrosio-gains-2-jumping-titles-in-stratford-show.html | D' Ambrosio Gains 2 Jumping Titles In Stratford Show | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/football-player-17-dies.html | Football Player, 17, Dies | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/kennedy-charges-rockefeller-bars-constitutional-convention.html | Kennedy Charges Rockefeller Bars Constitutional Convention Preparations | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mr-goma-and-lord-and-taylors-fashion-imports-say-bonjour.html | Mr. Goma and Lord and Taylor's Fashion Imports Say 'Bonjour' | True | By Bernadine Morris | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/clark-gables-2d-wife-dies.html | Clark Gable's 2d Wife Dies | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/prices-shoot-up-as-uar-battles-hashish-traffic.html | Prices Shoot Up as U.A.R. Battles Hashish Traffic | True | By Hedrick Smith Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lois-a-eidinoff-bride-of-bernard-weinstein.html | Lois A. Eidinoff Bride Of Bernard Weinstein | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/car-kills-bronx-woman.html | Car Kills Bronx Woman | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sixth-catamaran-race-postponed-until-today.html | Sixth Catamaran Race Postponed Until Today | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mass-marks-1000-years-of-christianity-in-poland.html | Mass Marks 1,000 Years Of Christianity In Poland | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/primaries-end-this-week.html | Primaries End This Week | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/most-blighted-rye-block-asks-us-to-withhold-renewal-aid-residents.html | 'Most Blighted' Rye Block Asks U.S. to Withhold Renewal Aid; Residents Assert the $700,000 Can Be Better Used Elsewhere- -Say They Can Clean Up Area Themselves | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/weizmann-rites-tomorrow.html | Weizmann Rites Tomorrow | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/regional-air-traffic-post-is-filled-by-the-faa.html | Regional Air Traffic Post Is Filled by the F.A.A. | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/20000-on-ticket-line-in-baltimore-for-series.html | 20,000 on Ticket Line In Baltimore for Series | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/memorial-hospital-fills-new-post.html | Memorial Hospital Fills New Post | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/poor-lands-win-a-role-in-talks-group-of-10-backs-invitation-on.html | POOR LANDS WIN A ROLE IN TALKS; Group of 10 Backs Invitation on Monetary Reform | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/percy-drive-begins-to-revive-with-fund-dinner-eisenhower-will-take.html | Percy Drive Begins to Revive With Fund Dinner; Eisenhower Will Take Part in $100-a-Plate Event, but the Candidate Isn't Expected | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/east-germans-aiding-hanoi.html | East Germans Aiding Hanoi | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/brazilian-is-ousted-in-15000-aid-theft.html | BRAZILIAN IS OUSTED IN $15,000 AID THEFT | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/horse-show-awards.html | Horse Show Awards | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/4-die-in-headon-collision.html | 4 Die in Head-on Collision | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/suspect-is-discounted.html | Suspect Is Discounted | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/michigan-state-and-ucla-strengthen-their-bids-to-national-ratings.html | Michigan State and U.C.L.A. Strengthen Their Bids to National Ratings; U.S.C., ARKANSAS ARE IMPRESSIVE Notre Dame Gains Stature On Victory Over Purdue -- Baylor, Navy Lose | True | By Allison Danzig | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bridge-a-rare-hand-that-offers-good-play-for-both-sides.html | Bridge; A Rare Hand That Offers Good Play for Both Sides | True | By Alan Truscott | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/booksauthors.html | Books--Authors | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-chief-awards.html | The Chief Awards | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/daring-triumphs-at-sail-regatta-tops-international-14-fleet-in.html | DARING TRIUMPHS AT SAIL REGATTA; Tops International-14 Fleet in Weekend Series | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/shipping-man-transfers.html | Shipping Man Transfers | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/pro-musica-lights-midnight-oil-other-music-events-of-weekend.html | Pro Musica Lights Midnight Oil; Other Music Events of Weekend | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/votes-of-the-week-in-senate-and-house.html | Votes of the Week in Senate and House | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/3dimensional-xray-available-that-cuts-radiation-exposure-new-xray.html | 3-Dimensional X-Ray Available That Cuts Radiation Exposure; New X-Ray Cuts Radiation Exposure | True | By David Bird | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/hartke-says-war-spurs-gold-drain-asserts-french-get-dollars-in.html | HARTKE SAYS WAR SPURS GOLD DRAIN; Asserts French Get Dollars in Vietnam for Conversion | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/spartans-planning-analysts-meeting.html | SPARTANS PLANNING ANALYSTS MEETING | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/minister-is-ousted-over-racial-issue.html | MINISTER IS OUSTED OVER RACIAL ISSUE | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/wilfred-pesky-head-of-bookshop-here.html | WILFRED PESKY, HEAD OF BOOKSHOP HERE | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/prince-philip-off-to-argentina.html | Prince Philip Off to Argentina | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/governor-accepts-tv-bid-for-a-4candidate-debate-governor-agrees-to.html | Governor Accepts TV Bid For a 4-Candidate Debate; GOVERNOR AGREES TO 4-MAN DEBATE | True | By Peter Kihss | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/community-of-campers-builds-on-tiny-stateowned-island-in-hudson.html | Community of Campers Builds on Tiny, State-Owned Island in Hudson; Squatters on Man-Made Island In Hudson Fear State Eviction | True | By Philip H. Dougherty Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/war-is-top-issue-in-primary-fight-here-tomorrow-farbstein-and-weiss.html | WAR IS TOP ISSUE IN PRIMARY FIGHT HERE TOMORROW; Farbstein and Weiss Clash on Policy in Bid for House Democratic Nomination A TEST OF U.S. STANCE Incumbent Backs President as Councilman Attacks Escalation in Vietnam | True | By Clayton Knowles | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sloan-grants-of-631250-include-deafness-research.html | Sloan Grants of $631,250 Include Deafness Research | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/advertising-a-young-agency-with-more-optimism-than-ever.html | Advertising A Young Agency With More Optimism Than Ever | True | By Walter Carlson | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/leasing-concern-here-names-board-member.html | Leasing Concern Here Names Board Member | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/gimeno-wins-pro-tennis-title.html | Gimeno Wins Pro Tennis Title | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/general-mills-raises-earnings-total-climbs-to-6592000-for-the.html | GENERAL MILLS RAISES EARNINGS; Total Climbs to $6,592,000 for the 13-Week Period | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/transport-news-air-baggage-rule-500-minimum-liability-for-loss-is.html | TRANSPORT NEWS; AIR BAGGAGE RULE; $500 Minimum Liability for Loss Is Set by C.A.B. | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/brazils-uncertain-path.html | Brazil's Uncertain Path | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/london-debates-warren-report-critics-are-split-on-issues-raised-by.html | LONDON DEBATES WARREN REPORT; Critics Are Split on Issues Raised by 2 U.S. Books | True | By Anthony Lewis Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/cardinals-rally-to-beat-browns-3428-with-20point-surge-in-second.html | Cardinals Rally to Beat Browns, 34-28, With 20-Point Surge in Second Half; ST. LOUIS RECORDS 3D VICTORY IN ROW Gautt Gets Winning Score on 23-Yard Run as Cards Erase 28-14 Deficit | True | By Gordon S. White Jr. Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/realty-concern-names-2-brokers.html | Realty Concern Names 2 Brokers | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/a-rocket-team-moves-into-fight-in-south-vietnam-saigons-troops.html | A Rocket Team Moves Into Fight in South Vietnam; SAIGON'S TROOPS BATTLE IN DELTA Kill 105 Vietcong in Enemy Stronghold--Many Arms and Prisoners Taken SAIGON'S TROOPS BATTLE IN DELTA | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/us-data-incomplete.html | U.S. Data Incomplete | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/spaniards-begin-voting-today-for-posts-in-staterun-unions.html | Spaniards Begin Voting Today For Posts in State-Run Unions | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-leading-scores.html | The Leading Scores | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-grand-jury-protector-against-the-state-or-prosecutors-rubber.html | The Grand Jury: Protector Against the State or Prosecutor's Rubber Stamp | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bank-to-reoccupy-quarters.html | Bank to Reoccupy Quarters | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/child-to-mrs-leo-gorelkin.html | Child to Mrs. Leo Gorelkin | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/immigrant-aid-group-names-head.html | Immigrant Aid Group Names Head | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/arthur-levy-weds-miss-karen-auster.html | Arthur Levy Weds Miss Karen Auster | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ada-reeve-92-top-actress-of-london-stage-in-1890s.html | Ada Reeve, 92, Top Actress Of London Stage in 1890's | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/california-gop-chief-accused-of-payments-from-reagan-men.html | California G.O.P. Chief Accused Of Payments From Reagan Men | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/heckelmanivler.html | Heckelman--Ivler | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/new-tropical-storm-heads-westnorthwest-in-atlantic.html | New Tropical Storm Heads West-Northwest in Atlantic | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/weightlift-record-broken.html | Weight-Lift Record Broken | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/fox-continues-string-of-upsets-by-beating-emerson-in-coast-tennis.html | Fox Continues String of Upsets by Beating Emerson in Coast Tennis Final; UNRANKED PLAYER WINS BY 6-3, 6-3 Ends Match With Aussie in 47 Minutes--Miss Bueno Takes Women's Crown | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/cargo-handling-modernized.html | Cargo Handling Modernized | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/miss-ehret-wins-title-in-pro-golf-danbury-players-282-tops-mickey.html | MISS EHRET WINS TITLE IN PRO GOLF; Danbury Player's 282 Tops Mickey Wright by 3 Shots | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/the-terms-of-aid.html | The Terms of Aid | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/kidder-peabody-in-dallas.html | Kidder, Peabody in Dallas | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/pied-piper-gains-3-prizes-at-show-gelding-takes-stake-class-and-2.html | PIED PIPER GAINS 3 PRIZES AT SHOW; Gelding Takes Stake Class and 2 Championships | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/soviet-girl-stars-in-gymnastics.html | Soviet Girl Stars in Gymnastics | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/cambodia-ignored-on-maps.html | Cambodia Ignored on Maps | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/negotiated-dock-pact.html | Negotiated Dock Pact | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/colorados-freshman-congressmen-test-the-kennedy-image.html | Colorado's Freshman Congressmen Test the Kennedy Image | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/german-miracle-man-dr-ludwig-erhard.html | German Miracle Man; Dr. Ludwig Erhard | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/cabinet-is-shuffled-in-scandal-in-seoul.html | CABINET IS SHUFFLED IN SCANDAL IN SEOUL | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/basutoland-charter-scored-with-independence-near.html | Basutoland Charter Scored With Independence Near | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/twining-denounces-pentagon-policies.html | TWINING DENOUNCES PENTAGON POLICIES | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/typhoon-death-toll-in-japan-now-174-us-bases-damaged-death-toll.html | Typhoon Death Toll In Japan Now 174; U.S. Bases Damaged; DEATH TOLL RISES IN JAPAN'S STORMS | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/colts-3614-victors-over-49ers-redskins-down-steelers-3327-michaels.html | Colts 36-14 Victors Over 49ers; Redskins Down Steelers, 33-27; Michaels Kicks 5 Goals | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/peking-presses-jakarta.html | Peking Presses Jakarta | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/60-law-officers-scan-mafia-files-jury-in-queens-will-start.html | 60 LAW OFFICERS SCAN MAFIA FILES; Jury in Queens Will Start Questioning 13 Today | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/a-compact-exerciser.html | A Compact Exerciser | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mayor-of-miami-is-running-hard-ultraliberal-label-hurting-highs.html | MAYOR OF MIAMI IS RUNNING HARD; 'Ultraliberal' Label Hurting High's Race for Governor | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/jersey-golf-final-taken-by-patton.html | JERSEY GOLF FINAL TAKEN BY PATTON | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/rh-burke-to-wed-miss-dina-cockerill.html | R.H. Burke to Wed Miss Dina Cockerill | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/marcos-ends-west-coast-visit.html | Marcos Ends West Coast Visit | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ghana-student-dies-in-crash.html | Ghana Student Dies in Crash | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lions-down-falcons-2810.html | Lions Down Falcons, 28-10 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/colortv-set-sales-show-a-sharp-rise.html | Color-TV Set Sales Show a Sharp Rise | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/books-of-the-times-assignment-for-an-assassin-kill-you-small-shocks.html | Books of The Times; Assignment for an Assassin: Kill You! Small Shocks to Start With A 'Suicidal' Assignment End Papers | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/teacher-review-urged-in-harlem-parents-call-for-dismissal-of-any.html | TEACHER REVIEW URGED IN HARLEM; Parents Call for Dismissal of Any Found Unfit | True | By Robert E. Dallos | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/loss-pittsburghs-first.html | Loss Pittsburgh's First | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/nevin-of-rangers-hurt.html | Nevin of Rangers Hurt | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/new-town-hall-flown-to-turkey-structure-is-part-of-aid-for-victims.html | NEW TOWN HALL FLOWN TO TURKEY; Structure Is Part of Aid for Victims of Quake | True | By James Feron Special To The New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/a-fashion-show-on-oct-4-to-aid-kips-bay-club-benefit-for-boys-will.html | A Fashion Show On Oct. 4 to aid Kips Bay Club; Benefit for Boys Will Take Place in Saks Park Ave. Room | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/american-airlines-reports-it-gave-union-record-offer.html | American Airlines Reports It Gave Union Record Offer | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sonia-vargas-of-peru-presents-piano-recital.html | Sonia Vargas of Peru Presents Piano Recital | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/poems-of-childhood-newly-set-to-music.html | Poems of Childhood Newly Set to Music | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/packers-triumph-over-rams-2413-green-bay-stays-unbeaten-leads.html | PACKERS TRIUMPH OVER RAMS, 24-13; Green Bay Stays Unbeaten, Leads Western Division | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lack-of-vitamins-in-dry-milk-decried.html | LACK OF VITAMINS IN DRY MILK DECRIED | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/nasser-films-tanzania-game.html | Nasser Films Tanzania Game | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bank-adds-travel-centers.html | Bank Adds Travel Centers | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/results-of-school-football-games.html | Results of School Football Games | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/indians-defeat-as-with-3-in-ninth-42.html | INDIANS DEFEAT A'S WITH 3 IN NINTH, 4-2 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/paul-st-sure-65-expert-on-labor-lawyer-exhead-of-coast-shipowners.html | PAUL ST. SURE, 65, EXPERT ON LABOR; Lawyer, Ex-Head of Coast Shipowners Group, Dies | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/news-of-realty-auction-in-jersey-houses-that-must-be-moved-being-of.html | NEWS OF REALTY: AUCTION IN JERSEY; Houses That Must Be Moved Being Offered by State | | By Thomas W. Ennis | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lions-suspend-looney-after-dispute-with-coach.html | Lions Suspend Looney After Dispute With Coach | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/soccer-results.html | Soccer Results | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/yankees-leave-by-the-cellar-door-home-season-ends-with-31-triumph.html | Yankees Leave by the Cellar Door; Home Season Ends With 3-1 Triumph Over Red Sox | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/jugglers-act-up-in-central-park-association-meeting-amuses.html | JUGGLERS ACT UP IN CENTRAL PARK; Association Meeting Amuses Thousands of Passers-by | | By Thomas Buckley | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/susan-bisco-married-to-michael-d-aaron.html | Susan Bisco Married To Michael D. Aaron | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/galway-takes-gaelic-final.html | Galway Takes Gaelic Final | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/phils-down-cards-in-13th-inning-43-on-single-by-allen.html | Phils Down Cards In 13th Inning, 4-3, On Single by Allen | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/nato-set-to-move-its-political-site-council-expected-to-follow.html | NATO SET TO MOVE ITS POLITICAL SITE; Council Expected to Follow Military Arm to Belgium | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/morse-sees-johnson-in-peril.html | Morse Sees Johnson in Peril | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/blancas-victor-in-golf-with-266-cupit-trails-by-a-stroke-in-coast.html | BLANCAS VICTOR IN GOLF WITH 266; Cupit Trails by a Stroke in Coast Tournament | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/lou-rawls-sings-at-carnegie-hall-appears-in-2-concerts-with-brubeck.html | LOU RAWLS SINGS AT CARNEGIE HALL; Appears in 2 Concerts With Brubeck and Jimmy Smith | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/us-professor-plays-down-loch-ness-monster-theory.html | U.S. Professor Plays Down Loch Ness Monster Theory | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/altmans-shows-10-model-rooms.html | Altman's Shows 10 Model Rooms | True | By Rita Reif | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/dissent-may-stop-an-apartheid-bill-measure-seeks-extension-of-race.html | DISSENT MAY STOP AN APARTHEID BILL; Measure Seeks Extension of Race Policy to Politics | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/marine-academy-reports-many-graduates-in-vietnam.html | Marine Academy Reports Many Graduates in Vietnam | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/burning-of-negros-house-deplored-in-ohio-suburb.html | Burning of Negro's House Deplored in Ohio Suburb | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/yankee-records.html | Yankee Records | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/advisory-council-on-managing-city-named-by-lindsay.html | Advisory Council On Managing City Named by Lindsay | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/scandinavia-and-the-six-conservative-gains-in-nordic-nations.html | Scandinavia and the Six Conservative Gains in Nordic Nations Stirring Talk of a Common Market Bid | True | By Richard E. Mooney Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/a-whitney-looks-fondly-at-past-museum-head-to-cut-ribbon-at.html | A WHITNEY LOOKS FONDLY AT PAST; Museum Head to Cut Ribbon at Dedication Tomorrow | True | By Grace Glueck | 1994-06-13 | RE0000668571 | B00000296728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/gis-in-vietnam-get-a-tv-station-bonanza-and-combat-will-be-shown-to.html | G.I.'S IN VIETNAM GET A TV STATION; 'Bonanza' and 'Combat' Will Be Shown to Troops | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/musical-tribute-to-shostakovich-oncemaligned-composer-hailed-on.html | MUSICAL TRIBUTE TO SHOSTAKOVICH; Once-Maligned Composer Hailed on 60th Birthday | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/opera-eccentric-tempos-intrude-on-finely-produced-traviata-merrill.html | Opera: Eccentric Tempos Intrude on Finely Produced 'Traviata'; Merrill and Prevedi Are Outstanding | True | By Harold C. Schonberg | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/television.html | Television | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/stepfather-is-killed-with-four-children-in-a-newark-blaze.html | Stepfather Is Killed With Four Children In a Newark Blaze | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ballet-the-joffrey-ends-first-season-in-new-home-suzanne-hammons-is.html | Ballet: The Joffrey Ends First Season in New Home; Suzanne Hammons Is Seen in 'These Three' Susan Magno Dances in 'Donizetti Variations' By CLIVE BARNES | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ministers-right-to-run-defended-unitarian-says-harrington-seeks-new.html | MINISTER'S RIGHT TO RUN DEFENDED; Unitarian Says Harrington Seeks 'New Frontier' | True | By Will Lissner | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/commercial-helicopter-use-up-18-per-cent-this-year.html | Commercial Helicopter Use Up 18 Per Cent This Year | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/hadl-leads-attack.html | Hadl Leads Attack | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/oyster-bay-results.html | Oyster Bay Results | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/trw-planning-to-acquire-scientific-products-unit.html | TRW Planning to Acquire Scientific Products Unit | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/music-polished-and-aristocratic.html | Music: Polished and Aristocratic | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/great-lakes-shipments-hit-highest-total-in-nine-years.html | Great Lakes Shipments Hit Highest Total in Nine Years | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/young-scientists-being-recruited-as-astronauts-women-applicants.html | Young Scientists Being Recruited as Astronauts; Women Applicants Will Be Judged Like Men for Jobs on Orbiting Laboratories | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/amer-football-league.html | Amer. Football League | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/candidates-square-off-for-debate.html | Candidates Square Off for Debate | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bills-win-on-late-interception-chargers-down-raiders-2920-oilers.html | Bills Win on Late Interception; Chargers Down Raiders, 29-20; Oilers Lose, 27-20 | True | | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-26 | 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/congressional-uneasiness-rises-as-longtime-members-lose.html | Congressional Uneasiness Rises As Long-Time Members Lose; Congressional Uneasiness Rises as Long-Time Members Lose | True | By Marjorie Hunter Special to the New York Times | 1994-06-13 | RE0000668571 | B00000296728 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/13million-mafia-bail-called-just-another-job-by-bondsman-weve-done.html | $1.3-Million Mafia Bail Called 'Just Another Job' by Bondsman; 'We've Done Business With Them Before,' Says the Man Who 'Knows Everybody' | True | By Bernard Weinraub | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-hopes-fade.html | U.S Hopes Fade | True | By John W. Finney Special to the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-election-poster-works-as-well-in-south-vietnam-as-it-does-in-the.html | U.S. Election Poster Works as Well in South Vietnam as It Does in the Dominican Republic | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/jersey-race-to-conviviality.html | Jersey Race to Conviviality | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/powells-adversary-sam-melville-gibbons.html | Powell's Adversary; Sam Melville Gibbons | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/opera-familiar-friend-1961-turandot-offered-mehta-conducts.html | Opera: Familiar Friend; 1961 'Turandot' Offered Mehta Conducts | True | By Raymond Ericson | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/home-furnisher-gets-merger-bid-consolidated-foods-seeks-conso-in.html | HOME FURNISHER GETS MERGER BID; Consolidated Foods Seeks Conso in Share Deal HOME FURNISHER GETS MERGER BID | True | By Clare M. Reckert | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/powell-loses-bid-for-trial-delay-appellate-division-rules-he-faces.html | POWELL LOSES BID FOR TRIAL DELAY; Appellate Division Rules He Faces Contempt Charge | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/third-arrest-ends-detectives-search-for-fathers-killers.html | Third Arrest Ends Detective's Search For Father's Killers | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/retrial-of-eenazi-is-began-in-vienna.html | RETRIAL OF EX-NAZI IS BEGUN IN VIENNA | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/observer-lay-those-pistols-down-ladies-and-gentlemen.html | Observer: Lay Those Pistols Down, Ladies and Gentlemen | True | By Russell Baker | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bozryks-cast-in-yiddish-show.html | Bozryks Cast in Yiddish Show | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mail-orders-build-14million-concern-concern-thrives-on-mail-orders.html | Mail Orders Build $14-Million Concern; CONCERN THRIVES ON MAIL ORDERS | True | By Robert A. Wright Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/business-is-business.html | Business Is Business | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/exhibition-to-aid-dance-collection-in-lincoln-center-library.html | Exhibition to Aid Dance Collection In Lincoln Center; Library Section to Gain in a Modigliani Show at Perls Galleries | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/people.html | People | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/spanishportuguese-war-drill.html | Spanish-Portuguese War Drill | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/north-vietnamese-drive-is-predicted-by-laotians.html | North Vietnamese Drive Is Predicted by Laotians | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/greenland-called-the-best-site-to-detect-underground-blast.html | Greenland Called the Best Site To Detect Underground Blast; Mile-Thick Ice May Be the Most Silent and Sensitive Seismic Base on Earth | True | By Walter Sullivan | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/city-is-accused-at-milk-hearing-dealer-spokesman-charges-prejudging.html | CITY IS ACCUSED AT MILK HEARING; Dealer Spokesman Charges 'Prejudging' of Industry | True | By Clayton Knowles | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/won-and-lost-record2.html | Won and Lost Record(2) | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/market-averages.html | Market Averages | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/dr-paul-tillett-43-political-scholar.html | DR. PAUL TILLETT, 43, POLITICAL SCHOLAR | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/audit-under-way-on-powell-funds-house-investigating-panel-will.html | AUDIT UNDER WAY ON POWELL FUNDS; House Investigating Panel Will Employ Lawyer | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/morocco-general-accused-at-trial-paris-court-is-told-oufkir.html | MOROCCO GENERAL ACCUSED AT TRIAL; Paris Court is Told Oufkir Threatened Ben Barka | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/stocks-recover-to-close-mixed-declines-edge-out-advances-by-572-to.html | STOCKS RECOVER TO CLOSE MIXED; Declines Edge Out Advances by 572 to 555 Indicators Register Slight Climbs DOW AVERAGE IS UP 1.73 Brisker Trading, Following Price Turnaround, Lifts Volume Above Friday's STOCKS RECOVER TO CLOSE MIXED | | By John J. Abele | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mexico-city-architect-establishes-link-here.html | Mexico City Architect Establishes Link Here | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/johnson-signs-bill-to-help-conserve-hudson-river-area.html | Johnson Signs Bill To Help Conserve Hudson River Area | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/concertina-player-faints-at-recital.html | CONCERTINA PLAYER FAINTS AT RECITAL | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bendix-to-acquire-mosaic.html | Bendix to Acquire Mosaic | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/union-settlement-to-gain-thursday.html | Union Settlement To Gain Thursday | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/money.html | Money | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/vice-president-named-by-first-boston-corp.html | Vice President Named By First Boston Corp. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/poor-rally-in-capital-today.html | Poor Rally in Capital Today | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/freeman-allots-209-million-for-farm-conservation.html | Freeman Allots $209 Million For Farm Conservation | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/15million-anonymous-gift-given-to-williams-college.html | $1.5-Million Anonymous Gift Given to Williams College | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/illinois-bell-fills-post.html | Illinois Bell Fills Post | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/negro-sworn-as-head-of-chicago-post-office.html | Negro Sworn as Head Of Chicago Post Office | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bias-protested-in-newburgh.html | Bias Protested in Newburgh | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/china-said-to-feel-us-bars-accord.html | China Said to Feel U.S. Bars Accord | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/africans-leave-assembly-debate-some-walk-out-of-un-hall-as-south.html | AFRICANS LEAVE ASSEMBLY DEBATE; Some Walk Out of U.N. Hall as South African Defends Role in Mandate Area AFRICANS LEAVE ASSEMBLY DEBATE | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/engagements.html | Engagements | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mets-face-cubs-at-shea-tonight-ribant-to-face-ellsworth-game-with.html | METS FACE CUBS AT SHEA TONIGHT; Ribant to Face Ellsworth Game With Reds Canceled | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/john-hopes-to-visit-germany.html | John Hopes to Visit Germany | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/the-dance-lady-of-spain-manuela-vargass-broadway-opening-spotlights.html | The Dance: Lady of Spain; Manuela Vargas's Broadway Opening Spotlights Limitations of Flamenco | True | By Clive Barnes | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/dividend-in-greenback.html | Dividend in Greenback | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/giants-win-8-to-2-behind-marichal-homers-help-pitcher-down-braves.html | GIANTS WIN, 8 TO 2, BEHIND MARICHAL; Homers Help Pitcher Down Braves for His 24th | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/industrial-issues-drift-as-prices-close-mixed-on-the-london.html | Industrial Issues Drift as Prices Close Mixed on the London Exchange; TREND IS MIXED IN GOLD SHARES Market in Paris Registers Drop Steels Decline in Brussels Trading | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/gengras-proposes-trade-courses-in-connecticut-colleges.html | Gengras Proposes Trade Courses in Connecticut Colleges | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/aide-in-justice-department-heads-us-attorney-office.html | Aide in Justice Department Heads U.S. Attorney Office | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sealy-gets-a-new-police-post-highest-ever-held-by-a-negro-named.html | Sealy Gets a New Police Post, Highest Ever Held by a Negro; Named Brooklyn North Chief in a Bid for Racial Calm Harlem Head Picked SEALY PROMOTED TO BROOKLYN POST | True | By Robert Alden | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/answerman-sherman-suffers-giants-critics-gladly-on-radio.html | Answer-Man Sherman Suffers Giants' Critics Gladly on Radio | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/1200-theologians-convene-in-rome-pope-urges-little-council-to-guard.html | 1,200 THEOLOGIANS CONVENE IN ROME; Pope Urges 'Little Council' to Guard Faith From Error | True | By Robert C. Doty Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/2-men-with-titles-at-stake-discuss-their-battle-plans.html | 2 Men With Titles at Stake Discuss Their Battle Plans | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/golf-final-gained-by-mrs-clement-mrs-larkin-also-advances-in-cross.html | GOLF FINAL GAINED BY MRS. CLEMENT; Mrs. Larkin Also Advances in Cross County Tourney | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/united-air-lines.html | United Air Lines | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/text-of-school-boards-letter-to-mayor.html | Text of School Board's Letter to Mayor | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/stock-prices-drop-in-listless-trading-on-american-list.html | Stock Prices Drop In Listless Trading On American List | True | By Alexander R. Hammer | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/emergency-phones-in-idaho.html | Emergency Phones in Idaho | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/johnsons-schedule-is-clear-of-politics.html | JOHNSON'S SCHEDULE IS CLEAR OF POLITICS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rockefeller-opens-drive-to-bring-1976-olympic-games-to-new-york.html | Rockefeller Opens Drive to Bring 1976 Olympic Games to New York State; GOVERNOR NAMES ADVISORY GROUP Mosbacher, LaRoche Among 30-Man Committee to Assist Rockefeller | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/gi-on-trial-in-nuremberg-in-rapekilling-of-child-7.html | G.I. on Trial in Nuremberg In Rape-Killing of Child, 7 | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nixon-in-tarrytown-says-johnson-is-losing-support.html | Nixon, in Tarrytown, Says Johnson Is Losing Support | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/suffolk-double-returns-271120-beau-creek-pays-21320-after-winning.html | SUFFOLK DOUBLE RETURNS $2,711.20; Beau Creek Pays $213.20 After Winning First Race | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/church-forming-a-delegate-body-disciples-move-puts-them-in.html | CHURCH FORMING A DELEGATE BODY; Disciples' Move Puts Them in Protestant Mainstream | True | By George Dugan Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/brazilian-minister-and-students-meet.html | BRAZILIAN MINISTER AND STUDENTS MEET | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/humphrey-in-coast-speech-omits-gibes-at-reagan.html | Humphrey, in Coast Speech, Omits Gibes at Reagan | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/now-playing-on-girls-college-circuit.html | Now Playing on Girls' College Circuit | True | By Joan Cook | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/visible-satellite.html | Visible Satellite | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-aide-assails-landfill-in-dunes-says-at-hearing-in-indiana-that.html | U.S. AIDE ASSAILS LANDFILL IN DUNES; Says at Hearing in Indiana That Plan Imperils Park | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/physician-marries-anne-macnaughton.html | Physician Marries Anne MacNaughton | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/yemeni-predicts-renewal-of-war-royalist-leader-says-talks-with.html | YEMENI PREDICTS RENEWAL OF WAR; Royalist Leader Says Talks With Faisal Will Decide | True | By Thomas F.Brady Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/john-smithies-to-marry-miss-victoria-montoro.html | John Smithies to Marry Miss Victoria Montoro | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/four-americans-rescued-from-panamanian-jungle.html | Four Americans Rescued From Panamanian Jungle | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/books-authors-historical-selections-vinland-map-questioned.html | Books Authors; Historical Selections Vinland Map Questioned | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/city-reduces-rise-planned-in-rents-administrative-changes-to-ease.html | CITY REDUCES RISE PLANNED IN RENTS; Administrative Changes to Ease Financial Burden in Middle-Income Projects | True | By Steven V. Roberts | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/marcia-maxwell-and-an-educator-will-be-married-she-is-affianced.html | Marcia Maxwell And an Educator Will Be Married; She Is Affianced to John Dennis-Browne, Aide of Browning School | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mrs-ashley-chanler-poet-dies-published-as-helen-coggeshall.html | Mrs. Ashley Chanler, Poet, Dies; Published as Helen Coggeshall | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/tv-ohio-family-takes-road-west-barry-sullivan-leads-his-brood-to-l.html | TV: Ohio Family Takes 'Road West'; Barry Sullivan Leads His Brood to Kansas Fist Fight Replaces Gun Duel at Climax | True | By Jack Gould | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/4-business-news-writers-win-excellence-awards.html | 4 Business News Writers Win Excellence Awards | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/lane-bryant-fills-post.html | Lane Bryant Fills Post | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/charlotte-b-blake-becomes-affianced.html | Charlotte H. Blake Becomes Affianced | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/californian-on-68-paces-qualifiers-in-senior-golf.html | Californian, on 68, Paces Qualifiers in Senior Golf | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/conference-by-telephone-opens-across-country.html | Conference by Telephone Opens Across Country | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/new-rochelle-college-elects.html | New Rochelle College Elects | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bricklayer-seized-in-times-sq-attack-on-three-policemen.html | Bricklayer Seized In Times Sq. Attack On Three Policemen | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/congo-parliament-approves-bill-to-break-relations-with-lisbon-also.html | Congo Parliament Approves Bill To Break Relations With Lisbon; Also Asks Closing of Foreign Consulates, Charging They Aid Enemies of Regime | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/marketing-aide-named-by-jw-clement-co.html | Marketing Aide Named By J.W. Clement Co. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/arrival-of-buyers-in-new-york-area-arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York Area; Arrival of Buyers in New York | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/imf-chief-hits-upturn-in-rates-schweitzer-assails-large-increases.html | I.M.F. CHIEF HITS UPTURN IN RATES; Schweitzer Assails Large Increases in Many Nations World Bank Agrees AID LAG IS ALSO DECRIED Woods Says High Rates Hurt Institution's Ability to Raise Money for Loans Monetary Meeting Attracts Officials From Throughout the World I.M.F. CHIEF HITS UPTURN IN RATES | True | By Edwin L. Dale Jr. Special To The New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/javits-bids-negroes-shun-black-power.html | JAVITS BIDS NEGROES SHUN 'BLACK POWER' | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/major-league-fashion.html | Major League Fashion | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bettor-is-indicted-for-tax-violations.html | BETTOR IS INDICTED FOR TAX VIOLATIONS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bobby-ed-duchess-rose-take-yonkers-stakes-track-introduces-option.html | Bobby Ed, Duchess Rose Take Yonkers Stakes; TRACK INTRODUCES OPTION TWIN BET 2,282 Bettors Drop Out and Collect $25.40 Each 48 Get $1,931.80 | True | By Louis Effrat Special To The New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/television.html | Television | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/new-rise-offered-by-westinghouse-unions-would-get-4-each-year-of.html | NEW RISE OFFERED BY WESTINGHOUSE; Unions Would Get 4% Each Year of Three-Year Pact | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nestle-co-promotes-aide-to-vice-president.html | Nestle Co. Promotes Aide to Vice President | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/indias-ruling-party-achieves-uneasy-harmony-election-manifesto-is.html | India's Ruling Party Achieves Uneasy Harmony; Election Manifesto Is Adopted After Early Dissidence Conference in Kerala Marked by Skillful Leadership | True | By J. Anthony Lukas Special To The New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-is-said-to-lag-in-paying-for-arms-us-said-to-lag-in-arms-paying.html | U.S. Is Said to Lag In Paying for Arms; U.S. SAID TO LAG IN ARMS PAYING | True | By H. Erich Heinemann | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/senate-approves-bill-granting-trust-immunity-to-football-merger.html | Senate Approves Bill Granting Trust Immunity to Football Merger; MEASURE FACES BATTLE IN HOUSE Celler Voices Opposition to Bill Promises to Hold Early Hearing | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/slash-in-teacher-corps-funds-scored-by-morse-as-sad-thing.html | Slash in Teacher Corps Funds Scored by Morse as 'Sad Thing' | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/democrat-lists-broken-promises-of-opponent-in-past-campaigns.html | Democrat Lists 'Broken Promises' of Opponent in Past Campaigns; O'CONNOR CHARGES BROKEN PROMISES | True | By Terence Smith Special To The New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/won-and-lost-record.html | Won and Lost Record | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/19th-district-votes-today-in-test-of-war-sentiment-19th-district.html | 19th District Votes Today In Test of War Sentiment; 19th District Will Vote Today In Test of Sentiment on Vietnam | True | By Richard Witkin | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hearing-set-on-injunction-to-bar-girard-college-bias.html | Hearing Set on Injunction to Bar Girard College Bias | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/new-wares-shown-by-premium-men.html | New Wares Shown by Premium Men | True | By William M. Freeman | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/east-germans-rebuilding-wall.html | East Germans Rebuilding Wall | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ne-win-ends-visit-to-japan.html | Ne Win Ends Visit to Japan | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/exenvoy-to-luxembourg-named-to-african-posts.html | Ex-Envoy to Luxembourg Named to African Posts | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/cliburn-piano-competition-with-50-contestants-starts.html | Cliburn Piano Competition, With 50 Contestants, Starts | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/woman-murderer-escapes.html | Woman Murderer Escapes | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/school-system-dispute-election-of-board-members-viewed-as-an.html | School System Dispute; Election of Board Members Viewed As an Opening for Partisan Politics | True | By Fred M. Hechinger | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/high-executive-named-by-certainteed-corp.html | High Executive Named By Certain-teed Corp. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/litton-will-discuss-a-turkish-contract.html | LITTON WILL DISCUSS A TURKISH CONTRACT | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/senate-acts-to-aid-return-of-3-paintings-to-weimar.html | Senate Acts to Aid Return Of 3 Paintings to Weimar | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/birch-society-in-arizona-is-assailed-by-goldwater.html | Birch Society in Arizona Is Assailed by Goldwater | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/att-to-lift-rate-on-telpak-circuits.html | A.T.&T. TO LIFT RATE ON TELPAK CIRCUITS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/screen-late-evening-in-a-gentle-lifeshameless-old-lady-opens-at.html | Screen: Late Evening in a Gentle Life'Shameless Old Lady' Opens at Fine Arts Sylvie Is Memorable in Film by Allio | True | By Bosley Crowther | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ford-cuts-back-price-increases-company-limits-rise-to-66-after-move.html | FORD CUTS BACK PRICE INCREASES; Company Limits Rise to $66 After Move by G.M. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/addenda.html | Addenda | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/2out-hit-in-11th-sinks-pittsburgh-briggs-delivers-key-blow-kuenn.html | 2-OUT HIT IN 11TH SINKS PITTSBURGH; Briggs Delivers Key Blow -- Kuenn Drives In 3 Runs --Bunning Is Winner | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/public-indifference-holding-up-drive-for-cleaner-air-apathy-balking.html | Public Indifference Holding Up Drive For Cleaner Air; Apathy Balking Clean Air Drive as Pollution Grows POLITICIANS COOL TO LOCAL CONTROL Without Public Pressure They Fail to Provide the Money, Officials Say | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nurses-training-may-be-shifted-plan-would-move-classes-from-four.html | NURSES TRAINING MAY BE SHIFTED; Plan Would Move Classes From Four Hospitals to the City University DOCTORS OPPOSE MOVE Governor Acts to Encourage 75,000 Who Are Inactive to Return to Profession NURSES TRAINING MAY BE SHIFTED | True | By Martin Tolchin | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/son-to-the-walter-stacklers.html | Son to the Walter Stacklers | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/negro-arson-victim-criticized-in-ohio.html | NEGRO ARSON VICTIM CRITICIZED IN OHIO | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/typhoon-aims-for-japan.html | Typhoon Aims for Japan | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/democrats-unite-on-poverty-bill-house-takes-up-measure-after-powell.html | DEMOCRATS UNITE ON POVERTY BILL; House Takes Up Measure After Powell Panel Revolt Republicans Critical DEMOCRATS UNITE ON POVERTY BILL | True | By Marjorie Hunter Special to The New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/lee-hastings-bristol-jr-elected-to-board-of-the-philharmonic.html | Lee Hastings Bristol Jr. Elected To Board of the Philharmonic | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/chinese-gaswell-fire-kills-6.html | Chinese Gas-Well Fire Kills 6 | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/thais-seize-a-russian-on-subversion-charge.html | Thais Seize a Russian On Subversion Charge | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hoover-unit-names-chief.html | Hoover Unit Names Chief | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ecac-allstars.html | E.C.A.C. All-Stars | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hirohito-in-bed-with-a-cold.html | Hirohito in Bed With a Cold | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hanoi-move-hinted-if-us-sets-a-pullout-timetable-a-hanoi-response.html | Hanoi Move Hinted if U.S. Sets a Pullout Timetable; A Hanoi Response Hinted if U.S. Acts | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-and-moscow-trade-space-data-weather-satellite-photos-are.html | U.S. AND MOSCOW TRADE SPACE DATA; Weather Satellite Photos Are Exchanged Daily | True | By Harold M.schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/5-die-in-plane-blast-over-south-dakota.html | 5 DIE IN PLANE BLAST OVER SOUTH DAKOTA | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/new-chemical-treatment-for-kidney-stones-reported.html | New Chemical Treatment For Kidney Stones Reported | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/2-colombian-soccer-fans-shot-in-dispute-at-game.html | 2 Colombian Soccer Fans Shot in Dispute at Game | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mother-freed-here-in-slaying-of-son4-confession-invalid-mother-is.html | Mother Freed Here in Slaying of Son,4; Confession Invalid; MOTHER IS FREED IN KILLING OF BOY | True | By F. David Anderson | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/land-company-picks-a-new-vice-president.html | Land Company Picks A New Vice President | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/aqueduct-race-chart-1966-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1966, by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/cup-series-taken-by-british-craft-lady-helmsman-beats-us-catamaran.html | CUP SERIES TAKEN BY BRITISH CRAFT; Lady Helmsman Beats U.S. Catamaran in 6th Race | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/belfast-prime-minister-to-meet-challenge-today.html | Belfast Prime Minister To Meet Challenge Today | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/victoreen-seeks-own-shares.html | Victoreen Seeks Own Shares | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/market-place-a-bond-theory-put-to-the-test.html | Market Place;; A Bond Theory Put to the Test | | By Leonard Sloane | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hedy-lamarr-loses-suit-to-halt-book.html | HEDY LAMARR LOSES SUIT TO HALT BOOK | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hurricane-heads-for-leeward-isles.html | Hurricane Heads for Leeward Isles | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/college-and-school-results.html | College and School Results | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/university-women-list-annual-sale-in-stamford.html | University Women List Annual Sale in Stamford | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/the-school-dispute.html | The School Dispute | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ulbricht-arrives-in-belgrade.html | Ulbricht Arrives in Belgrade | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/haryou-to-help-hire-5000-new-cabbies.html | HARYOU TO HELP HIRE 5,000 NEW CABBIES | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ayub-confers-twice-with-a-soviet-aide.html | AYUB CONFERS TWICE WITH A SOVIET AIDE | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/5-hurt-one-lost-in-air-crash.html | 5 Hurt, One Lost in Air Crash | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/600-strike-in-britain-on-issue-dividing-wilson-and-unions.html | 600 Strike in Britain On Issue Dividing Wilson and Unions | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/preview.html | Preview | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rockefeller-asserts-rival-was-irresponsible-in-attack-on-program.html | Rockefeller Asserts Rival Was 'Irresponsible' in Attack on Program; ROCKEFELLER CALLS O'CONNOR WRONG | True | By Peter Kihss | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nearterm-rates-of-interest-ease-downtrend-shown-by-bills-and.html | NEAR-TERM RATES OF INTEREST EASE; Downtrend Shown by Bills and Federal Funds Bonds: Interest Rates on Treasury Bills and Federal Funds in Downward Trend ROOSA CAUTIONS RELIEF IS DISTANT Declares 'No Appreciable' Drop in Borrowing Costs Is Likely Until '67 | True | By John H. Allan | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/duke-power-plans-86million-project-duke-co-plans-power-project.html | Duke Power Plans $86-Million Project; DUKE CO. PLANS POWER PROJECT | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/six-johnson-democrats-in-iowa-fight-for-reelection-to-house.html | Six Johnson Democrats in Iowa Fight for Re-Election to House | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/afl-statistics.html | A.F.L. Statistics | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/books-of-the-times-the-man-beneath-the-skin.html | Books of The Times; The Man Beneath the Skin | True | By Thomas Lask | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bankruptcy-step-taken-by-westec-reorganization-move-made-under.html | BANKRUPTCY STEP TAKEN BY WESTEC; Reorganization Move Made Under Chapter X Two Top Men to Leave Board Westec Takes Bankruptcy Step; Two Top Men to Leave Board | X | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/katherine-taylor-hodgkinson-fiancee-of-stephen-wilkerson.html | Katherine Taylor Hodgkinson Fiancee of Stephen Wilkerson | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/chrysler-to-add-to-its-warranty-suspension-and-steering-to-be.html | CHRYSLER TO ADD TO ITS WARRANTY; Suspension and Steering to Be Covered on '67 Models | True | By Joseph C. Ingraham | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/pistons-drop-2-players.html | Pistons Drop 2 Players | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times; The Foot in Football | True | By Arthur Daley | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/peter-nero-plays-at-benefit-for-a-harlem-arts-school.html | Peter Nero Plays at Benefit For a Harlem Arts School | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/senta-berger-wed-in-munich.html | Senta Berger Wed in Munich | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hughes-appoints-3-to-posts.html | Hughes Appoints 3 to Posts | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/founder-of-forest-lawn-is-entombed.html | Founder of Forest Lawn Is Entombed | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/dr-oliver-carmichael-74-dies-expresident-of-u-of-alabama-his-reign.html | Dr. Oliver Carmichael, 74, Dies; Ex-President of U. of Alabama; His Reign Was Marked by a Violent Controversy Over Admission of Negro | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/saint-laurent-opens-boutique.html | Saint Laurent Opens Boutique | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/helen-kane-dead-boopadoop-girl-singer-known-for-button-up-your.html | HELEN KANE DEAD; BOOP-A-DOOP GIRL; Singer Known for 'Button Up Your Overcoat' | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/20-race-horses-die-in-fire.html | 20 Race Horses Die in Fire | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rate-rise-scored-by-senator-long-chief-of-finance-committee.html | RATE RISE SCORED BY SENATOR LONG; Chief of Finance Committee Addresses Bakers Unit | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/high-cost-of-hospital-care.html | High Cost of Hospital Care | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/momentum-slips-in-steel-output-estimated-production-drops-lag-in.html | MOMENTUM SLIPS IN STEEL OUTPUT; Estimated Production Drops —Lag in Orders Cited | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-grand-jury-studies-merritt-inquiry-on-wolfson-concern-disclosed.html | U.S. GRAND JURY STUDIES MERRITT; Inquiry on Wolfson Concern Disclosed in Court Here U.S. GRAND JURY STUDIES MERRITT | True | By Richard Phalon | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/reds-rehire-bristol-as-manager-33yearold-interim-pilot-gets.html | Reds Rehire Bristol as Manager; 33-Year-Old 'Interim Pilot' Gets Contract for Next Season | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/advertising-realignment-at-clyne-mason.html | Advertising Realignment at Clyne Mason | True | By Walter Carlson | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/douglashomes-mother-dies.html | Douglas-Home's Mother Dies | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/johnson-is-likely-to-join-six-allies-in-manila-parley-marcos.html | JOHNSON IS LIKELY TO JOIN SIX ALLIES IN MANILA PARLEY; Marcos Extends Invitation to October Talks on Vietnam Reply Expected Today KY TO BE A PARTICIPANT South Korea, New Zealand, Australia and Thailand Also Asked to Attend Johnson Is Expected to Accept Invitation to Manila Conference | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/portuguese-criticize-us.html | Portuguese Criticize U.S. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/roosevelt-opens-upstate-centers-spends-his-day-in-a-flying-tour-of.html | ROOSEVELT OPENS UPSTATE CENTERS; Spends His Day in a Flying Tour of Five Cities | True | By Maurice Carroll Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mrs-strauss-has-a-son.html | Mrs. Strauss Has a Son | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/conservative-asks-an-end-to-misrule.html | CONSERVATIVE ASKS AN END TO 'MISRULE' | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/outlays-abroad-revised-upward-but-66-capital-drain-from-us-is.html | OUTLAYS ABROAD REVISED UPWARD; But '66 Capital Drain From U.S. Is Expected to Ease | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rights-aide-says-trade-unions-are-still-biased.html | Rights Aide Says Trade Unions Are Still Biased | True | By Damon Stetson | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/greek-seaman-jailed-as-spy.html | Greek Seaman Jailed as Spy | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/british-pound-rate-advances-canadian-dollar-dips-slightly.html | British Pound Rate Advances; Canadian Dollar Dips Slightly | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/education-board-criticizes-mayor-in-is-201-dispute-holds-he-should.html | EDUCATION BOARD CRITICIZES MAYOR IN I.S. 201 DISPUTE; Holds He Should Not Become 'Arbiter' of Controversies Involving Local Groups SHARED BLAME IMPLIED Isolation From Ghettos Is Called Part of Neglect in All City Institutions EDUCATION BOARD CRITICIZES MAYOR | True | By Leonard Buder | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/romney-shuns-talk-of-shooin-despite-his-margin-in-the-polls.html | Romney Shuns Talk of Shoo-In Despite His Margin in the Polls; Michigan Governor Believes Complacency Could Lead Lead G.O.P. to Disaster | True | By Walter Rugaber Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/constituent-assembly-inaugurated-in-saigon.html | Constituent Assembly Inaugurated in Saigon | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/wide-celebrations-marking-bengurions-80th-birthday.html | Wide Celebrations Marking Ben-Gurion's 80th Birthday | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/miss-driscoll-engaged-to-ambassadors-son.html | Miss Driscoll Engaged To Ambassador's Son | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/percy-investigation-expanded-by-police.html | PERCY INVESTIGATION EXPANDED BY POLICE | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hudson-gets-sewer-grant.html | Hudson Gets Sewer Grant | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/frankfurt-is-hub-of-book-world-as-2499-publishers-talk-shop.html | Frankfurt Is Hub of Book World As 2,499 Publishers Talk Shop | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/abc-says-kwai-attracted-record-audience-of-60-million.html | A.B.C. Says 'Kwai' Attracted Record Audience of 60 Million | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/morocco-gets-standby-credit.html | Morocco Gets Standby Credit | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/commodities-prices-of-wheat-move-down-sharply-on-word-of-a-bumper.html | Commodities: Prices of Wheat Move Down Sharply on Word of a Bumper Harvest; SESSION STEADIES SOYBEAN FUTURES Copper Activity Is Largest in a Long Time as London Quotations Advance | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/memorial-services.html | Memorial Services | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/employes-hired-in-4l-get-permanent-house-status.html | Employes Hired in '4l Get 'Permanent' House Status | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/loehmanns-inc.html | Loehmann's, Inc. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/big-kaiser-aluminum-holding-to-be-sold-by-kennecott-copper.html | Big Kaiser Aluminum Holding To Be Sold by Kennecott Copper; KENNECOTT MAPS SALE OF HOLDING | True | By Gerd Wilcke | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/group-challenges-sale-of-new-haven.html | GROUP CHALLENGES SALE OF NEW HAVEN | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ronan-joins-group-to-improve-jamaica.html | RONAN JOINS GROUP TO IMPROVE JAMAICA | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/news-of-realty-2-concerns-join-phillips-wood-dolson-and-nassoit.html | NEWS OF REALTY: 2 CONCERNS JOIN; Phillips, Wood Dolson and Nassoit Combine Staffs | True | By Thomas W. Ennis | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mafia-members-not-questioned-will-be-heard-after-queens-grand-jury.html | MAFIA MEMBERS NOT QUESTIONED; Will Be Heard After Queens Grand Jury Gets Details | True | By Charles Grutzner | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rates-for-treasury-bills-show-sharp-drop-at-weekly-auction.html | Rates for Treasury Bills Show Sharp Drop at Weekly Auction | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/continental-can-strike-ends.html | Continental Can Strike Ends | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/red-barber-dismissed-after-13-years-as-yankee-broadcaster.html | Red Barber Dismissed After 13 Years as Yankee Broadcaster | True | By Val Adams | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ohrbachs-and-alexanders-battle-to-hectic-draw-in-highfashion-clash.html | Ohrbach's and Alexander's Battle to Hectic Draw in High-Fashion Clash; 34TH ST. TEAM IS SALES VICTOR But Uptowners Have Edge in Attracting Society Fans Crowd Arenas | True | By Enid Nemy | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hammermill-paper-co.html | Hammermill Paper Co. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/daphne-delayed-until-february-play-set-to-open-nov-30-lacks-a-lead.html | 'DAPHNE' DELAYED UNTIL FEBRUARY; Play, Set to Open Nov. 30, Lacks a Lead Actor | True | By Sam Zolotow | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/poor-lands-say-aid-by-rich-is-too-slow.html | POOR LANDS SAY AID BY RICH IS TOO SLOW | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nasd-acts-to-bar-a-seller-of-bonds.html | N.A.S.D. ACTS TO BAR A SELLER OF BONDS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ustechnology-will-help-speed-land-reform-in-vietnam.html | U.S.Technology Will Help Speed Land Reform in Vietnam | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/italians-cite-us-tv-show.html | Italians Cite U.S. TV Show | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/damaged-school-seeks-protection-guard-or-alarm-is-urged-to-deter.html | DAMAGED SCHOOL SEEKS PROTECTION; Guard or Alarm Is Urged to Deter Harlem Vandals | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/computax-stock-offered.html | Computax Stock Offered | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/meadow-brook-tellers-take-on-new-look-tellers-at-meadow-brook-bank.html | Meadow Brook Tellers Take on New Look; Tellers at Meadow Brook Bank Take on a New Look in Fashion | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/westinghouse-wins-order-for-2-turbine-generators.html | Westinghouse Wins Order For 2 Turbine Generators | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/independent-cinema-series-adds-dimension-to-festival.html | 'Independent Cinema' Series Adds Dimension to Festival | True | By Vincent Canby | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/kant-pro-athlete-of-month.html | Kant Pro Athlete of Month | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rail-merger-hearing-set.html | Rail Merger Hearing Set | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/building-to-rise-in-hudson-river-modern-12story-structure-planned.html | BUILDING TO RISE IN HUDSON RIVER; Modern 12-Story Structure Planned on Concrete Core 300 Feet Off Jersey City TO COST $3.5-MILLION Tower to House the Offices of Steel Import Concern Restaurant on Top Floor Office Tower Will Grow in Hudson BUILDING TO RISE IN HUDSON RIVER | True | By William Robbins | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/her-rent-comes-to-20000.html | Her Rent Comes to $20,000 | True | By Judy Klemesrud | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/report-on-hanseatic-praises-firemen.html | Report on Hanseatic Praises Firemen | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/brooklyn-poverty-board-names-acting-chief-despite-opposition.html | Brooklyn Poverty Board Names Acting Chief Despite Opposition | True | By John Kifner | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mint-director-confirmed.html | Mint Director Confirmed | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/avco-corp-profit-climbs-to-record-3dquarter-income-rises-to-50c-a.html | AVCO CORP. PROFIT CLIMBS TO RECORD; 3d-Quarter Income Rises to 50c a Share From 43c | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/arabs-to-boycott-mayors-un-fete-12nation-bloc-will-ignore-dinner.html | ARABS TO BOYCOTT MAYOR'S U.N. FETE; 12-Nation Bloc Will Ignore Dinner Monday in Protest Against Snub of Faisal ARABS TO BOYCOTT MAYOR'S U.N.FETE | True | By Henry Raymont | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/eli-greifer-dead-poetry-therapist.html | ELI GREIFER DEAD; POETRY THERAPIST | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/brezhnev-back-in-moscow.html | Brezhnev Back in Moscow | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ge-pact-rejected.html | G.E. Pact Rejected | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/canada-power-elects.html | Canada Power Elects | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/zitterbart-plays-bechstein-grand-town-hall-recital-displays-quality.html | ZITTERBART PLAYS BECHSTEIN GRAND; Town Hall Recital Displays Quality of Piano and Pianist | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/senators-achieve-split-before-485-top-red-sox-32-on-locks-home-run.html | SENATORS ACHIEVE SPLIT BEFORE 485; Top Red Sox, 3-2, on Lock's Home Run After 5-0 Loss | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/erhard-confers-with-president-on-defense-cost-leaders-meet-for-2.html | ERHARD CONFERS WITH PRESIDENT ON DEFENSE COST; Leaders Meet for 2 Hours To Visit Cape Kennedy Space Center Today ERHARD CONFERS WITH PRESIDENT | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/3-in-midwest-klans-seized-in-bombings.html | 3 IN MIDWEST KLANS SEIZED IN BOMBINGS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/astronaut-tells-of-work-problem-kept-floating-away-during-his.html | ASTRONAUT TELLS OF WORK PROBLEM; Kept Floating Away During His Gemini 11 'Walk' | True | By Martin Waldron Special To the New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/japan-plans-to-try-again-to-orbit-satellite-of-earth.html | Japan Plans to Try Again To Orbit Satellite of Earth | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/accounts.html | Accounts | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sammyren-gives-fires-first-aqueduct-victory-jockey-19-succeeds.html | Sammyren Gives Fires First Aqueduct Victory; Jockey, 19, Succeeds After Trying Again Here 38 Times | True | By Joe Nichols | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/show-went-on-without-a-star.html | Show Went On Without a Star | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/higher-education-unit-names-chandler-head.html | Higher Education Unit Names Chandler Head | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/guyana-joins-imf.html | Guyana Joins I.M.F. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/racing-cars-place-first-as-art-form-and-function-are-underlined-at.html | Racing Cars Place First as Art; Form and Function Are Underlined at Modern Museum | True | By John S. Radosta | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/in-the-nation-the-warning-of-the-primaries.html | In The Nation: The Warning of the Primaries | True | By Arthur Krock | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/two-predicting-a-no-on-air-pact-says-rejection-would-mean-strike.html | T.W.U. PREDICTING A 'NO' ON AIR PACT; Says Rejection Would Mean Strike Against American | True | By Edward Hudson | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/peking-prepares-for-national-day-army-commanders-to-exhort-their.html | PEKING PREPARES FOR NATIONAL DAY; Army Commanders to Exhort Their Units Saturday | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/thailand-hopes-to-resume-relations-with-cambodia.html | Thailand Hopes to Resume Relations With Cambodia | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/port-body-bids-us-authorize-channel-improvements-in-jersey.html | Port Body Bids U.S. Authorize Channel Improvements in Jersey | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/the-boss-issue.html | The Boss Issue | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/investor-sues-12-in-buckeye-case-manhattan-woman-seeks-to-recover.html | INVESTOR SUES 12 IN BUCKEYE CASE; Manhattan Woman Seeks to Recover Loss of $450 | True | By Sal Nuccio | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sentenced-in-railroad-threat.html | Sentenced in Railroad Threat | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/barber-may-miss-series.html | Barber May Miss Series | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/student-shot-in-rampage.html | Student Shot in Rampage | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/britain-grants-ceylon-a-loan.html | Britain Grants Ceylon a Loan | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/space-age-comes-to-park-on-li-moon-craters-and-jet-slide-among.html | Space Age Comes to Park on L.I.; Moon Craters and Jet Slide Among Latest in Playthings | True | By Roy R. Silver Special To The New York Times | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/stone-drimmer.html | Stone Drimmer | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/teamsters-blockade-pier-in-dispute-on-wage-rates.html | Teamsters Blockade Pier In Dispute on Wage Rates | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/phils-box-score.html | Phils' Box Score | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hudson-expressway.html | Hudson Expressway | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/johnson-leads-with-69.html | Johnson Leads With 69 | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-planes-raid-4-missile-bases-attacks-on-sites-among-127-missions.html | U.S. PLANES RAID 4 MISSILE BASES; Attacks on Sites Among 127 Missions in North Vietnam Marines With Armor Move Against North Vietnamese | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/dr-louis-siegal-psychiatrist-76-forensic-medicine-expert-also-a.html | DR. LOUIS SIEGAL, PSYCHIATRIST, 76; Forensic Medicine Expert, Also a Lawyer, Is Dead | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rhodesian-parley-ends-with-no-gains.html | RHODESIAN PARLEY ENDS WITH NO GAINS | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/controversial-bill-shelved.html | Controversial Bill Shelved | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/south-africa-backs-off.html | South Africa Backs Off | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bridge-too-many-points-in-one-hand-can-be-fatal-in-3-notrump.html | Bridge:; Too Many Points in One Hand Can Be Fatal in 3 No-Trump | True | By Alan Truscott | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/california-surfers-sweep-six-major-championships.html | California Surfers Sweep Six Major Championships | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/professional-football-standings.html | Professional Football Standings | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hestle-co-executive-named-vice-president.html | Hestle Co. Executive Named Vice President | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/patricia-ruhls-bridal.html | Patricia Ruhl's Bridal | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/westmoreland-submits-a-defoliation-request.html | Westmoreland Submits A Defoliation Request | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-27 | 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sixth-man-seized-in-a-union-killing.html | SIXTH MAN SEIZED IN A UNION KILLING | True | | 1994-06-13 | RE0000668570 | B00000296727 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/warners-to-cast-for-a-pot-of-gold-finians-rainbow-film-with-fred.html | WARNERS TO CAST FOR A POT OF GOLD; 'Finian's Rainbow' Film With Fred Astaire Is Announced | True | By A. H. Weiler | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/lingering-lure-of-gold-many-financial-envoys-agree-it-must-be.html | Lingering Lure of Gold; Many Financial Envoys Agree It Must Be Linked to Any New Monetary Unit FINANCIERS AGREE ON LURE OF GOLD | True | By M.j. Rossant Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/throng-stirred-by-mrs-kennedy-former-first-lady-mobbed-on-arrival.html | THRONG STIRRED BY MRS. KENNEDY; Former First Lady Mobbed on Arrival Bomb Scare Proves Unfounded | True | By Charlotte Curtis | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/arrest-made-in-bank-holdup.html | Arrest Made in Bank Holdup | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/theater-preview.html | Theater Preview | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/frank-kronenberg.html | FRANK KRONENBERG | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-works-excite-in-trumpet-concert.html | NEW WORKS EXCITE IN TRUMPET CONCERT | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/leonard-t-beale-salt-official-85-pennsylvania-manufacturer-dies-led.html | LEONARD T. BEALE, SALT OFFICIAL, 85; Pennsylvania Manufacture Dies Led Health Panel | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/albert-j-redway.html | ALBERT J. REDWAY | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-rugby-team-honored.html | U.S. Rugby Team Honored | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/boy-found-in-wheel-well-of-jet-after-bogotamexico-city-trip.html | Boy Found in Wheel Well of Jet After Bogota-Mexico City Trip | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/today-on-wqxr.html | Today on WQXR | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/senate-restricts-rights-guideline-would-allow-segregation-of.html | SENATE RESTRICTS RIGHTS GUIDELINE; Would Allow Segregation of Patients in Certain Cases | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/violence-spreads-to-eastern-nigeria.html | VIOLENCE SPREADS TO EASTERN NIGERIA | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/theater-dinner-at-eight-at-the-alvin-kaufmankferber-play-directed-by.html | Theater: 'Dinner at Eight' at the Alvin; Kaufman-Ferber Play Directed by Guthrie | True | By Walter Kerr | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/perry-of-twins-tops-indians-51-yields-only-three-safeties-killebrew.html | PERRY OF TWINS TOPS INDIANS, 5-1; Yields Only Three Safeties Killebrew Belts No. 37 | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/chandler-says-city-university-aims-at-getting-more-students.html | Chandler Says City University Aims at Getting More Students | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/college-and-school-results.html | College and School Results | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/maria-schell-is-married.html | Maria Schell Is Married | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/diet-said-to-delay-kidney-fatality-lowprotein-foods-called-aid-in.html | DIET SAID TO DELAY KIDNEY FATALITY; Low-Protein Foods Called Aid in Incurable Cases | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/sports-of-the-times-cloak-and-dagger-man.html | Sports of The Times; Cloak and Dagger Man | True | By Arthur Daley | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/kehlhern-knight.html | Kehlhern Knight | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/china-lists-gain-in-steel-output-also-forecasts-grain-rise-as.html | CHINA LISTS GAIN IN STEEL OUTPUT; Also Forecasts Grain Rise as Anniversary Nears | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/johnson-accepts-asian-invitation-to-vietnam-talks-fulbright-calls.html | JOHNSON ACCEPTS ASIAN INVITATION TO VIETNAM TALKS; Fulbright Calls Step Political Gesture and Voices Doubt Parley Can Be Fruitful BOMBING HALT IS URGED But 2 G.O.P. Leaders Back October Meeting in Manila as Step to Settlement Johnson Accepts Invitation to a Conference | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/soviet-people-get-a-johnson-appeal-magazine-bearing-interview-is.html | SOVIET PEOPLE GET A JOHNSON APPEAL; Magazine Bearing Interview Is Sold Out in Moscow SOVIET PEOPLE GET A JOHNSON APPEAL | True | By Peter Grose Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ibm-1130-cuts-all-pattern-sizes-from-one-design-ibm-unit-cuts-cloth.html | IBM 1130 Cuts All Pattern Sizes From One Design; I.B.M. UNIT CUTS CLOTH PATTERNS | True | By Isadore Barmash | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/police.html | POLICE | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-york-disputes-delaware-challenge-on-electoral-voting.html | New York Disputes Delaware Challenge On Electoral Voting | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/art-the-whitney-puts-its-best-show-forward-american-works-since.html | Art: The Whitney Puts Its Best Show Forward; American Works Since 1670 Well Displayed 19th-Century Examples Reveal Surprises | True | By John Canaday | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/malik-hints-desire-for-end-of-bombing.html | MALIK HINTS DESIRE FOR END OF BOMBING | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/vtr-selects-four-as-new-directors.html | VTR SELECTS FOUR AS NEW DIRECTORS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/pollster-finds-backlash-grows-harris-says-racial-feeling-could-hurt.html | POLLSTER FINDS BACKLASH GROWS; Harris Says Racial Feeling Could Hurt Democrats | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/text-of-johnsons-interview-in-amerika.html | Text of Johnson's Interview in Amerika | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/denmark-suggests-scandinavia-try-to-enter-common-market-3nation.html | Denmark Suggests Scandinavia Try to Enter Common Market; 3-Nation Effort Is Goal DENMARK URGES SCANDINAVIAN BID | True | By Richard E. Mooney Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/lively-day-at-maximilian.html | Lively Day at Maximilian | True | By Joan Cook | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/rh-macy-shows-record-earnings-reports-178-profit-spurt-for-latest.html | R.H. MACY SHOWS RECORD EARNINGS; Reports 17.8% Profit Spurt for Latest Fiscal Year R.H. MACY SHOWS RECORD EARNINGS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/an-open-primary-on-judges-backed-democratic-unit-would-end-state.html | AN OPEN PRIMARY ON JUDGES BACKED; Democratic Unit Would End State Judicial Conventions | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/japan-gets-p-and-o-orders.html | Japan Gets P. and O. Orders | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/manpower-bill-backed.html | Manpower Bill Backed | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-unit-silent-on-pennsy-case-justice-department-takes-no-stand-on.html | U.S. UNIT SILENT ON PENNSY CASE; Justice Department Takes No Stand on Merger Suit BRIEFS ARE HEARD ON PENNSY CASE | True | By Robert E. Bedingfield | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/dr-claxton-of-broadway-temple-dies.html | Dr. Claxton of Broadway Temple Dies | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/how-both-sides-prodded-voters-weiss-and-farbstein-forces-pulled.html | HOW BOTH SIDES PRODDED VOTERS; Weiss and Farbstein Forces 'Pulled' Laggards to Polls | True | By Thomas P. Ronan | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/1million-aweek-water-pollution-aid-available-funds-must-be-allocated.html | $1-Million-a-Week Water Pollution Aid Available; Funds Must Be Allocated by Jan. 1 for Sewage-Drainage Projects, Official Notes | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/farbstein-beats-weiss-in-primary-for-seat-in-house-supporter-of.html | FARBSTEIN BEATS WEISS IN PRIMARY FOR SEAT IN HOUSE; Supporter of Vietnam Policy Is Undisputed Victor in 19th District Runoff Farbstein Defeats Weiss in 19th District Primary | True | By Richard Witkin | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/brandys-play-is-winner-at-97-payoff-in-atlantic-city-dash-sets.html | BRANDY'S PLAY IS WINNER AT $97; Payoff in Atlantic City Dash Sets Record for Meeting | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/white-backlash-becomes-a-major-coast-issue-it-helps-reagan-even.html | White Backlash' Becomes a Major Coast Issue; It Helps Reagan Even When He Doesn't Mention It, His Supporters Say | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/woolworth-unit-to-be-a-campus-42d-st-store-will-become-part-of-city.html | WOOLWORTH UNIT TO BE A CAMPUS; 42d St. Store Will Become Part of City University | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/golf-pro-to-be-honored.html | Golf Pro to Be Honored | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/phil-hill-missing-from-lineup-for-us-grand-prix-on-sunday.html | Phil Hill Missing From Line-Up For U.S. Grand Prix on Sunday | True | By Frank M. Blunk | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/finland-faces-austerity-finnish-economy-faces-austerity.html | Finland Faces Austerity; FINNISH ECONOMY FACES AUSTERITY | True | By Brendan Jones | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/british-pound-shows-a-decline-canadian-dollar-drops-slightly.html | British Pound Shows a Decline; Canadian Dollar Drops Slightly | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ne-win-visits-bangkok.html | Ne Win Visits Bangkok | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/meadow-brook-bank-elects-vice-president.html | Meadow Brook Bank Elects Vice President | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/week-of-thanksgiving-succoth-starts-today.html | Week of Thanksgiving, Succoth, Starts Today | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/george-w-schneider.html | GEORGE W. SCHNEIDER | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/transport-news-and-notes-american-export-will-begin-express-service.html | Transport News and Notes; American Export Will Begin Express Service Between U.S. and Far East | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-mural-at-irving-trust-traces-textile-history.html | New Mural at Irving Trust Traces Textile History | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/tv-and-electronics-executives-called-to-washington-by-agency-agency.html | TV and Electronics Executives Called to Washington by Agency; AGENCY SUMMONS DOZEN EXECUTIVES | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/san-francisco-negroes-attack-police-after-boy-is-fatally-shot.html | San Francisco Negroes Attack Police After Boy Is Fatally Shot | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/untimely-conference.html | Untimely Conference | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/amusements-for-children.html | Amusements for Children | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/assassination-inquiry-urged.html | Assassination Inquiry Urged | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/a-worthwhile-addition-the-reception-wing-of-gracie-mansion-viewed-a.html | A Worthwhile Addition; The Reception Wing of Gracie Mansion, Viewed as Object Lesson in Excellence | True | By Ada Louise Huxtable | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ghana-orders-cuba-to-close-embassy.html | GHANA ORDERS CUBA TO CLOSE EMBASSY | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/company-official-indicted-in-perjury-in-painting-scandal.html | Company Official Indicted in Perjury In Painting Scandal | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/sc-johnson-son-appoints-new-chairman-and-president-top-posts-filled.html | S.C. Johnson & Son Appoints New Chairman and President; TOP POSTS FILLED BY JOHNSON & SON | True | By David Dworsky | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/defector-scores-us-anew.html | Defector Scores U.S. Anew | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/news-manipulation-by-us-is-charged.html | NEWS MANIPULATION BY U.S. IS CHARGED | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/tough-adviser-to-rusk-robert-richardson-bowie.html | Tough Adviser to Rusk; Robert Richardson Bowie | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cotton-imports-up-sharply-here-us-reports-to-exporting-nations-on.html | COTTON IMPORTS UP SHARPLY HERE; U.S. Reports to Exporting Nations on 12-Month Gain | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-treasury-sells-first-9month-bills-at-rate-of-5807.html | U.S. Treasury Sells First 9-Month Bills At Rate of 5.807% | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/erwin-to-receive-award.html | Erwin to Receive Award | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/governor-tours-his-home-county-tells-crowds-in-westchester-of-local.html | GOVERNOR TOURS HIS HOME COUNTY; Tells Crowds in Westchester of 'Local Tax Savings' | True | By Peter Kihss Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/books-authors.html | Books Authors | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/books-of-the-times-whats-in-a-name.html | Books of The Times; What's in a Name? | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/business-failures-increase.html | Business Failures Increase | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wagner-is-expected-to-back-oconnor-and-help-campaign.html | Wagner Is Expected to Back O'Connor and Help Campaign | True | By Terence Smith Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mrs-cs-mackenzie.html | MRS. C.S. MACKENZIE | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/man-survives-10floor-fall.html | Man Survives 10-Floor Fall | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/foreign-auto-makers-warned-on-smog-units.html | Foreign Auto Makers Warned on Smog Units | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/14-nations-back-new-money-unit-creation-of-world-currency-to.html | 14 NATIONS BACK NEW MONEY UNIT; Creation of World Currency to Supplement Gold Draws Support in I.M.F. Talks FRANCE SCORES PLANS Debre Hits Role of Dollar in Reserve System, but Will Remain in Negotiations 14 NATIONS BACK NEW MONEY UNIT | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-voids-charge-in-rights-deaths-concedes-flaw-in-selection-of.html | U.S. VOIDS CHARGE IN RIGHTS DEATHS; Concedes Flaw in Selection of Mississippi Jurors | True | By Fred P. Graham Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/hurricane-roars-over-guadeloupe-it-threatens-puerto-rico-and-the.html | HURRICANE ROARS OVER GUADELOUPE; It Threatens Puerto Rico and the Virgin Islands | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/seymour-is-no-9-in-pass-receiving-notre-dame-sophomores-13-catches.html | SEYMOUR IS NO. 9 IN PASS RECEIVING; Notre Dame Sophomore's 13 Catches Gained 276 Yards | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/bridge-morehead-on-bidding-chosen-for-book-of-the-year-award.html | Bridge; 'Morehead on Bidding' Chosen For Book of the Year Award | True | By Alan Truscott | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/los-angeles-lead-raised-to-3-games-drysdale-wins-4th-straight-and.html | LOS ANGELES LEAD RAISED TO 3 GAMES; Drysdale Wins 4th Straight and Hurls 2d Shutout in Row Fairly Hits Homer | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/college-girls-give-concert-of-songs.html | COLLEGE GIRLS GIVE CONCERT OF SONGS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ralph-c-wakefield.html | RALPH C. WAKEFIELD | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-water-chief-warns-on-supply.html | New Water Chief Warns on Supply | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/49-members-urge-un-to-take-over-southwest-africa-49-in-un-demand.html | 49 Members Urge U.N. to Take Over South-West Africa; 49 IN U.N. DEMAND RULE OF MANDATE | True | By Raymond Daniell Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/boreks-140-triumphs.html | Borek's 140 Triumphs | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/house-republicans-call-for-shrivers-resignation.html | House Republicans Call for Shriver's Resignation | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mrs-robert-cornwell.html | MRS. ROBERT CORNWELL | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/5-indicted-here-in-a-stock-fraud-accused-of-boiler-room-sales-of-in.html | 5 INDICTED HERE IN A STOCK FRAUD; Accused of 'Boiler Room' Sales of Inflated Shares 5 INDICTED HERE IN A STOCK FRAUD | True | By Edward Ranzal | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/television.html | Television | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/georgians-vote-today-in-runoff-arnall-a-moderate-favored-to-win.html | GEORGIANS VOTE TODAY IN RUNOFF; Arnall, a Moderate, Favored to Win Over Maddox | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/two-conferences-tied-in-interleague-standing.html | Two Conferences Tied In Interleague Standing | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/gi-guilty-in-death-of-girl-7.html | G.I. Guilty in Death of Girl, 7 | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/representative-farbstein-wins.html | Representative Farbstein Wins | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/city-nearly-free-of-industry-smog-county-control-agency-cited-by-us.html | CITY NEARLY FREE OF INDUSTRY SMOG; County Control Agency Cited by U.S. for Efficiency Its Auto Rules Copied | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/proposal-stirs-objections.html | Proposal Stirs Objections | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/2-factors-cited-in-decrease.html | 2 Factors Cited in Decrease | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/greenberg-shorenstein.html | Greenberg Shorenstein | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mrs-ruth-howe-rewed.html | Mrs. Ruth Howe Rewed | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/james-talcott-names-a-new-vice-president.html | James Talcott Names A New Vice President | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/city-acts-to-avert-boycott-by-arabs.html | CITY ACTS TO AVERT BOYCOTT BY ARABS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mutual-fund-chief-is-bearish-on-outlook-for-gas.html | Mutual Fund Chief Is Bearish on Outlook for Gas | True | By Gene Smith Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/more-shares-for-schemuit.html | More Shares for Schemuit | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/2-die-in-fireworks-blast.html | 2 Die in Fireworks Blast | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ball-friday-to-help-hospitals-nursery.html | Ball Friday to Help Hospital's Nursery | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/business-records.html | BUSINESS RECORDS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/senior-service-bill-backed.html | Senior Service Bill Backed | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/max-siegal.html | MAX SIEGAL | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/lynn-shweitzer-wed.html | Lynn Shweitzer Wed | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/comparative-auto-prices.html | Comparative Auto Prices | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/commodity-club-dance-set.html | Commodity Club Dance Set | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/white-sox-release-berres-cuccinello-and-gutteridge.html | White Sox Release Berres, Cuccinello and Gutteridge | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/australian-to-show-sculpture-in-south.html | AUSTRALIAN TO SHOW SCULPTURE IN SOUTH | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/rights-abuse-seen-in-queens-seizure-civil-liberties-union-says.html | RIGHTS ABUSE SEEN IN QUEENS SEIZURE; Civil Liberties Union Says Politics Was Involved | True | By Charles Grutzner | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-haven-lease-sought-by-state-and-connecticut-to-assure-commuter.html | NEW HAVEN LEASE SOUGHT BY STATE AND CONNECTICUT TO ASSURE COMMUTER RUNS; $80-MILLION PLAN U.S. Funds Needed for Service Improvement to Attract Riders TWO STATES SEEK NEW HAVEN LEASE | True | By William Borders Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/motor-producer-gets-litton-bid-sale-of-louis-allis-co-for-23million.html | MOTOR PRODUCER GETS LITTON BID; Sale of Louis Allis Co. for $23-Million in Stock Set | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/no-pentagon-comment.html | No Pentagon Comment | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/shoemaker-wins-two-at-aqueduct-rider-hopes-slump-is-over-wilbur.html | SHOEMAKER WINS TWO AT AQUEDUCT; Rider Hopes Slump Is Over Wilbur Clark Triumphs | | By Steve Cady | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/stricter-heating-rules-in-effect-on-saturday.html | Stricter Heating Rules In Effect on Saturday | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/stocks-show-gain-as-pace-quickens-on-american-list.html | Stocks Show Gain As Pace Quickens On American List | | By Alexander R. Hammer | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/american-airlines-faces-strike-today-airline-is-facing-strike-by.html | American Airlines Faces Strike Today; AIRLINE IS FACING STRIKE BY T.W.U. | | By Edward Hudson | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/patrick-macrory-to-marry-ann-t-keman-in-december.html | Patrick Macrory to Marry Ann T. Keman in December | | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/weakness-shown-by-steel-shares-indexes-fall-to-years-low-in-paris.html | WEAKNESS SHOWN BY STEEL SHARES; Indexes Fall to Year's Low in Paris and Brussels Milan List Is Mixed | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/background-of-interview.html | Background of Interview | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/2499-publishers-show-at-frankfurt-book-fair.html | 2,499 Publishers Show At Frankfurt Book Fair | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/rhodesia-warned-on-death-penalty-british-say-top-aide-would-be.html | RHODESIA WARNED ON DEATH PENALTY; British Say Top Aide Would Be Accessory to Murder | | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mrs-werner-takes-lead.html | Mrs. Werner Takes Lead | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/paperboard-output-rose-49-in-week.html | PAPERBOARD OUTPUT ROSE 4.9% IN WEEK | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-paradox-of-pennsylvania.html | The Paradox of Pennsylvania | True | By Tom Wicker | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/gus-edson-dies-cartoonist-65-author-of-the-gumps-also-created-dondi.html | GUS EDSON DIES; CARTOONIST, 65; Author of 'The Gumps' Also Created 'Dondi' Strip | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/tour-of-bellevue-shocks-senators-thaler-iii-after-seeing-ward.html | TOUR OF BELLEVUE SHOCKS SENATORS; Thaler III After Seeing Ward Conditions Reform Vowed | | By Martin Tolchin | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/red-sox-end-season-by-dividing-2-games.html | RED SOX END SEASON BY DIVIDING 2 GAMES | | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/threeday-city-welfare-course-turns-novices-into-caseworkers.html | Three-Day City Welfare Course Turns Novices Into Caseworkers | True | By Richard Reeves | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/supply-lines-pounded.html | Supply Lines Pounded | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/thai-in-un-backs-the-us-and-criticizes-thants-position-thanat-says.html | Thai, in U.N., Backs the U.S. And Criticizes Thant's Position; Thanat Says Communists Are Aggressors in Vietnam and Opposes Appeasement | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/garden-to-operate-team-in-new-pro-soccer-league.html | Garden to Operate Team In New Pro Soccer League | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/percy-to-resume-drive-in-october-but-aides-say-he-will-cut-his.html | PERCY TO RESUME DRIVE IN OCTOBER; But Aides Say He Will Cut His Personal Appearances | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/6-found-dead-in-blast-of-fuel-barge-on-coast.html | 6 Found Dead in Blast Of Fuel Barge on Coast | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-raid-kills-28-in-vietnam-error-17-wounded-as-two-marine-planes.html | U.S. RAID KILLS 28 IN VIETNAM ERROR; 17 Wounded as Two Marine Planes Bomb Village of Mountain Tribesmen U.S. RAID KILLS 28 IN VIETNAM ERROR | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/city-college-appoints-three-to-high-posts.html | City College Appoints Three to High Posts | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wartime-massacre-site-is-excavated-in-latvia.html | Wartime Massacre Site Is Excavated in Latvia | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mays-gets-no-36-drives-in-4-runs-3run-wallop-in-6th-puts-san.html | MAYS GETS NO. 36, DRIVES IN 4 RUNS; 3-Run Wallop in 6th Puts San Francisco Ahead Aaron Smashes 43d | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/dina-merrill-cast-in-drama.html | Dina Merrill Cast in Drama | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/dockers-back-oconnor.html | Dockers Back O'Connor | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wood-field-and-stream-jersey-adopts-waterfront-program-to-train.html | Wood, Field and Stream; Jersey Adopts Waterfront Program to Train Young Hunters | True | By Oscar Godbout | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/its-allie-shermans-treat-as-the-giants-go-to-a-clubhouse-movie-at.html | It's Allie Sherman's Treat as the Giants Go to a Clubhouse Movie at Yankee Stadium; Browns Eager to Shatter Myth Of Jim Brown's Indispensability | True | By William N. Wallace | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/met-open-resumes-today.html | Met Open Resumes Today | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/james-keeshan-becomes-fiance-of-miss-agathon-december-nuptials-for.html | James Keeshan Becomes Fiance Of Miss Agathon; December Nuptials for Ex-Navy Lieutenant and '61 Debutante | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/north-dakota-state-is-first.html | North Dakota State Is First | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/hanoi-bolstering-air-raid-defenses-system-is-called-toughest-ever.html | HANOI BOLSTERING AIR RAID DEFENSES; System Is Called Toughest Ever Faced by U.S. Pilots | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/an-excess-of-vips-for-bechuanaland.html | AN EXCESS OF V.I.P.'S FOR BECHUANALAND | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/thais-order-russian-to-leave.html | Thais Order Russian to Leave | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-susan-wagner-wing-is-opened-at-gracie-mansion-ell-to-home-of.html | The Susan Wagner Wing Is Opened at Gracie Mansion; Ell to Home of Mayor Is Gift to the City WING IS OPENED AT MAYOR'S HOME | True | By Thomas W. Ennis | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/19th-congressional-district-vote.html | 19th Congressional District Vote | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/decline-recorded-in-savings-deposits.html | DECLINE RECORDED IN SAVINGS DEPOSITS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/pekings-world-aims-cited.html | Peking's World Aims Cited | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/money.html | Money | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/profit-at-record-for-general-tire-3dquarter-income-climbs-to-67c-a.html | PROFIT AT RECORD FOR GENERAL TIRE; 3d-Quarter Income Climbs to 67c a Share From 56c | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/open-interest.html | Open Interest | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/indonesia-is-to-resume-her-un-seat-today.html | Indonesia Is to Resume Her U.N. Seat Today | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/soccer-cup-rivals-in-draw.html | Soccer Cup Rivals in Draw | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/special-meeting-on-is-201-called-allen-invites-board-and-two-groups.html | SPECIAL MEETING ON I.S. 201 CALLED; Allen Invites Board and Two Groups to Talk Tomorrow | | By Leonard Buder | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/dispute-shuts-manila-college.html | Dispute Shuts Manila College | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/for-fun-or-for-formal-wear-the-preference-is-for-pants.html | For Fun or for Formal Wear, the Preference Is for Pants | | By Bernadine Morris | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/parliamentary-group-meets.html | Parliamentary Group Meets | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/byrds-lead-ebbs-in-virginia-drive-he-is-still-expected-to-win-but.html | BYRD'S LEAD EBBS IN VIRGINIA DRIVE; He Is Still Expected to Win but With a Narrow Edge | | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-gold-outflow-laid-to-fleet-use-business-urgd-to-ship-on.html | U.S. GOLD OUTFLOW LAID TO FLEET USE; Business Urged to Ship on Domestic Cargoes | | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/daniel-j-lehane.html | DANIEL J. LEHANE | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/chicago-nurses-win-raises.html | Chicago Nurses Win Raises | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/gov-reed-to-see-johnson.html | Gov. Reed to See Johnson | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/junta-welcomes-saigon-assembly-hints-it-may-ask-advice-and-says-it.html | JUNTA WELCOMES SAIGON ASSEMBLY; Hints It May Ask Advice and Says It Will Offer Some | | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/miss-hoffman-qualifies-for-world-surfing-finals.html | Miss Hoffman Qualifies For World Surfing Finals | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/tj-egan-police-officer-father-of-the-junkie-priest.html | T.J. Egan, Police Officer, Father of the Junkie Priest | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/roosevelt-offers-transitaid-plans.html | ROOSEVELT OFFERS TRANSIT-AID PLANS | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/two-lead-with-84s-in-golf-at-shawnee.html | TWO LEAD WITH 84'S IN GOLF AT SHAWNEE | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/jerry-t-post-fiance-of-katherine-harris.html | Jerry T. Post Fiance Of Katherine Harris. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/market-place-one-more-way-to-skin-a-bear.html | Market Place; One More Way To Skin a Bear | | By Robert Metz | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/pistons-top-knicks-with-rally-120117.html | PISTONS TOP KNICKS WITH RALLY, 120-117 | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/two-networks-invest-923million-on-tv-films.html | Two Networks Invest $92.3-Million on TV Films | | By Jack Gould | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/subsidized-books-and-manuscripts.html | Subsidized Books and Manuscripts | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/jury-with-negroes-acquits-klansman-in-liuzzo-slaying-klansman-freed.html | Jury With Negroes Acquits Klansman In Liuzzo Slaying; KLANSMAN FREED IN LIUZZO KILLING | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cahill-calls-game-toughest-so-far-nittany-lions-in-good-shape-army.html | CAHILL CALLS GAME TOUGHEST SO FAR; Nittany Lions in Good Shape -- Army Likely to Be Close to Its Full Strength | | By Allison Danzig Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/thant-honored-by-india-with65-nehru-award.html | Thant Honored by India With65 Nehru Award | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/marsha-weissman-bride.html | Marsha Weissman Bride | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/franklin-to-rejoin-browns.html | Franklin To Rejoin Browns | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wedding-on-oct-15-for-nicole-rouchon.html | Wedding on Oct. 15 For Nicole Rouchon | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/nyerere-assails-colonialism.html | Nyerere Assails Colonialism | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/guyana-leader-divorced.html | Guyana Leader Divorced | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/denney-names-executive.html | Denney Names Executive | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-bolshoi-opera-to-visit-montreal-expo-67-appearance-to-be-first.html | THE BOLSHOI OPERA TO VISIT MONTREAL; Expo 67 Appearance to Be First in North America | True | By Theodore Strongin | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/hornblower-weeks-names-new-partner.html | Hornblower & Weeks Names New Partner | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-real-review-board.html | The Real Review Board | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/article-3-no-title-beats-mrs-clement-8-and-6-in-cross-county-final.html | Article 3 -- No Title; Beats Mrs. Clement, 8 and 6, in Cross County Final | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mrs-weizmann-is-buried-in-israel-beside-husband.html | Mrs. Weizmann Is Buried in Israel Beside Husband | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/northern-irelands-leader-wins-a-vote-of-confidence.html | Northern Ireland's Leader Wins a Vote of Confidence | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/time-sells-comsat-shares.html | Time Sells Comsat Shares | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/packers-yielding-meager-yardage-green-bay-holds-rivals-to-average.html | PACKERS YIELDING MEAGER YARDAGE; Green Bay Holds Rivals to Average of 217 a Game National Football League team statistics issued yesterday give a clear description of the methods Green Bay and Dallas have used to remain unbeaten the Packers' brick-wall defense and the Cowboys' highpowered offense. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mrs-larkin-wins-long-island-golf.html | MRS. LARKIN WINS LONG ISLAND GOLF | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/soothing-segovia.html | Soothing Segovia | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/indians-turn-a-hunt-for-fodder-into-pilgrimage-to-a-holy-river.html | Indians Turn a Hunt for Fodder Into Pilgrimage to a Holy River; Trekking Toward Ganges, Villagers From Maharashtra Have Covered 1,000 Miles | True | By J. Anthony Lukas Special to the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/favorites-advance-in-tennis-on-coast.html | FAVORITES ADVANCE IN TENNIS ON COAST | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/fire-damages-church.html | Fire Damages Church | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/pirates-phils-game-rained-out-twilightnight-bill-set-today.html | Pirates-Phils Game Rained Out; Twilight-Night Bill Set Today | True | By Leonard Koppett Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/negroes-get-opening-to-building-jobs.html | Negroes Get Opening to Building Jobs | True | By Damon Stetson | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-yorks-newest-museum.html | New York's Newest Museum | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/victor-k-la-mer-colloid-chemist-excolumbia-professor-71-dies-during.html | VICTOR K. LA MER, COLLOID CHEMIST; Ex-Columbia Professor, 71, Dies During Visit in Britain | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/abctv-ax-falls-on-tammy-grimes.html | A.B.C.-TV AX FALLS ON 'TAMMY GRIMES' | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/irving-goldstein.html | IRVING GOLDSTEIN | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ben-barkas-life-recalled-at-trial-moroccan-said-to-have-posed.html | BEN BARKA'S LIFE RECALLED AT TRIAL; Moroccan Said to Have Posed Threat to Certain Interests | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/albany-lobbyists-report-high-costs-more-than-668000-spent-to.html | ALBANY LOBBYISTS REPORT HIGH COSTS; More Than $668,000 Spent to Influence 1966 Bills | True | By Richard L. Madden Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/billy-graham-evangelism-deplored-by-canterbury.html | Billy Graham Evangelism Deplored by Canterbury | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/5600-bronx-payroll-taken.html | $5,600 Bronx Payroll Taken | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/music-giulio-cesare-opens-season-by-new-york-city-opera.html | Music: 'Giulio Cesare' Opens Season by New York City Opera | True | By Harold C. Schonberg | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/filly-pays-1040-in-48450-pace-sir-cingle-gains-triumph-after.html | FILLY PAYS $10.40 IN $48,450 PACE; Sir Cingle Gains Triumph After Disqualification of Sharp Shot in Trot | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/films-today.html | Films Today | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/bishops-applaud-eased-film-code-former-critics-they-hail.html | BISHOPS APPLAUD EASED FILM CODE; Former Critics, They Hail Classification Policy | True | By Vincent Canby | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/trustee-is-named-for-westec-corp.html | Trustee Is Named For Westec Corp. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/johnsons-denomination-avoids-a-clearcut-stand-on-the-war.html | Johnson's Denomination Avoids A Clear-Cut Stand on the War | True | By George Dugan Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/attack-in-foochow-reported.html | Attack in Foochow Reported | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cigarette-shipments-show-45-decline-for-month.html | Cigarette Shipments Show 4.5% Decline for Month | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/hene-rubin-engaged-to-irving-fish-doctor.html | Hene Rubin Engaged To Irving Fish, Doctor | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-30million-plant-planned-by-saudi-arabia.html | New $30-Million Plant Planned by Saudi Arabia | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-sentences-3-involved-in-a-yonkers-policy-ring.html | U.S. Sentences 3 Involved In a Yonkers Policy Ring | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/chile-honors-4-us-officers.html | Chile Honors 4 U.S. Officers | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/argentina-plans-to-seek-private-oil-assistance.html | Argentina Plans to Seek Private Oil Assistance | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cleopatra-sale-gives-film-25million-profit.html | 'Cleopatra' Sale Gives Film $2.5-Million Profit | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-aid-to-school-in-turkey-periled-university-in-anatolia-split-on.html | U.S. AID TO SCHOOL IN TURKEY PERILED; University in Anatolia Split on Issue of Regional Rule | True | By James Feron Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/former-leader-of-unions-here-accused-of-company-collusion.html | Former Leader of Unions Here Accused of Company Collusion | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-sells-saudis-trucks-for-army-personnel-carriers-included-in.html | U.S. SELLS SAUDIS TRUCKS FOR ARMY; Personnel Carriers Included in $100-Million Deal | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/300-turks-for-cyprus-unit.html | 300 Turks for Cyprus Unit | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/guadalcanal-to-visit-here.html | Guadalcanal to Visit Here | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/rigney-to-return-in-67-as-manager-of-angels.html | Rigney to Return in '67 As Manager of Angels | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/advertising-tinker-wins-technatic-razor.html | Advertising Tinker Wins Technatic Razor | | By Walter Carlson | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mexico-permitting-us-aid-to-be-sent-to-tribe-of-indians.html | Mexico Permitting U.S. Aid to Be Sent To Tribe of Indians | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/sugar-club-elects-chief.html | Sugar Club Elects Chief | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wheat-continues-downward-trend-changes-in-corn-less-than-a-cent.html | WHEAT CONTINUES DOWNWARD TREND; Changes in Corn Less Than a Cent Sugar Registers Gains as Trading Slows | | By Elizabeth M. Fowler | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ncr-officer-joins-mead-board.html | N.C.R. Officer Joins Mead Board | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ballantine-beer-drops-the-yanks-brewery-ends-sponsorship-of-club-on.html | BALLANTINE BEER DROPS THE YANKS; Brewery Ends Sponsorship of Club on Radio and TV | True | By Val Adams | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/paul-h-stoutt.html | PAUL H. STOUTT | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/residence-hall-dedicated-at-nyu-medical-center.html | Residence Hall Dedicated at N.Y.U. Medical Center | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/avis-to-extend-rise-in-carrental-rate.html | AVIS TO EXTEND RISE IN CAR-RENTAL RATE | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/european-football-results.html | European Football Results | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/robertson-to-captain-royals.html | Robertson to Captain Royals | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cordiner-is-honored.html | Cordiner Is Honored | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mt-vernon-allows-school-aide-to-quit.html | MT. VERNON ALLOWS SCHOOL AIDE TO QUIT | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/lerner-stores-corp.html | Lerner Stores Corp. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/memphis-golfer-wins-medal-on-143-in-us-senior-test.html | Memphis Golfer Wins Medal On 143 in U.S. Senior Test | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/photographer-held-in-killing-over-girl.html | PHOTOGRAPHER HELD IN KILLING OVER GIRL | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/india-asks-us-to-send-5-million-tons-more-grain.html | India Asks U.S. to Send 5 Million Tons More Grain | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/vatican-mission-sent-to-saigon-peace-aim-hinted-friend-of-pope.html | VATICAN MISSION SENT TO SAIGON; PEACE AIM HINTED; Friend of Pope Heads Unit That Is Expected to Study Prospects for Ending War VATICAN MISSION IS SENT TO SAIGON | True | By Robert C. Doty Special To The New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/murder-unpunished-contd.html | Murder Unpunished (Cont'd) | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/leary-assails-pba-accusations.html | Leary Assails P.B.A. Accusations | True | By Bernard Weinraub | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/carl-a-richter.html | CARL A. RICHTER | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/bonn-and-us-set-defense-review-johnson-and-erhard-reach-accord-at.html | BONN AND U.S. SET DEFENSE REVIEW; Johnson and Erhard Reach Accord at Space Center | | By Max Frankel Special To The New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-judge-weighs-frick-book-case-studies-historians-bid-to-quash.html | U.S. JUDGE WEIGHS FRICK BOOK CASE; Studies Historian's Bid to Quash Pennsylvania Suit | | By Harry Gilroy | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/washington-good-politics-good-diplomacy.html | Washington: Good Politics, Good Diplomacy | | By James Reston | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/vice-presidency-filled-by-american-airlines.html | Vice Presidency Filled By American Airlines | | | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/astronauts-to-skip-use-of-a-back-pack-on-gemini-12-flight.html | Astronauts to Skip Use of a Back Pack On Gemini 12 Flight | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/archives/news-of-realty-xerox-gets-space-adds-55000-square-feet-to-manhattan.html | NEWS OF REALTY: XEROX GETS SPACE; Adds 55,000 Square Feet to Manhattan Offices | | By Glenn Fowler | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/arabs-plan-cholera-fight.html | Arabs Plan Cholera Fight | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/airlines-warned-of-rapid-growth-tipton-says-they-must-plan-for.html | AIRLINES WARNED OF RAPID GROWTH; Tipton Says They Must Plan for Increasing Traffic | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/stock-offerings-are-sold-quickly-buckbeemears-largest-of-4-issues.html | STOCK OFFERINGS ARE SOLD QUICKLY; Buckbee-Mears, Largest of 4 Issues, Placed at $23 | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/whitney-museum-has-gala-opening-founders-daughter-terms-new.html | WHITNEY MUSEUM HAS GALA OPENING; Founder's Daughter Terms New Building Culmination of a 58-Year Dream Founder's Daughter Dedicates Whitney as a Dream Realized | | By Dan Sullivan | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/upstate-fire-destroys-grain.html | Upstate Fire Destroys Grain | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/nan-watson.html | NAN WATSON | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/weimar-art-bill-passed.html | Weimar Art Bill Passed | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/fourman-debates-in-governor-race-due-on-tv-nov-6.html | Four-Man Debates In Governor Race Due on TV Nov. 6 | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/powell-aide-asks-private-hearing-it-involves-financial-ties-to.html | POWELL AIDE ASKS PRIVATE HEARING; It Involves Financial Ties to Harlem Representative | | By Robert E. Tomasson | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/orders-for-tools-dip-11-in-month-but-decline-in-august-still-leaves.html | ORDERS FOR TOOLS DIP 11% IN MONTH; But Decline in August Still Leaves Total 1% Above Year-Earlier Level | True | By William M. Freeman | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/school-bells-also-ring-for-those-whose-classroom-is-a-kitchen.html | School Bells Also Ring for Those Whose Classroom Is a Kitchen | True | By Craig Claiborne | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/kaye-chait.html | Kaye Chait | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/murchisons-sell-insurance-stock.html | MURCHISONS SELL INSURANCE STOCK | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ge-accused-by-us-of-bulb-price-fixing-us-suit-charges-bulb-price.html | G.E. Accused by U.S. Of Bulb Price Fixing; U.S. SUIT CHARGES BULB PRICE FIXING | True | By Sidney E. Zion | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/jury-to-rule-on-bid-to-break-rose-will.html | JURY TO RULE ON BID TO BREAK ROSE WILL | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/issue-reported-75-spoken-for-phone-financing-is-viewed-as-sign-that.html | ISSUE REPORTED 75% SPOKEN FOR; Phone Financing Is Viewed as Sign That Interest Rates May Continue High | True | By John H. Allan | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/gulf-oil-adds-directors.html | Gulf Oil Adds Directors | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/tv-story-of-a-dropout.html | TV: Story of a Drop-Out | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/studio-theater-postpones-its-return.html | Studio Theater Postpones Its Return | True | By Sam Zolotow | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/weak-columbia-team-drops-4-a-strong-princeton-is-next-foe.html | Weak Columbia Team Drops 4; A Strong Princeton Is Next Foe | True | By Deane McGowen | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/banking-equality-sought-by-wille-same-rights-are-urged-for-state.html | BANKING EQUALITY SOUGHT BY WILLE; Same Rights Are Urged for State and National Banks | | By H. Erich Heinemann | 1994-06-13 | RE0000668569 | B00000296726 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/market-clings-to-narrow-gain-but-electronics-stocks-are-hardhit-in.html | MARKET CLINGS TO NARROW GAIN; But Electronics Stocks Are Hard-Hit in Late Selling Motorola Falls 19 EARLY ADVANCE ERODED Dow-Jones Index, Up 7.24 in Morning, Closes With a Gain of Only 1.39 MARKET CLINGS TO NARROW GAIN | True | By John J. Abele | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/usia-discloses-subsidized-books-policy-of-secrecy-reversed-at.html | U.S.I.A. DISCLOSES SUBSIDIZED BOOKS; Policy of Secrecy Reversed at Hearing in House | True | By B. Drummond Ayres Special To the New York Times | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/city-considering-proposal-for-80foot-elevated-lower-manhattan.html | City Considering Proposal for 80-Foot Elevated Lower Manhattan Skyway | True | By Steven V. Roberts | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-28 | 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/united-is-resuming-movies-today-on-flights-across-us.html | United Is Resuming Movies Today on Flights Across U.S. | True | | 1994-06-13 | RE0000668569 | B00000296726 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/jill-mcentee-engaged-to-capt-donald-catino.html | Jill McEntee Engaged To Capt. Donald Catino | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-money-market-dip-in-nearterm-rates-stirs-debate-on-whether-us.html | The Money Market; Dip in Near-Term Rates Stirs Debate On Whether U.S. Is Easing Tightness MONEY MARKET: AN EXAMINATION | True | By H. Erich Heinemann | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/tigers-win-in-10th-on-kalines-homer.html | TIGERS WIN IN 10TH ON KALINES HOMER | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/nixon-criticizes-us-peace-steps-urges-withdrawal-of-offers-on.html | NIXON CRITICIZES U.S. PEACE STEPS; Urges Withdrawal of Offers on Parley and Bombing | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/aides-of-11-unions-reject-ge-offer-in-washington-vote.html | Aides of 11 Unions Reject G.E. Offer In Washington Vote | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/booksellers-hear-authors.html | Booksellers Hear Authors | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mets-movable-stage-jams-scenery-does-double-duty.html | Met's Movable Stage Jams; Scenery Does Double Duty | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/amnesia-victim-identified.html | Amnesia Victim Identified | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/kennedy-speeds-aid-to-oconnor-will-join-campaign-4-weeks.html | KENNEDY SPEEDS AID TO O'CONNOR; Will Join Campaign 4 Weeks Early—Wagner Is Due to Give Support Today KENNEDY SPEEDS AID TO O'CONNOR | True | By Terence Smith | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/400-attend-gala-starting-season-of-philharmonic-orchestra-pension.html | 400 Attend Gala Starting Season Of Philharmonic; Orchestra Pension Fund Gains From Dinner and First Concert | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/job-cuts-vowed-to-rescue-pound-callaghan-in-washington-says-britain.html | JOB CUTS VOWED TO RESCUE POUND; Callaghan, in Washington, Says Britain Is Ready to Lift Unemployment Level U.S. CONCERNED ON GOLD Fowler Criticizes Nations With Payments Surpluses for Capital-Outflow Lag JOB CUTS VOWED TO RESCUE POUND | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/ride-beyond-vengeance-a-strangely-compelling-western.html | 'Ride Beyond Vengeance,' a Strangely Compelling Western | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/rochester-mayor-denies-meddling-rebuts-state-investigators-on.html | ROCHESTER MAYOR DENIES MEDDLING; Rebuts State Investigators on Police Force Politics | | By John Sibley Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/6-made-partners-in-newark-firm.html | 6 Made Partners in Newark Firm | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/george-c-wheeler-a-civil-engineer-94.html | GEORGE C. WHEELER, A CIVIL ENGINEER, 94 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/parking-rule-suspended.html | Parking Rule Suspended | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/spellman-blesses-school-tv-facility.html | Spellman Blesses School TV Facility | True | By George Gent | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/richard-reilly.html | RICHARD REILLY | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/theater-tonight.html | Theater Tonight | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/2-gis-held-in-slaying.html | 2 G.I.'s Held in Slaying | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/thaler-asks-inquiry-by-state-on-citys-hospitals.html | Thaler Asks Inquiry by State on City's Hospitals | True | By Martin Tolchin | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/busy-court-forces-powell-case-delay.html | BUSY COURT FORCES POWELL CASE DELAY | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/19thcentury-piano-works-favored-by-joseph-martin.html | 19th-Century Piano Works Favored by Joseph Martin | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/in-the-nation-finis.html | In The Nation: Finis | True | By Arthur Krock | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/greece-bars-postal-strike.html | Greece Bars Postal Strike | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bond-prices-climb-with-peace-hopes-bonds-rise-follows-us-gold.html | Bond Prices Climb With Peace Hopes; Bonds: Rise Follows U.S. Gold Warning MARKET BUOYED BY PEACE HOPES Southern Bell Issue Quickly Sold to Public Wisconsin Revenue Bonds All Gone | True | By John H. Allan | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mets-beat-cubs-10-after-41-defeat-and-capture-season-series-santos.html | Mets Beat Cubs, 1-0, After 4-1 Defeat and Capture Season Series; SANTOS HOME RUN HELPS ELLSWORTH Cubs Win Opener Despite Met Triple Play Shaw Victor Before 2,431 | True | By Deane McGowen | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/threeman-top-executive-slate-is-named-by-metropolitan-life-insurer.html | Three-Man Top Executive Slate Is Named by Metropolitan Life; INSURER REVAMPS EXECUTIVE SLATE | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-studying-broadcast.html | U.S. Studying Broadcast | True | By Richard Eder Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/advertising-sales-and-social-significance.html | Advertising Sales and Social Significance | True | By Walter Carlson | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-exports-steady-imports-shop-a-drop.html | U.S. Exports Steady; Imports Shop a Drop | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sarah-canbys-nuptials.html | Sarah Canby's Nuptials | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/astros-top-reds-after-71-defeat-houston-triumphs-43-on-davis-double.html | ASTROS TOP REDS AFTER 7-1 DEFEAT; Houston Triumphs, 4-3, on Davis Double in Ninth | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/producer-gets-permission-to-shoot-movie-in-a-court.html | Producer Gets Permission To Shoot Movie in a Court | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/hes-eaten-bear-but-draws-the-line-at-oysters-from-hong-kong-harbor.html | He's Eaten Bear, but Draws the Line at Oysters From Hong Kong Harbor | | By Craig Claiborne | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-citys-payroll-grows-by-180050.html | THE CITY'S PAYROLL GROWS BY $180,050 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sports-of-the-times-continued-story.html | Sports Of The Times; Continued Story | True | By Arthur Daley | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/police-begin-new-drive-to-curb-jaywalkers-donts-listed-to-protect.html | Police Begin New Drive to Curb Jaywalkers; 'Don'ts' Listed to Protect the Pedestrian | True | By Douglas Robinson | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/steel-executive-assails-move-for-suspension-of-tax-credit.html | Steel Executive Assails Move For Suspension of Tax Credit | True | By Gerd Wilcke | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sealy-objective-involve-people-police-aide-finds-classics-broaden.html | SEALY OBJECTIVE: INVOLVE PEOPLE; Police Aide Finds Classics Broaden His Outlook | True | By Bernard Weinraub | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/american-motors-widens-warranty.html | AMERICAN MOTORS WIDENS WARRANTY | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/edward-condon-73-expolice-inspector.html | EDWARD CONDON, 73, EX-POLICE INSPECTOR | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fordham-offered-modern-gallery-hartford-museum-could-be.html | FORDHAM OFFERED MODERN GALLERY; Hartford Museum Could Be Communications Arts Unit | True | By Grace Glueck | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/new-gaelic-dictionary-due.html | New Gaelic Dictionary Due | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fire-destroys-synagogue.html | Fire Destroys Synagogue | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/palmer-told-to-limit-golf-pro-star-will-keep-commitments-then.html | Palmer Told to Limit Golf; Pro Star Will Keep Commitments, Then Curtail Play Check-Up Shows He Is in Good Shape, but Needs Rest | True | By Lincoln A. Werden | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/philadelphia-strike-goes-on.html | Philadelphia Strike Goes On | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mr-krock-retires.html | Mr. Krock Retires | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/barthold-oconnor.html | Barthold O'Connor | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/president-appoints-farm-poverty-units.html | PRESIDENT APPOINTS FARM POVERTY UNITS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bl-jaffe-league-to-gain.html | B.L. Jaffe League to Gain | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/samuel-gordon.html | SAMUEL GORDON | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mccarthy-delays-katzenbach-move-senator-miffed-by-incorrect-report.html | M'CARTHY DELAYS KATZENBACH MOVE; Senator Miffed by Incorrect Report on His Rights Vote | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/indonesia-resumes-her-seat-in-the-un.html | INDONESIA RESUMES HER SEAT IN THE U.N. | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/observer-beware-the-smiles-of-naples.html | Observer: Beware the Smiles of Naples | True | By Russell Baker | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/javits-implies-kennedy-evades-role-at-67-charter-convention.html | Javits Implies Kennedy Evades Role at '67 Charter Convention; Replying to Democrat Attack on Governor, He Speaks of 'Sideline Coaching' | True | By Sydney H. Schanberg Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/at-t-halts-service-from-cuba-to-the-us.html | A.T. & T. Halts Service From Cuba to the U.S. | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/prices-turn-down-on-american-list-as-trading-slows.html | Prices Turn Down On American List As Trading Slows | True | By Alexander R. Hammer | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/usedtool-sales-climb-to-record.html | USED-TOOL SALES CLIMB TO RECORD | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/albee-play-pays-backers-33000-first-distribution-is-made-rapidly-to.html | ALBEE PLAY PAYS BACKERS $33,000; First Distribution Is Made Rapidly to 48 Investors | True | By Sam Zolotow | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dividends-announced.html | Dividends Announced | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-to-get-orders-in-fiatsoviet-deal.html | U.S. TO GET ORDERS IN FIAT-SOVIET DEAL | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/technology-executive-selected-by-kennecott.html | Technology Executive Selected by Kennecott | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/vietcong-invite-a-peace-coalition-in-south-vietnam-liberation-front.html | VIETCONG INVITE A PEACE COALITION IN SOUTH VIETNAM; Liberation Front Would Work With Saigon's Ex-Leaders, but Not With Ky or Thieu U.S. STUDIES BROADCAST Plan Carried by Hanoi Radio Is Viewed as Softening of Conditions for Parley VIETCONG INVITE PEACE COALITION | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/market-place-li-bank-sets-saturday-hours.html | Market Place; L.I. Bank Sets Saturday Hours | True | By Robert Metz | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/die-casting-unit-elects.html | Die Casting Unit Elects | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/easts-top-teams-not-tailored-to-fit-foes-redshirt-tactics.html | East's Top Teams Not Tailored To Fit Foes' Red-Shirt Tactics | True | By Gordon S. White Jr., | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/tug-strike-is-set-in-philadelphia-ocean-ships-threatened-by-walkout.html | TUG STRIKE IS SET IN PHILADELPHIA; Ocean Ships Threatened by Walkout Tomorrow Night | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/witnesses-exchange-charges-of-liar-at-the-ben-barka-trial.html | Witnesses Exchange Charges of 'Liar' at the Ben Barka Trial | True | By John L. Hess Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/lynda-bird-hunts-job-and-sees-sights-again.html | Lynda Bird Hunts Job And Sees Sights Again | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/house-gop-panel-scores-housing-bill.html | HOUSE G.O.P. PANEL SCORES HOUSING BILL | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mrs-kennedy-orders-styles-from-valentino.html | Mrs. Kennedy Orders Styles From Valentino | True | By Gloria Emerson | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-invisible-artist-creative-element-neglected-as-aides-of-museums.html | The Invisible Artist; Creative Element Neglected as Aides Of Museums Discuss Their Missions | True | By Howard Taubman Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/books-authors-the-chinese-jews-a-reprint-reviews-compiled-poems.html | Books Authors; 'The Chinese Jews,' a Reprint Reviews Compiled. Poems About People A Book About a Ship | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/teamsters-pledge-no-coercion-on-piers.html | TEAMSTERS PLEDGE NO COERCION ON PIERS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/two-houses-are-set-afire-in-southwest-africa-area.html | Two Houses Are Set Afire In South-West Africa Area | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/delury-attacks-lindsays-bill-on-bargaining-as-gimmickry.html | DeLury Attacks Lindsay's Bill On Bargaining as 'Gimmickry' | True | By Martin Gansberg | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/utah-symphony-is-hailed-at-concert-in-west-berlin.html | Utah Symphony Is Hailed At Concert in West Berlin | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/cache-of-marijuana-is-found-in-bronx-man-on-bail-seized.html | Cache of Marijuana Is Found in Bronx; Man on Bail Seized | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/protestant-unity-found-advancing-but-it-is-not-yet-a-reality.html | PROTESTANT UNITY FOUND ADVANCING; But It Is Not Yet a Reality, Disciples of Christ Hear | True | By George Dugan Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/klan-rents-booth-at-fair.html | Klan Rents Booth at Fair | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mrs-pease-wins-on-151.html | Mrs. Pease Wins on 151 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/philippine-leader-begins-tokyo-visit.html | PHILIPPINE LEADER BEGINS TOKYO VISIT | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/new-tennis-prize-honors-champion-world-ranking-system-will-produce.html | NEW TENNIS PRIZE HONORS CHAMPION; World Ranking System Will Produce Player of Year | True | By Allison Danzig | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sex-of-babies-predicted-3-months-before-birth-albany-medical-team.html | Sex of Babies Predicted 3 Months Before Birth; Albany Medical Team Sees Major Gain in Diagnosis of Hereditary Diseases | True | By Jane E. Brody | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/challenge-issued-to-bret-hanover-match-race-is-sought-by-romeo.html | CHALLENGE ISSUED TO BRET HANOVER; Match Race Is Sought by Romeo Hanover's Owners | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/safeway-stores-raises-earnings-shows-62c-a-share-profit-for-latest.html | SAFEWAY STORES RAISES EARNINGS; Shows 62c a Share Profit for Latest 12 Weeks | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/curvis-out-of-title-fight.html | Curvis Out of Title Fight | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/news-of-realty-space-for-store-subsidiary-of-kresge-takes-a-lease.html | NEWS OF REALTY: SPACE FOR STORE; Subsidiary of Kresge Takes a Lease Downtown | True | By Lawrence O'Kane | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/2d-apollo-crew-selected-by-us-schirra-to-command-flight-expected.html | 2D APOLLO CREW SELECTED BY U.S.; Schirra to Command Flight Expected Next Spring | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/penney-is-entering-insurance-business.html | PENNEY IS ENTERING INSURANCE BUSINESS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mark-shymans-have-child.html | Mark Shymans Have Child | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/twuamerican-air-accord-ends-threat-of-contract-strike.html | T.W.U.-American Air Accord Ends Threat of Contract Strike | True | By Edward Hudson | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/eastern-air-lines-picks-2-directors.html | EASTERN AIR LINES PICKS 2 DIRECTORS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/music-philharmonics-russian-concert-bernstein-conducts-at-benefit.html | Music: Philharmonic's Russian Concert; Bernstein Conducts at Benefit Program Ghiaurov's Godunov Is an Achievement | True | By Harold C. Schonberg | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/jersey-woman-dies-at-107.html | Jersey Woman Dies at 107 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/usia-clarifies-policy-on-books-authors-sometimes-are-not-told-of.html | U.S.I.A. CLARIFIES POLICY ON BOOKS; Authors Sometimes Are Not Told of Government Role | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/thomson-to-expand-automated-papers.html | THOMSON TO EXPAND AUTOMATED PAPERS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/exbuffalo-aide-cleared-on-two-bribery-charges.html | Ex-Buffalo Aide Cleared On Two Bribery Charges | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/presidential-jet-airways-buys-18-turbine-planes.html | Presidential Jet Airways Buys 18 Turbine Planes | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/giants-triumph-over-braves-52-fuentes-clout-helps-perry-gain-his.html | GIANTS TRIUMPH OVER BRAVES, 5-2; Fuentes Clout Helps Perry Gain His 21st Victory | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/rangers-drop-exhibition.html | Rangers Drop Exhibition | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/excerpts-from-statements-in-assembly.html | Excerpts From Statements in Assembly | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/market-tumbles-in-wide-selloff-but-volume-dips-glamour-shares-swept.html | MARKET TUMBLES IN WIDE SELLOFF; BUT VOLUME DIPS Glamour Shares Swept Lower as Dow Index Falls 13.14 Points MARKET TUMBLES IN WIDE SELLOFF | True | By J.h. Carmical | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/attorney-generals-aide-retiring-after-35-years.html | Attorney General's Aide Retiring After 35 Years | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/pearson-stresses-equality-of-races.html | PEARSON STRESSES EQUALITY OF RACES | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/queens-jury-lays-a-base-for-inquiry-into-mafia-crimes.html | Queens Jury Lays A Base for Inquiry Into Mafia Crimes | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/humphreys-sell-chevy-chase-home-and-buy-a-coop.html | Humphreys Sell Chevy Chase Home And Buy a Co-op | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/da-carnabell-fills-post.html | D.A. Carnabell Fills Post | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/arnall-beaten-by-segregationist-in-georgias-governor-primary-arnall.html | Arnall Beaten by Segregationist In Georgia's Governor Primary; ARNALL IS BEATEN IN GEORGIA RUNOFF | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/army-chiefs-rise-in-peking-is-seen-lin-piao-appears-gaining-in.html | ARMY CHIEFS RISE IN PEKING IS SEEN; Lin Piao Appears Gaining in Struggle With Civilians Led by the Head of State ARMY CHIEFS RISE IN PEKING IS SEEN | True | By Benjamin Welles Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/state-wont-require-used-cars-to-carry-antipollution-devices-used.html | State Won't Require Used Cars To Carry Antipollution Devices; USED CARS ESCAPE POLLUTION RULING | True | By Richard Reeves | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/succession-plan-delayed-in-spain-cabinet-is-split-on-charter-for.html | SUCCESSION PLAN DELAYED IN SPAIN; Cabinet Is Split on Charter for Post-Franco Regime | True | By Tad Szulc Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/books-today.html | Books Today | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-screen-the-bible-according-to-john-huston-has-premieredirector.html | The Screen: 'The Bible' According to John Huston Has Premiere;Director Plays Noah in Film at Loew's State Fry's Script Is Limited to Part of Genesis | True | By Bosley Crowther | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/psychiatrist-held-in-35000-thefts.html | PSYCHIATRIST HELD IN $35,000 THEFTS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sylvania-raises-colortv-prices-move-comes-as-executives-are-called.html | SYLVANIA RAISES COLOR-TV PRICES; Move Comes as Executives Are Called to Washington | True | By William M. Freeman | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/test-case-pressed-by-at-t-holders.html | TEST CASE PRESSED BY A.T.& T. HOLDERS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/defeat-of-weiss-laid-to-strategy-politicians-call-criticism-of-war.html | DEFEAT OF WEISS LAID TO STRATEGY; Politicians Call Criticism of War Policy Ineffective | True | By Richard Witkin | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/warburg-in-state-post.html | Warburg in State Post | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/75million-voted-for-school-corps-senate-backs-teacher-plan-in.html | 7.5-MILLION VOTED FOR SCHOOL CORPS; Senate Backs Teacher Plan in Passing Money Bill House Still Must Act 7.5-MILLION VOTED FOR SCHOOL CORPS | True | By Marjorie Hunter Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-new-havens-future.html | The New Haven's Future | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/2-merkel-officers-admit-guilt-in-meat-scandal-case.html | 2 Merkel Officers Admit Guilt in Meat Scandal Case | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/house-rejects-republican-plan-to-revise-antipoverty-program.html | House Rejects Republican Plan To Revise Antipoverty Program | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/tv-review-where-its-attries-for-offbeat-effect.html | TV Review; 'Where It's At'Tries for Off-Beat Effect | True | By Jack Gould | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/premiere-of-the-bible-opens-film-season-here-first-of.html | Premiere of 'The Bible' Opens Film Season Here; First of Superspectacle Runs Is Given Splashy Sendoff Crush Delays Arrivals | True | By Vincent Canby | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/home-mortgages-advance-in-cost-foreclosures-also-on-rise-banking.html | HOME MORTGAGES ADVANCE IN COST; Foreclosures Also on Rise Banking Rates Climb | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/canterbury-calls-for-peace.html | Canterbury Calls for Peace | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/woman-dies-chasing-thief.html | Woman Dies Chasing Thief | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/hijackers-fly-dc4-to-falklands-to-reaffirm-argentinas-claims.html | Hijackers Fly DC-4 to Falklands To Reaffirm Argentina's Claims; HIJACKERS SEIZE ARGENTINE PLANE | True | By H.j. Maidenberg Special To The New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/government-plans-national-parley-as-part-of-steppedup-campaign.html | Government Plans National Parley as Part of Stepped-Up Campaign Against Air Pollution | True | By Gladwin Hill Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/2-allowed-to-appeal-in-texas-gulf-case-appeal-allowed-on-insider.html | 2 Allowed to Appeal In Texas Gulf Case; APPEAL ALLOWED ON INSIDER RULING | True | By Richard Phalon | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/irish-county-takes-astarita-at-aqueduct-and-helps-baeza-score.html | Irish County Takes Astarita at Aqueduct and Helps Baeza Score Triple; WHEATLEY FILLY FIRST BY LENGTH Beats Pepperwood and Pays $7.40 Major Art, $54, Comprador, $69.40, Win | True | By Joe Nichols | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mrs-bettie-simberkoff-wed-to-donald-altman.html | Mrs. Bettie Simberkoff Wed to Donald Altman | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/psychopath-casts-terror-and-red-herrings-across-city.html | 'Psychopath' Casts Terror and Red Herrings Across City | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/connor-cautions-on-trade.html | Connor Cautions on Trade | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/exmayor-kowal-of-buffalo-dies-his-trial-on-charges-by-grand-jury.html | EX-MAYOR KOWAL OF BUFFALO DIES; His Trial on Charges by Grand Jury Was Pending | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/transit-workers-getting-new-look-motormen-and-bus-drivers-to-wear.html | TRANSIT WORKERS GETTING NEW LOOK; Motormen and Bus Drivers to Wear Blue Uniforms | True | By Emanuel Perlmutter | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sample-spells-trouble-to-receivers.html | Sample Spells Trouble to Receivers | True | By Frank Litsky | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/4-suspects-seized-as-holdup-fails-police-thwart-robbery-of-beverly.html | 4 SUSPECTS SEIZED AS HOLDUP FAILS; Police Thwart Robbery of Beverly Hotel Paymaster | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-inquiry-is-urged-on-warren-report.html | U.S. INQUIRY IS URGED ON WARREN REPORT | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dodgers-bow-20-and-lead-is-cut-to-game-and-a-half-as-pirates-take.html | Dodgers Bow, 2-0, and Lead Is Cut to Game and a Half as Pirates Take Two; SHUTOUT IS FIFTH FOR CARDS JASTER Rookie Is First Pitcher to Hold One Team Scoreless in Five Straight Games | True | By Joseph Durso Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/european-football-results.html | European Football Results | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/chilean-shopkeepers-bid-hasta-la-vista-to-siesta.html | Chilean Shopkeepers Bid Hasta la Vista to Siesta | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/pan-am-jet-record-qualifies-for-prize.html | PAN AM JET RECORD QUALIFIES FOR PRIZE | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/talks-reopen-on-passes-for-visits-to-east-berlin.html | Talks Reopen on Passes For Visits to East Berlin | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/royal-dog-of-scotland-is-staging-comeback-gerber-deerhounds-given.html | Royal Dog of Scotland Is Staging Comeback; Gerber Deerhounds Given Long Runs as Conditioners | True | By Walter R. Fletcher | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/briton-is-gloomy-on-rhodesia-issue-official-indicates-smith-was.html | BRITON IS GLOOMY ON RHODESIA ISSUE; Official Indicates Smith Was Unyielding in Conferences | True | By Lawrence Fellows Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/cia-aide-requests-dismissal-of-suit.html | C.I.A. AIDE REQUESTS DISMISSAL OF SUIT | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/pound-sterling-registers-gain-price-of-gold-nears-1966-high.html | Pound Sterling Registers Gain; Price of Gold Nears 1966 High | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/review-backers-clash-with-a-foe-police-board-critic-angers-south.html | REVIEW BACKERS CLASH WITH A FOE; Police Board Critic Angers South Bronx Meeting | True | By Thomas A. Johnson | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/a-revision-of-copyright-laws-approved-by-house-committee.html | A Revision of Copyright Laws Approved by House Committee | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/todays-film.html | Today's Film | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-armed-forces-rise-by-47738-to-3184043.html | U.S. Armed Forces Rise By 47,738 to 3,184,043 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/pusey-of-harvard-describes-decline-in-religious-faith.html | Pusey of Harvard Describes Decline In Religious Faith | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/2-twisters-hit-in-florida.html | 2 Twisters Hit in Florida | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/knowles-stymies-foe-in-wisconsin-blunts-luceys-quest-for-an-issue.html | KNOWLES STYMIES FOE IN WISCONSIN; Blunts Lucey's Quest for an Issue in Race for Governor | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/coppolino-appeals-to-court.html | Coppolino Appeals to Court | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/plan-sent-to-washington.html | Plan Sent to Washington | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/girl-pacifist-held-68-days-is-released-after-apology.html | Girl Pacifist, Held 68 Days, Is Released After Apology | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/new-chief-elected-for-horn-hardart.html | NEW CHIEF ELECTED FOR HORN & HARDART | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/births.html | Births | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/is-201-has-a-day-without-pickets-parents-still-insist-white.html | I.S. 201 HAS A DAY WITHOUT PICKETS; Parents Still Insist White Principal Must Go | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/city-college-to-erect-prefabs-for-1000-new-students-in-67.html | City College to Erect Pre-Fabs For 1,000 New Students in '67 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fire-damages-building-here.html | Fire Damages Building Here | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/hoving-to-be-guide-to-arts-in-tv-series.html | HOVING TO BE GUIDE TO ARTS IN TV SERIES | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/promising-recital-by-robert-hamilton.html | PROMISING RECITAL BY ROBERT HAMILTON | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/andre-breton-father-of-surrealism-dies-at-70-poet-and-critic.html | Andre Breton, Father of Surrealism, Dies at 70; Poet and Critic Influenced Art and Letters of 1900's With Trotsky, Set Up World Anti-Stalin Artists Group | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/javits-and-reid-praise-rail-plan-highly-commend-2-states-move-to.html | JAVITS AND REID PRAISE RAIL PLAN; Highly Commend' 2 States' Move to Save New Haven | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/david-jack-of-britain-to-run-in-international.html | David Jack of Britain To Run in International | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/3concert-series-of-sonatas-opens-serkin-and-carmirelli-play.html | 3-CONCERT SERIES OF SONATAS OPENS; Serkin and Carmirelli Play Beethoven Violin Works | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bridge-rip-van-winkle-tournament-opens-tonight-at-grossingers.html | Bridge: Rip Van Winkle Tournament Opens Tonight at Grossinger's | True | By Alan Truscott | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/senior-golf-won-by-mrs-kirkland-meadow-brook-star-takes.html | SENIOR GOLF WON BY MRS. KIRKLAND; Meadow Brook Star Takes Metropolitan Title With 78 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-offers-nato-radio-satellites-to-bypass-france-allies-would-use.html | U.S. OFFERS NATO RADIO SATELLITES TO BYPASS FRANCE; Allies Would Use Pentagon Net Now and Orbit Own Relay Station in 1968 U.S. OFFERS NATO RADIO SATELLITES | True | By Richard E. Mooney Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/commodities-potatoes-set-record-in-volume-as-prices-show-sharp.html | Commodities: Potatoes Set Record in Volume as Prices Show Sharp Decline; LARGE ADVANCES MADE BY COPPER Egg Contracts Register Dip By 2-Cent-a-Dozen Limit as Trading Picks Up | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/donald-cheney-smith-to-wed-rosemary-atheam-in-the-fall.html | Donald Cheney Smith to Wed Rosemary Athearn in the Fall | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/stilwell-beaten-by-reed-in-tennis-miss-melville-is-also-upset-on.html | STILWELL BEATEN BY REED IN TENNIS; Miss Melville Is Also Upset on Coast, 6-2, 6-3 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-presidents-appeal.html | The President's Appeal | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/prelude-to-progress.html | Prelude to Progress? | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dinner-is-a-time-to-buy-antiques.html | Dinner Is a Time To Buy Antiques | True | By Rita Reif | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-signs-un-pact-banning-race-bias.html | U.S. SIGNS U.N. PACT BANNING RACE BIAS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/douglas-aircraft-reports-a-deficit-net-loss-for-third-quarter-is.html | DOUGLAS AIRCRAFT REPORTS A DEFICIT; Net Loss for Third Quarter Is Set at $17,061,000 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fetchick-with-70-for-138-leads-metropolitan-open-by-a-stroke.html | Fetchick, With 70 for 138, Leads Metropolitan Open by a Stroke | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/italians-troubled-by-pirate-stations.html | ITALIANS TROUBLED BY PIRATE STATIONS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dinner-to-help-league-for-cardiac-children.html | Dinner to Help League For Cardiac Children | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/case-and-wilentz-support-jersey-redistricting-plan.html | Case and Wilentz Support Jersey Redistricting Plan | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/homeowners-cite-loss-on-seizures-state-gives-too-little-they-tell.html | HOMEOWNERS CITE LOSS ON SEIZURES; State Gives Too Little, They Tell Legislative Group | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/pacific-route-for-boac-is-approved-by-johnson.html | Pacific Route for B.O.A.C. Is Approved by Johnson | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/usgerman-bargaining-money-or-lack-of-it-forces-review-of-needs-and.html | U.S.-German Bargaining: Money, or Lack of It, Forces Review Of Needs and Cost of Europe's Defense | | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/japan-sends-north-koreans-killers-of-7-to-south-korea.html | Japan Sends North Koreans, Killers of 7, to South Korea | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bowlmor-company-takes-bankruptcy-step-in-boston.html | Bowl-Mor Company Takes Bankruptcy Step in Boston | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-aide-named-to-un-unit.html | U.S. Aide Named to U.N. Unit | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/candidates-barred-from-pulaski-parade.html | Candidates Barred From Pulaski Parade | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dick-williams-37-is-selected-as-new-manager-of-red-sox-farm-club.html | Dick Williams, 37, Is Selected As New Manager of Red Sox; Farm Club Pilot Named in Youth Movement Cards Rehire Schoendienst | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/32-new-schools-sought-for-city-board-of-education-asks-for.html | 32 NEW SCHOOLS SOUGHT FOR CITY; Board of Education Asks for $284-Million, a Record | | By M.a. Farber | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/chess-whiz-kid-vs-grand-master-guess-who-sob-won.html | Chess: Whiz Kid vs. Grand Master Guess Who (sob!) Won? | | By Al Horowitz | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/phalen-to-quit-post-at-new-york-telephone.html | Phalen to Quit Post At New York Telephone | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sickles-concedes-defeat-in-marylands-primary-says-he-lost.html | Sickles Concedes Defeat in Maryland's Primary; Says He Lost Governorship Bid on Backlash Issue But Mahoney Denies He Used Any 'Racial Intolerance' | | By Ben A. Franklin Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/democrats-to-honor-lee.html | Democrats to Honor Lee | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/benefit-on-sunday-for-urban-league.html | Benefit on Sunday For Urban League | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/data-scan-fills-post.html | Data Scan Fills Post | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dodgers-mail-series-tickets-to-their-boxseat-patrons.html | Dodger's Mail Series Tickets To Their Box-Seat Patrons | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mansfield-asks-slowdown-on-school-desegregation-mansfield-scores.html | Mansfield Asks Slowdown On School Desegregation; MANSFIELD SCORES INTEGRATION PACE | True | By John Herbers Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/a-dispute-cancels-season-in-indiana.html | A DISPUTE CANCELS SEASON IN INDIANA | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/in-memoriam.html | In Memoriam | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/surrogate-race-who-remembers-the-spotlight-has-dimmed-on.html | SURROGATE RACE: WHO REMEMBERS?; The Spotlight Has Dimmed on Silverman-Klein Fight | True | By Maurice Carroll | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/wood-field-and-stream-angling-prospects-are-reported-bright-in.html | Wood, Field and Stream; Angling Prospects Are Reported Bright in Wyoming Recreation Area | True | By Oscar Godbout Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/coast-riots-may-hurt-brown-at-polls.html | Coast Riots May Hurt Brown at Polls | True | By Warren Weaver Jr. Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/wedding-on-dec-30-for-anne-blaesser.html | Wedding on Dec. 30 For Anne Blaesser | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/110000-bequest-to-emerson.html | $110,000 Bequest to Emerson | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/exdissident-joins-studebaker-board.html | EX-DISSIDENT JOINS STUDEBAKER BOARD | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/yugoslav-chiefs-reply-to-critics-officials-score-papers-that-raised.html | YUGOSLAV CHIEFS REPLY TO CRITICS; Officials Score Papers That Raised Privilege Issue | True | By David Binder Special To The New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/cunard-planning-shipair-cruises-new-approaches-outlined-to-end.html | CUNARD PLANNING SHIP-AIR CRUISES; New Approaches Outlined to End Passenger Losses | True | By George Horne | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/ubiquitous-art-patron-george-huntington-hartford.html | Ubiquitous Art Patron; George Huntington Hartford | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fan-ball-to-help-childrens-fund-fighting-cancer-benefit-at-plaza.html | Fan Ball to Help Children's Fund Fighting Cancer; Benefit at Plaza Oct. 21 Will Be in Honor of Mrs. Eisenhower | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/summary-of-the-day-ny-stock-exchange-american-exchange-commodity.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE COMMODITY FUTURES | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/television.html | Television | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/british-widen-fight-on-pirate-stations.html | BRITISH WIDEN FIGHT ON PIRATE STATIONS | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/warning-to-french.html | Warning to French | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/french-in-un-bid-us-make-a-new-peace-move-couve-de-murville-says-a.html | French, in U.N., Bid U.S. Make a New Peace Move; Couve de Murville Says a Political Solution Is Only Kind Possible FRENCH URGE U.S. MAKE NEW MOVE | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-will-resume-full-jakarta-aid-move-in-67-will-end-cutoff-during.html | U.S. WILL RESUME FULL JAKARTA AID; Move in '67 Will End Cutoff During Sukarno's Rule | True | By John W. Finney Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/trend-improves-in-london-stocks-industrial-list-in-record.html | TREND IMPROVES IN LONDON STOCKS; Industrial List in Record Gains--Bonds Are Firm | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/racial-violence-breaks-out-again-in-san-francisco-bands-of-youthful.html | RACIAL VIOLENCE BREAKS OUT AGAIN IN SAN FRANCISCO; Bands of Youthful Negroes Fight Police With Rocks 10 Wounded by Gunfire GUARDSMEN ON STREETS 2,000 Sent Into 2 Districts to Stem Violence Stirred by Slaying of Suspect VIOLENCE ERUPTS IN SAN FRANCISCO | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-offers-condolence-and-aid-to-vietnamese-bombed-in-error.html | U.S. Offers Condolence and Aid To Vietnamese Bombed in Error; Relatives of 35 Killed and 17 Wounded Get Payments Investigation Is Begun | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sailing-up-hudson-to-new-boutique.html | Sailing Up Hudson To New Boutique | True | By Judy Klemesrud | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fresh-proof.html | Fresh Proof | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/austrian-tries-to-enter-us-by-leap-in-river.html | Austrian Tries to Enter U.S. by Leap in River | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/miss-hoffman-is-leading-in-surf-board-qualifying.html | Miss Hoffman Is Leading In Surf Board Qualifying | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/conferees-set-2year-plan-for-marine-research-study.html | Conferees Set 2-Year Plan For Marine Research Study | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/160yearold-russian-dies.html | 160-Year-Old Russian Dies | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/books-of-the-times-the-walls-came-tumbling-down-passages-about-god.html | Books of The Times; The Walls Came Tumbling Down Passages About 'God Is Dead' Theme Ambuscades for Bitter Victories End Papers | True | By Charles Poore | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bergdorfs-opens-a-cosmetics-unit.html | Bergdorf's Opens A Cosmetics Unit | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/police-seize-3-suspects-in-39500-watch-theft.html | Police Seize 3 Suspects In $39,500 Watch Theft | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/melrose-mamie-wins-at-yonkers-cee-zam-triumphs-in-first-division-of.html | MELROSE MAMIE WINS AT YONKERS; Cee Zam Triumphs in First Division of Trot Event | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mary-thornton-harvey-71-taught-speech-at-hunter.html | Mary Thornton Harvey, 71, Taught Speech at Hunter | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/3-on-council-urge-un-party-inquiry-possible-conflict-of-interest.html | 3 ON COUNCIL URGE U.N. PARTY INQUIRY; Possible Conflict of Interest Seen in Sponsorship by Pan Am of Affair | True | By Steven V. Roberts | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/li-lecture-series-to-aid-homestead.html | L.I. Lecture Series To Aid Homestead | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/patricia-lusk-fiancee-of-robert-c-evans-jr.html | Patricia Lusk Fiancee Of Robert C. Evans Jr. | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/woman-shot-dead-sitting-by-window-grocer-held-after-firing-at.html | WOMAN SHOT DEAD SITTING BY WINDOW; Grocer Held After Firing at Holdup Suspects | True | By Will Lissner | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/behind-scenes-at-international-conference-in-washington-moneys-the.html | Behind Scenes at International Conference in Washington; MONEY'S THE ROOT OF ALL THE TALKS Dignified Quest for It Is the Theme at Meetings Dignified Quest for Money Fills Annual Meetings in Washington | True | By Douglas W. Cray Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/penn-to-add-performing-arts-to-communications-graduate-students.html | Penn to Add Performing Arts to Communications; Graduate Students Will Soon Study Phenomena of Theater First Hand | True | By Richard F. Shepard | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/moerdler-hails-revision-of-code-calls-building-law-proposal-weapon.html | MOERDLER HAILS REVISION OF CODE; Calls Building Law Proposal Weapon to Fight Slums | True | By Glenn Fowler | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/and-now-a-word-about-piccalilli.html | And Now a Word About Piccalilli | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/governor-assailed-on-school-policies.html | GOVERNOR ASSAILED ON SCHOOL POLICIES | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/article-4-no-title-major-league-baseball-national-league-american.html | Article 4 -- No Title; Major League Baseball National League American League | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/new-guaranty-set-in-a-loan-by-aid.html | NEW GUARANTY SET IN A LOAN BY A.I.D. | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/senate-unit-rebuffs-rusk-cuts-aid-500000-more-senate-unit-cuts-aid.html | Senate Unit Rebuffs Rusk, Cuts Aid $500,000 More; SENATE UNIT CUTS AID $500,000 MORE | True | By Felix Belair Jr. Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/new-trustee-selected-by-manhattan-savings.html | New Trustee Selected By Manhattan Savings | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/indian-relief-train-meets-new-delay.html | INDIAN RELIEF TRAIN MEETS NEW DELAY | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/popes-envoy-arrives-on-vietnam-mission.html | Pope's Envoy Arrives On Vietnam Mission | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/aflcio-to-stay-neutral-in-race-decision-by-state-council-held-blow.html | A.F.L.-C.I.O. TO STAY NEUTRAL IN RACE; Decision by State Council Held Blow to O'Connor | True | By Damon Stetson | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/velikovsky-warns-of-earth-disaster-in-princeton-talk.html | Velikovsky Warns Of Earth Disaster In Princeton Talk | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/state-to-set-up-training-council-governor-outlines-program-for.html | STATE TO SET UP TRAINING COUNCIL; Governor Outlines Program for Government Workers | True | By Peter Kihss Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/arthur-krock-retires-as-times-columnist-won-three-pulitzer-honors.html | Arthur Krock Retires as Times Columnist; Won Three Pulitzer Honors in 39-Year Career on Paper Messages by Truman and Eisenhower Hail Newsman's Work. | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/johnson-greets-senegal-president.html | Johnson Greets Senegal President | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/lawyer-says-hess-expects-to-go-free.html | LAWYER SAYS HESS EXPECTS TO GO FREE | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mission-to-portugal.html | Mission to Portugal | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/air-commander-in-pacific-retiring-effective-jan-31.html | Air Commander in Pacific Retiring Effective Jan. 31 | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/transport-news-flight-insurance-american-express-will-give.html | TRANSPORT NEWS; FLIGHT INSURANCE; American Express Will Give Automatic Protection | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/winds-of-150-mph-lashing-dominican-republic.html | Winds of 150 M.P.H. Lashing Dominican Republic | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/return-to-the-fold.html | Return to the Fold | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-presses-bloc-on-role-it-plays-in-talks-on-tariffs-us-prods-bloc-on.html | U.S. Presses Bloc On Role It Plays In Talks on Tariffs; U.S. PRODS BLOC ON TRADE TALKS | True | By Edwin Cowan Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/split-with-bonn-opens-on-costs-johnson-failed-to-get-an-agreement.html | SPLIT WITH BONN OPENS ON COSTS; Johnson Failed to Get an Agreement With Erhard | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fog-closes-paris-airports.html | Fog Closes Paris Airports | True | | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-29 | 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/personal-finance-on-fringe-benefits-personal-finance-future-bright.html | Personal Finance; On Fringe Benefits Personal Finance: Future Bright For Employes' Fringe Benefits | True | By Sal Nuccio | 1994-06-13 | RE0000668594 | B00000296759 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/exoffice-boy-is-chosen-lord-mayor-of-london.html | Ex-Office Boy Is Chosen Lord Mayor of London | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bruins-clip-red-wings-4-to-2.html | Bruins Clip Red Wings, 4 to 2 | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/east-germans-dig-trenches.html | East Germans Dig Trenches | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bernard-f-gimbel-dies-at-81-led-chain-of-stores-34-years-move-here.html | Bernard F. Gimbel Dies at 81; Led Chain of Stores 34 Years; MOVE HERE IN 1910 BEGAN AN EMPIRE Expanded Family Business to 54-Member Group With Sales Near $600-Million | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/like-looking-through-window-of-abstract-paris-mrs-levitt-planning.html | 'Like Looking Through Window of Abstract Paris'; Mrs. Levitt Planning Decor for Ball at the Waldorf Oct. 28 | True | By Ruth Robinson | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/results-of-races-at-yonkers.html | Results of Races at Yonkers | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/dorothy-donegan-brings-live-jazz-into-shepheards.html | Dorothy Donegan Brings Live Jazz Into Shepheard's | True | By Sidney E. Zion | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/lucky-millinder-is-dead-at-56-band-leader-in-the-swing-era.html | Lucky Millinder Is Dead at 56; Band Leader in the Swing Era | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/judges-see-atlanta-riot-films-in-rights-suit-for-an-injunction.html | Judges See Atlanta Riot Films In Rights Suit for an Injunction | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/combustion-engineering-unveils-2-nuclear-units.html | Combustion Engineering Unveils 2 Nuclear Units | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/constantin-boden-to-marry-miss-katharine-colt-nov-24.html | Constantin Boden to Marry Miss Katharine Colt Nov. 24 | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/divided-they-stand-despite-gompers-axiom-of-one-voice-unions-split.html | Divided They Stand; Despite Gompers' Axiom of 'One Voice,' Unions' Split on Governor Is Widening | True | By Damon Stetson | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/curb-on-pollution-may-raise-rents-cost-of-better-incinerators.html | CURB ON POLLUTION MAY RAISE RENTS; Cost of Better Incinerators Blamed by 2 City Officials Rent Commissioner Silent | True | By Morris Kaplan | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/theater-help-stamp-out-marriage-comedy-from-britain-opens-at-booth.html | Theater: 'Help Stamp Out Marriage'; Comedy From Britain Opens at Booth | True | By Walter Kerr | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/weekly-averages-of-daily-figures.html | Weekly Averages of Daily Figures | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rangers-assign-7-players-to-minor-league-affiliates.html | Rangers Assign 7 Players To Minor League Affiliates | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hunger-amid-mexicos-splendor-scenery-spectacular-but-life-is-hard.html | Hunger Amid Mexico's Splendor; Scenery Spectacular but Life Is Hard for 50,000 Indians | True | By Edward C. Burks Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/robert-graves-in-hospital.html | Robert Graves in Hospital | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/joan-e-quigley-john-l-howard-engaged-to-wed-graduates-of-maryland.html | Joan E. Quigley, John L. Howard Engaged to Wed; Graduates of Maryland and Wheeling Plan December Bridal | | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cyclone-hits-mexico.html | Cyclone Hits Mexico | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/wilson-opens-intersection.html | Wilson Opens Intersection | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/calm-is-restored-in-san-francisco-police-replace-guardsmen-80.html | CALM IS RESTORED IN SAN FRANCISCO; Police Replace Guardsmen 80 Arrested as Whites Protest Against Curfew CALM IS RESTORED IN SAN FRANCISCO | True | By Lawrence E. Davies Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/washington-johnson-humphrey-and-kennedy.html | Washington: Johnson, Humphrey and Kennedy | True | By James Reston | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/earnest-southerner-lester-garfield-maddox.html | Earnest Southerner; Lester Garfield Maddox | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/sports-of-the-times-a-glorious-tradition.html | Sports Of The Times; A Glorious Tradition | True | By Arthur Daley | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/french-wine-boycott-is-urged-by-stratton.html | French Wine Boycott Is Urged by Stratton | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/companies-named-in-city-receptions-city-hall-lists-concerns-it.html | COMPANIES NAMED IN CITY RECEPTIONS; City Hall Lists Concerns It Asked to Pay Costs | True | By Clayton Knowles | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/decibels-mount-at-hifi-exhibit-visitors-engulfed-in-sound-and-units.html | Decibels Mount at Hi-Fi Exhibit; Visitors Engulfed in Sound and Units by Stereo Makers DECIBELS MOUNT AT HI-FI EXHIBIT | True | By Leonard Sloane | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cuba-asserts-that-plane-hit-camaguey-with-bombs.html | Cuba Asserts That Plane Hit camaguey With Bombs | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/two-large-banks-form-ameribas-new-group-to-raise-funds-for-industry.html | TWO LARGE BANKS FORM AMERIBAS; New Group to Raise Funds for Industry in Europe | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-executive-officer-appointed-by-kinney.html | New Executive Officer Appointed by Kinney | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/gordon-hyde-jones.html | GORDON HYDE JONES | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/trouble-on-aid.html | Trouble on Aid | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/air-pact-extension-asked.html | Air Pact Extension Asked | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/books-of-the-times-the-war-of-the-words.html | Books of The Times; The War of the Words | True | By Eliot Fremont-Smith | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/lakes-group-scores-railway-coal-rates.html | LAKES GROUP SCORES RAILWAY COAL RATES | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/borg-warner-expands.html | Borg Warner Expands | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/more-foreign-aid-is-pledgbd-by-us-but-bulls-says-it-depends-on.html | MORE FOREIGN AID IS PLEDGBD BY U.S.; But Bulls Says It Depends on Payments Balance | | By Edwin L. Dale Jr. Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bank-clearings-gain.html | Bank Clearings Gain | True | | 1994-06-13 | RE0000668593 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/operator-terms-facility-a-loser-says-it-will-stay-shut-until-metal.html | OPERATOR TERMS FACILITY A LOSER; Says It Will Stay Shut Until Metal Commands More --Sugar Futures Up | True | By Elizabeth M. Fowler | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/red-barber-says-exathletes-take-over-sports-broadcasting.html | Red Barber Says Ex-Athletes Take Over Sports Broadcasting | True | By Val Adams | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/studebaker-holders-group-reiterates-stand-on-merger.html | Studebaker Holders' Group Reiterates Stand on Merger | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/negroes-renew-st-louis-protest-demonstrate-for-fifth-night-over.html | NEGROES RENEW ST. LOUIS PROTEST; Demonstrate for Fifth Night Over Killing by Detective | True | By Donald Janson Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/texas-eastern-elects.html | Texas Eastern Elects | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/supersonic-model-shown-by-boeing-1800mph-jet-capable-of-carrying.html | SUPERSONIC MODEL SHOWN BY BOEING; 1,800-M.P.H. Jet Capable of Carrying 350 Passengers Displayed on Coast | True | By Evert Clark Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/chinese-say-mao-inspired-new-auto-style-but-latest-model-seems-to.html | Chinese Say Mao Inspired New Auto Style; But Latest Model Seems to Reflect American Designs | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hawaiian-stops-alarde-in-third-junior-welterweight-from-the.html | HAWAIIAN STOPS ALARDE IN THIRD; Junior Welterweight From the Philippines Is Floored 3 Times in 90 Seconds | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rep-ford-suggests-us-bomb-dredges-at-port-of-haiphong.html | Rep. Ford Suggests U.S. Bomb Dredges At Port of Haiphong | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/stocks-in-london-show-downturn-international-shares-drop-in-day-of.html | STOCKS IN LONDON SHOW DOWNTURN; International Shares Drop in Day of Quiet Trading | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hanoi-calls-us-peace-bid-cover-for-new-aggression-hanoi-denounces.html | Hanoi Calls U.S. Peace Bid Cover for New Aggression; HANOI DENOUNCES U.S. PEACE PLANS | True | By United Press International | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/mediators-enter-ge-labor-talks-simkin-and-2-aides-arrive-here-from.html | MEDIATORS ENTER G.E. LABOR TALKS; Simkin and 2 Aides Arrive Here From Washington | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/wagner-backing-0connor-in-race-after-assurance-exmayor-says-he-is.html | WAGNER BACKING 0'CONNOR IN RACE AFTER ASSURANCE; Ex-Mayor Says He Is Sure Democrat Will Be 'Own Master' if Elected SUPPORTERS AN ISSUE Labor Committee Is Formed for Election Rockefeller Endorsed by Gerosa WAGNER SUPPORTS O'CONNOR IN RACE | True | By Terence Smith | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/decline-sweeps-market-a-2d-day-stocks-approach-66-lows-as-he.html | DECLINE SWEEPS MARKET A 2D DAY; Stocks Approach '66 Lows as Persistent but orderly Selling Erodes Prices DOW INDEX FALLS 8.29 Volume Rises to 6.1 Million Blue-Chip and Glamour Issues Suffer Big Loss DECLINE SWEEPS MARKET A 2D DAY | True | By J.h. Carmical | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/us-stamp-to-honor-canada.html | U.S. Stamp to Honor Canada | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/radio.html | Radio | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/edward-c-acheson-economist-writer.html | EDWARD C. ACHESON, ECONOMIST, WRITER | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/world-victory-foreseen.html | World Victory Foreseen | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/poles-join-soviet-in-assailing-china-fearing-irreparable-break.html | POLES JOIN SOVIET IN ASSAILING CHINA; Fearing Irreparable Break, Warsaw Comes Openly to Support of Moscow Poland for First Time Lines Up With Soviet in Attacking China | True | By Henry Kamm Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/vienna-state-opera-gets-bid-to-appear-at-old-met.html | Vienna State Opera Gets Bid to Appear at Old Met | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/averell-harris-a-veteran-actor.html | AVERELL HARRIS, A VETERAN ACTOR | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/standardized-symbols-may-show-travelers-the-way.html | Standardized Symbols May Show Travelers the Way | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/mrs-gandhi-moves-left-shift-is-made-with-eye-on-voters-and-need-not.html | Mrs. Gandhi Moves Left; Shift Is Made With Eye on Voters And Need Not Portend New Policy | True | By J. Anthony Lukas Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/arthur-krock-wins-acclaim-in-senate.html | ARTHUR KROCK WINS ACCLAIM IN SENATE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/house-to-inquire-into-guidelines-for-integration-president-defends.html | HOUSE TO INQUIRE INTO GUIDELINES FOR INTEGRATION; President Defends Policy Desegregation 'Too Slow,' Mansfield Now Asserts House Will Inquire Into Charges of Harsh Methods to Force Integration | True | By Nan Robertson Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/odetss-the-country-girl-is-back-in-town-at-city-center.html | Odets's 'The Country Girl' Is Back in Town at City Center | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/freehold-pace-won-by-whiskaway-pick.html | FREEHOLD PACE WON BY WHISKAWAY PICK | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/jewish-prayerbooks-from-clerics-in-us-rejected-by-soviet.html | Jewish Prayerbooks From Clerics in U.S. Rejected by Soviet | True | By John Cogley | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/edith-l-nichols.html | EDITH L. NICHOLS | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/backlash-is-found-at-a-4year-peak.html | BACKLASH IS FOUND AT A 4-YEAR PEAK | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/treasury-statement.html | Treasury Statement | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/winged-foot-fetes-armour.html | Winged Foot Fetes Armour | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/television.html | Television | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/governors-record-assailed-by-adams.html | GOVERNOR'S RECORD ASSAILED BY ADAMS | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/lefthander-sets-strikeout-mark-fans-more-than-300-batters-for-third.html | LEFT-HANDER SETS STRIKE-OUT MARK; Fans More Than 300 Batters for Third Season Allows 4 Hits in 26th Victory | True | By Joseph Durso Special to the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/president-and-governors-discuss-fight-on-crime.html | President and Governors Discuss Fight on Crime | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/commodity-index-continues-steady.html | COMMODITY INDEX CONTINUES STEADY | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/thant-says-hell-study-appeal-to-serve-again.html | Thant Says He'll Study Appeal to Serve Again | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/president-will-confer-with-gromyko-monday.html | President Will Confer With Gromyko Monday | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/spain-fights-inflation.html | Spain Fights Inflation | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bechuanaland-now-nation-of-botswana-is-born-as-africa.html | Bechuanaland Now Nation of Botswana; BOTSWANA IS BORN AS AFRICA NATION | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/2-city-tree-trimmers-held-over-fees-for-private-jobs.html | 2 City Tree Trimmers Held Over Fees for Private Jobs | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-england-mutual-fills-posts.html | New England Mutual Fills Posts | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/authors-widow-critical-of-book-asserts-modern-american-usage-is.html | AUTHOR'S WIDOW CRITICAL OF BOOK; Asserts 'Modern American Usage' Is Unlike Follett | True | By Harry Gilroy | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/20c-bookkeeping-error-in-56-soars-to-24000-rent-refund.html | 20c Bookkeeping Error in '56 Soars to $24,000 Rent Refund | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/samuel-who-isnt-samuels-finds-apathy-on-charter.html | Samuel Who Isn't Samuels Finds Apathy on Charter | True | By Ralph Blumenthal Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/wood-field-and-stream-the-marshmallow-proves-that-as-bait-for.html | Wood, Field and Stream; The Marshmallow Proves That as Bait for Anglers It's Not All Confection | True | By Oscar Godbout Special to the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bauer-gets-raise-in-new-contract-orioles-sign-manager-to-a-twoyear.html | BAUER GETS RAISE IN NEW CONTRACT; Orioles Sign Manager to a Two-Year Agreement | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/senate-votes-bill-adding-transportation-to-cabinet-modified-version.html | Senate Votes Bill Adding Transportation to Cabinet; Modified Version of Administration Plan for a New Department Passed, 64 to 2 Conferees to Weigh Final Text Senate Passes Bill Creating Transportation Agency | True | By John D. Morris Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/tribute-to-nehru-is-urged.html | Tribute to Nehru Is Urged | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | True | By Craig Claiborne | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-motorcycle-in-the-museum-thats-fashion.html | A Motorcycle in the Museum? That's Fashion | True | By Bernadine Morris | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/jacksonville-gets-warwick.html | Jacksonville Gets Warwick | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/goodrich-expands-abroad.html | Goodrich Expands Abroad | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/future-is-bright-for-twofer-fans-more-shows-offer-discounts-to.html | FUTURE IS BRIGHT FOR TWOFER FANS; More Shows Offer Discounts to Entice Audiences | True | By Sam Zolotow | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/giants-to-start-ciccolella-on-defense.html | Giants to Start Ciccolella on Defense | True | By William N. Wallace | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/connecticut-businessman-cleared-by-vietnam-court.html | Connecticut Businessman Cleared by Vietnam Court | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/spain-plans-rocket-mission.html | Spain Plans Rocket Mission | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/alice-collins-engaged-to-edwin-a-keeble-jr.html | Alice Collins Engaged To Edwin A. Keeble Jr. | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/allen-criticizes-ghetto-schools-calls-for-immediate-action-by.html | ALLEN CRITICIZES GHETTO SCHOOLS; Calls for 'Immediate Action' by Education Board to Improve Their Quality Allen Calls for Action on Ghetto Schools | True | By Leonard Buder | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/yankees-still-hope-to-avoid-last-place.html | YANKEES STILL HOPE TO AVOID LAST PLACE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/college-and-school-results.html | College and School Results | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/eligibles-are-listed-for-world-series.html | ELIGIBLES ARE LISTED FOR WORLD SERIES | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/news-of-realty-28million-loan-40story-building-on-avenue-of.html | NEWS OF REALTY: $28-MILLION LOAN; 40-Story Building on Avenue of Americas Financed | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/metal-climax-elects.html | Metal Climax Elects | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-correction.html | A Correction | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/pike-charged-with-heresy-by-bishop-of-south-florida.html | Pike Charged With Heresy By Bishop of South Florida | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/44billion-in-expenses-belgium-submits-balanced-budget.html | $4.4-Billion in Expenses; BELGIUM SUBMITS BALANCED BUDGET | True | By Edward Cowan Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/katzenbach-gets-present.html | Katzenbach Gets Present | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/top-philadelphia-budget-asked.html | Top Philadelphia Budget Asked | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/house-votes-poverty-bill-mandates-role-for-poor-antipoverty-bill-is.html | House Votes Poverty Bill; Mandates Role for Poor; ANTIPOVERTY BILL IS VOTED BY HOUSE | True | By Joseph A. Loftus Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/british-pay-curb-limited-by-court-voluntary-freeze-on-wages-is.html | BRITISH PAY CURB LIMITED BY COURT; Voluntary Freeze on Wages Is Ruled Not Retroactive | True | By Dana Adams Schmidt Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/nuclear-project-approved.html | Nuclear Project Approved | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/15-held-as-ring-of-car-thieves-number-of-thefts-is-on-rise.html | 15 Held as Ring of Car Thieves; Number of Thefts Is on Rise | True | By F. David Anderson | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/4-are-held-in-paris-in-nato-spying-case.html | 4 ARE HELD IN PARIS IN NATO SPYING CASE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/william-bethke.html | WILLIAM BETHKE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/edmond-masurel.html | EDMOND MASUREL | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-correction-82515232.html | A Correction | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/arntz-tops-piano-mark-of-uh-lets-see-arntz.html | Arntz Tops Piano Mark Of, Uh, Let's See...Arntz | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/gulf-oil-fills-post.html | Gulf Oil Fills Post | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/index-at-66-low-in-construction-contract-rate-off-8-points-in.html | INDEX AT '66 LOW IN CONSTRUCTION; Contract Rate Off 8 Points in August, Dodge Reports | True | By William Robbins | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/un-warns-south-africa.html | U.N. Warns South Africa | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rioting-causes-shock-and-alarm-in-san-francisco.html | Rioting Causes Shock and Alarm in San Francisco | True | By Peter Bart Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/washington-facing-newspaper-strike.html | WASHINGTON FACING NEWSPAPER STRIKE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/soviet-says-it-sent-airmen-to-help-defend-red-china.html | Soviet Says It Sent Airmen To Help Defend Red China | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/racing-car-airlift-planned.html | Racing Car Airlift Planned | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/7-in-mafia-called-to-testify-today.html | 7 IN MAFIA CALLED TO TESTIFY TODAY | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/vice-president-named-by-max-factor-co.html | Vice President Named By Max Factor & Co. | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/jet-stowaway-pardoned.html | Jet Stowaway Pardoned | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/music-bernsteins-moreadult-mahler-first-symphony-given-a-straight.html | Music: Bernstein's More-Adult Mahler; First Symphony Given a 'Straight' Reading Conductor's Approach Interesting and Novel | True | By Harold C. Schonberg | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/third-of-business-economists-in-poll-sight-recession-in-1967.html | Third of Business Economists in Poll Sight Recession in 1967; ECONOMISTS SEE RECESSION IN '67 | True | By Eileen Shanahan Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/homerule-gains-asked-in-charter-democratic-unit-also-urges-a-4year.html | HOME-RULE GAINS ASKED IN CHARTER; Democratic Unit Also Urges a 4-Year Legislature | True | By Thomas P. Ronan | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/anton-kuerti-plays-town-hall-recital.html | ANTON KUERTI PLAYS TOWN HALL RECITAL | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/fights-at-queens-school-lead-to-posting-of-police.html | Fights at Queens School Lead to Posting of Police | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/data-concern-elects.html | Data Concern Elects | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/auto-race-protest-denied.html | Auto Race Protest Denied | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/ulbricht-tours-slovenia.html | Ulbricht Tours Slovenia | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/county-declines-bid-by-penitent-driver-to-pay-for-jailing.html | County Declines Bid By Penitent Driver To Pay for Jailing | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/panel-suggests-2-east-side-landmark-districts-mainly-town-houses-in.html | Panel Suggests 2 East Side Landmark Districts; Mainly Town Houses in 60's and 90's, City Body Calls for Their Preservation Public Hearing Due Oct. 11 on Proposals, Which Would Control the Architecture | True | By Thomas W. Ennis | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/sports-today.html | Sports Today | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/youngsters-to-perform-our-town-tomorrow.html | Youngsters to Perform 'Our Town' Tomorrow | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/drug-is-recalled-after-18-children-are-disoriented.html | Drug Is Recalled After 18 Children Are 'Disoriented' | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/henry-siegel.html | HENRY SIEGEL | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/judge-acts-to-bar-an-effort-by-city-to-keep-duplicate-questions-on.html | Judge Acts to Bar an Effort by City to Keep Duplicate Questions on Police Review Board on Ballot | True | By Bernard Weinraub | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/santana-advances-in-tennis-on-coast.html | SANTANA ADVANCES IN TENNIS ON COAST | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/strike-shuts-greek-schools.html | Strike Shuts Greek Schools | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/nixon-asks-gop-to-unite-in-south-insists-party-can-win-if-it-sticks.html | NIXON ASKS G.O.P. TO UNITE IN SOUTH; Insists Party Can Win if It Sticks to-Fundamentals | True | By Robert B. Semple Jr. Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/mao-will-attend-rally-tomorrow-unusual-report-gives-plans-for.html | MAO WILL ATTEND RALLY TOMORROW; Unusual Report Gives Plans for National Day Rites | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/segregationist-counterattack.html | Segregationist Counterattack | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/employes-on-greeley-sq-mourn-mr-bernard-theyre-saddened-at-macys.html | Employes on Greeley Sq. Mourn Mr. Bernard; They're Saddened at Macy's, Too, but at Both Stores It's Business as Usual | True | By Martin Arnold | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/reserve-deficit-deepens-in-week-but-banks-say-no-tighter-policy-is.html | RESERVE DEFICIT DEEPENS IN WEEK; But Banks Say No Tighter Policy Is in View Loans to Business Advance | True | By H. Erich Heinemann | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/vice-president-named-by-builders-in-jersey.html | Vice President Named By Builders in Jersey | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/two-tied-at-79-in-senior-golf.html | Two Tied at 79 in Senior Golf | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/pound-circulation-fell-5263000-in-the-week.html | Pound Circulation Fell 5,263,000 in the Week | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/strangling-the-teacher-corps.html | Strangling the Teacher Corps | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/national-league-race.html | National League Race | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/base-leg-victor-in-elkridge-hurdle-mystic-lad-next-7-lengths-back.html | Base Leg Victor in Elkridge Hurdle; MYSTIC LAD NEXT, 7 LENGTHS BACK Base Leg, Armstrong Up, Pays $9.80 at Aqueduct-- Free Romance Third | True | By Joe Nichols | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/aldarelli-with-a-74-leads-jersey-seniors-by-stroke.html | Aldarelli, With a 74, Leads Jersey Seniors by Stroke | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/fantasticks-on-tour.html | 'Fantasticks' on Tour | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/luncheon-to-benefit-music-therapy-unit.html | Luncheon to Benefit Music Therapy Unit | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/antibritish-acts-worry-argentina-junta-faces-problem-of-how-to-deal.html | ANTI-BRITISH ACTS WORRY ARGENTINA; Junta Faces Problem of How to Deal With Nationalists | True | By H.j. Maidenberg Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/royers-68-leads-in-canadian-open-baxter-one-stroke-behind-weiskopf.html | ROYER'S 68 LEADS IN CANADIAN OPEN; Baxter One Stroke Behind Weiskopf Withdraws | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/british-football-results.html | British Football Results | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/danbury-fair-to-open.html | Danbury Fair to Open | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/elizabeth-hartman-given-award-of-theater-owners.html | Elizabeth Hartman Given Award of Theater Owners | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/catholic-relief-aid-sent.html | Catholic Relief Aid Sent | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/tally-due-monday-on-twu-contract.html | TALLY DUE MONDAY ON T.W.U. CONTRACT | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/visible-satellite.html | Visible Satellite | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cia-aide-is-called-to-testify-in-trial.html | C.I.A. AIDE IS CALLED TO TESTIFY IN TRIAL | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/venezuela-nearing-accord-with-oil-concerns-on-taxes.html | Venezuela Nearing Accord With Oil Concerns on Taxes | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bernard-gimbel-new-yorker.html | Bernard Gimbel, New Yorker | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/city-water-supply-dips-billion-gallons-in-a-day.html | City Water Supply Dips Billion Gallons in a Day | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/consumers-held-less-confident-but-survey-finds-they-still-plan-to.html | CONSUMERS HELD LESS CONFIDENT; But Survey Finds They Still Plan to Maintain Pace of Durable-Goods Buying CONCERN OVER PRICES Inflation Cited as a Reason to Make New Purchases Now Despite Worries | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/advertising-interpublic-is-growing-again.html | Advertising Interpublic Is Growing Again | True | By Walter Carlson | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/us-casualties-in-week-increase-to-a-record-970-142-of-total-were.html | U.S. CASUALTIES IN WEEK INCREASE TO A RECORD 970; 142 of Total Were Killed, Mostly in Fighting South of Demilitarized Zone TOLL IN WAR AT 5,302 4 MIG's Are Spotted Beyond Hanoi but Pilots on Raid Do Not Chase Them U.S. CASUALTIES A RECORD IN WEEK | True | By Peter Braestrup Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/ky-bars-talk-with-vietcong.html | Ky Bars Talk With Vietcong | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/screen-soviet-invitation-to-the-dance-bolshoi-ballet-67-has-dual.html | Screen: Soviet Invitation to the Dance; 'Bolshoi Ballet '67' Has Dual Showing Here Thin Story Is Blended With Repertory | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/wall-st-partner-78-slows-down-wall-st-figure-slows-up-at-78.html | Wall St. Partner, 78, Slows Down; WALL ST. FIGURE SLOWS UP AT 78 | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hints-from-hanoi.html | Hints From Hanoi? | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/dr-george-s-meister.html | DR. GEORGE S. MEISTER | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/major-league-leaders.html | Major League Leaders | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/canadian-forces-get-pay-rise.html | Canadian Forces Get Pay Rise | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/mollie-odom-fiancee-of-george-wisecarver.html | Mollie Odom Fiancee Of George Wisecarver | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/465-stocks-fall-in-amex-setback-price-index-drops-by-17c-to-a-level.html | 465 STOCKS FALL IN AMEX SETBACK; Price Index Drops by 17c, to a Level of $13.22 | True | By Alexander R. Hammer | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/treasury-gains-cut-after-close-moonlight-sales-spurred-by-big.html | TREASURY GAINS CUT AFTER CLOSE; 'Moonlight' Sales Spurred by Big Increases in Banks' Borrowed Reserves | True | By John H. Allan | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/city-ordered-to-pay-bus-line-35million.html | CITY ORDERED TO PAY BUS LINE $35-MILLION | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/us-is-urged-to-defer-seamen-in-draft-because-of-a-shortage.html | U.S. Is Urged to Defer Seamen In Draft Because of a Shortage | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/astros-homers-defeat-reds-32-harrison-pointer-connect-wilson-gains.html | ASTROS' HOMERS DEFEAT REDS, 3-2; Harrison, Pointer Connect Wilson Gains Victory | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/britain-called-vigorous-trader-belgium-balances-1967-budget.html | Britain Called Vigorous Trader; Belgium Balances 1967 Budget; Callaghan Decries 'Myth' BRITAIN TERMED VIGOROUS TRADER | True | By Brendan Jones | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hudson-restoration-includes-boat-famed-sloop-design-of-19th-century.html | Hudson Restoration Includes Boat; Famed Sloop Design of 19th Century to Be Copied | True | By Steve Cady | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/dr-everette-l-campbell-66-hospital-chief-of-obstetrics.html | Dr. Everette L. Campbell, 66, Hospital Chief of Obstetrics | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/sposatos-team-posts-a-332-in-long-island-invitation.html | Sposato's Team Posts a 332 In Long Island Invitation | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hijacking-termed-piracy.html | Hijacking Termed 'Piracy' | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/julius-graven-share-lead-in-state-seniors-golf-play.html | Julius, Graven Share Lead In State Seniors Golf Play | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/theologians-assay-original-sin-pope-pauls-speech-is-recalled.html | Theologians Assay Original Sin; Pope Paul's Speech Is Recalled | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/an-alert-landlord-slays-a-suspect.html | AN ALERT LANDLORD SLAYS A SUSPECT | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/long-island-women-win-patterson-golf.html | LONG ISLAND WOMEN WIN PATTERSON GOLF | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/city-gets-60-days-on-idle-hospital-us-wants-decision-on-use-of.html | CITY GETS 60 DAYS ON IDLE HOSPITAL; U.S. Wants Decision on Use of Manhattan Beach Site | True | By Martin Tolchin | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/arnold-bakers-appoints.html | Arnold Bakers Appoints | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/marcos-proposes-a-wider-meeting-wants-asians-at-manila-to-go-beyond.html | MARCOS PROPOSES A WIDER MEETING; Wants Asians at Manila to Go Beyond Vietnam Issue | True | By Robert Trumbull Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/us-carloadings-climbed-in-week-54-rise-from-1965-level-shown-truck.html | U.S. CARLOADINGS CLIMBED IN WEEK; 5.4% Rise From 1965 Level Shown Truck Volume Up | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/storm-injures-18-in-ohio.html | Storm Injures 18 in Ohio | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/diamond-international-has-record-3dquarter-and-9month-net.html | Diamond International Has Record 3d-Quarter and 9-Month Net | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/negro-cardinal-a-victim-of-bias-here-years-ago.html | Negro Cardinal a Victim Of Bias Here Years Ago | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/political-goals-seen-in-bombing-officers-also-stress-military-value.html | POLITICAL GOALS SEEN IN BOMBING; Officers Also Stress Military Value of Raids in North | True | By Neil Sheehan Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/sukarno-berated-at-student-rally.html | SUKARNO BERATED AT STUDENT RALLY | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/general-rodes-led-intelligence-unit.html | GENERAL RODES, LED INTELLIGENCE UNIT | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/4-fire-bombs-flung-at-leftists-office.html | 4 FIRE BOMBS FLUNG AT LEFTIST'S OFFICE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/kennedy-names-aide.html | Kennedy Names Aide | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/revillon-puts-fit-into-furs.html | Revillon Puts Fit Into Furs | True | By Enid Nemy | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/roosevelt-urges-un-peace-group-derides-views-of-rivals-sees-oconnor.html | ROOSEVELT URGES U.N. PEACE GROUP; Derides Views of Rivals Sees O'Connor Lagging | True | By Homer Bigart Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/piping-rock-pro-wins-by-3-shots-mosel-second-with-ellis-3d-bad-back.html | PIPING ROCK PRO WINS BY 3 SHOTS; Mosel Second With Ellis 3d Bad Back Forces Out Pittman, Defender | True | By Lincoln A. Werden Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/women-robbed-in-church.html | Women Robbed in Church | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rep-ford-rejects-donation-by-birch-society-member.html | Rep. Ford Rejects Donation By Birch Society Member | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/regal-sales-drive-begins.html | Regal Sales Drive Begins | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/deaths.html | Deaths | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/helpwanted-sign-posted-for-brave-new-museum-world-of-1980.html | Help-Wanted Sign Posted for Brave New Museum World of 1980 | True | By Howard Taubman Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/giaconda-postponed-for-elevator-repairs.html | 'Giaconda' Postponed For Elevator Repairs | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/4-in-cosa-nostra-begin-jail-terms.html | 4 IN COSA NOSTRA BEGIN JAIL TERMS | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/maddox-victory-gives-georgia-a-choice-of-2-goldwater-men.html | Maddox Victory Gives Georgia A Choice of 2 Goldwater Men | True | By Roy Reed Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/major-league-baseball.html | Major League Baseball | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/see-lucky-takes-division-of-pace-choice-scores-by-4-lengths.html | SEE LUCKY TAKES DIVISION OF PACE; Choice Scores by 4 Lengths Meditation, $31.60 Wins First Section at Yonkers | True | By Louis Effrat Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/11-governors-get-johnson-plea-to-join-fight-against-inflation.html | 11 Governors Get Johnson Plea To Join Fight Against Inflation | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/greenpoint-seeks-revival-on-docks-commission-urged-to-keep-hiring.html | GREENPOINT SEEKS REVIVAL ON DOCKS; Commission Urged to Keep Hiring Center Open | True | By George Horne | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/westec-may-get-new-bank-credit-trustee-says-a-firm-deal-will-be.html | WESTEC MAY GET NEW BANK CREDIT; Trustee Says a Firm Deal Will Be Made Soon | True | By Richard Phalon | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/brokerage-house-suspended-by-sec.html | BROKERAGE HOUSE SUSPENDED BY S.E.C. | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bill-on-drugs-for-the-elderly-approved-by-senate-panel.html | Bill on Drugs for the Elderly Approved by Senate Panel | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/naacp-to-benefit.html | N.A.A.C.P. to Benefit | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/festa-italiana-roars-into-the-garden-legion-of-entertainers-appears.html | 'Festa Italiana' Roars Into the Garden; Legion of Entertainers Appears in Spectacle 4 Brave Knights Stage a War of the Roses | True | By Clive Barnes | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/texas-gulf-plans-new-sulphur-mine.html | TEXAS GULF PLANS NEW SULPHUR MINE | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/in-the-nation-san-francisco-and-lester-maddox.html | In The Nation: San Francisco and Lester Maddox | True | By Tom Wicker | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/fridays-leader-wins-sometimes.html | Friday's Leader Wins Sometimes | True | By Leonard Koppett | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/navy-transport-aide-named.html | Navy Transport Aide Named | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/castro-assails-oldguard-reds-scores-men-in-regime-who-oppose-plan.html | CASTRO ASSAILS OLD-GUARD REDS; Scores Men in Regime Who Oppose Plan to End Rent | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/government-loans-to-farms-rationed-farmers-credit-rationed-by-us.html | Government Loans To Farms Rationed; FARMERS CREDIT RATIONED BY U.S. | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/the-changing-face-of-southern-africa.html | The Changing Face of Southern Africa | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/4-queens-men-held-in-2-bank-robberies.html | 4 QUEENS MEN HELD IN 2 BANK ROBBERIES | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/sunday-show-to-assist-lincoln-square-center.html | Sunday Show to Assist Lincoln Square Center | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/french-franc-fluctuates-wildly-falling-below-its-dollar-parity.html | French Franc Fluctuates Wildly, Falling Below Its Dollar Parity; French Franc Fluctuates Wildly, Falling Below Its Dollar Parity | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/appeals-to-hanoi-voiced-in-assembly.html | Appeals to Hanoi Voiced in Assembly | True | By Drew Middleton Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/methodists-pledge-130000-to-assist-the-delta-ministry.html | Methodists Pledge $130,000 to Assist The Delta Ministry | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-signs-urged-to-aid-travelers-american-group-supports-french.html | NEW SIGNS URGED TO AID TRAVELERS; American Group Supports French Proposal for Uniform Pictograms | True | By Tania Long | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/books-authors-book-on-book-publishing.html | Books Authors; Book on Book Publishing | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/city-opera-carmen-at-state-theater.html | CITY OPERA 'CARMEN' AT STATE THEATER | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/humble-and-esso-lose-suit-on-trademark-plea.html | Humble and Esso Lose Suit on Trademark Plea | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hecklers-halt-fong-speech.html | Hecklers Halt Fong Speech | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/papp-exolympic-champion-to-train-hungarys-boxers.html | Papp, Ex-Olympic Champion, To Train Hungary's Boxers | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-wood-steel-and-aluminum-mockup-of-new-airliner-is-unveiled.html | A Wood, Steel and Aluminum Mock-up of New Airliner Is Unveiled | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-house-panel-to-open-consumer-protection-study.html | New House Panel to Open Consumer Protection Study | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/capturing-the-falklands.html | 'Capturing' the Falklands | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bridge-first-li-novice-program-set-for-sunday-at-long-beach.html | Bridge; First L.I. Novice Program Set for Sunday at Long Beach | True | By Alan Truscott | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/market-place-electric-utilities-under-pressure.html | Market Place; Electric Utilities Under Pressure | True | By Robert Metz | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/canadian-bill-rate-steady.html | Canadian Bill Rate Steady | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bank-of-new-york-closer-to-merger-two-banks-here-nearing-merger.html | Bank of New York Closer to Merger; TWO BANKS HERE NEARING MERGER | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/3-finance-houses-slate-appointments.html | 3 FINANCE HOUSES SLATE APPOINTMENTS | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/erhard-is-backed-by-bonn-cabinet-press-also-approves-stand-in.html | ERHARD IS BACKED BY BONN CABINET; Press Also Approves Stand In Dispute on U.S. Arms | True | By Thomas J. Hamilton Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position; 8 MAJOR N.Y. BANKS | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/prospect-park-roads-closed-to-cars-sunday.html | Prospect Park Roads Closed to Cars Sunday | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/john-t-mchugh-dies-at-62-advertising-agency-official.html | John T. McHugh, Dies at 62, Advertising Agency Official | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/upheaval-in-the-south-maddox-victory-confirms-toughening-of.html | Upheaval in the South; Maddox Victory Confirms Toughening Of Resistance in Area to Negro Gains | True | By Gene Roberts Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-shop-will-open-at-macys.html | New Shop Will Open At Macy's | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/saigon-weighing-local-elections-balloting-would-pick-new-village.html | SAIGON WEIGHING LOCAL ELECTIONS; Balloting Would Pick New Village Councils and Chiefs | True | By Charles Mohr Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hitchcock-signs-to-pilot-braves-bragans-successor-gets-a-new.html | HITCHCOCK SIGNS TO PILOT BRAVES; Bragan's Successor Gets a New One-Year Contract | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/tellerdancer-20-found-murdered-sought-by-li-bank.html | Teller-Dancer, 20, Found Murdered; Sought by L.I. Bank | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hurricane-kills-6-in-dominicans-storm-smashes-into-haiti-towards.html | HURRICANE KILLS 6 IN DOMINICANS; Storm Smashes Into Haiti Towards Eastern Cuba | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rockefeller-hails-new-generator-gas-jet-turbine-may-solve-hudson.html | ROCKEFELLER HAILS NEW GENERATOR; Gas Jet Turbine May Solve Hudson Problem, He Says | True | By Peter Kihss Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cfd-steel-names-new-board-member.html | CF&I Steel Names New Board Member | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/farsighted-merchant-bernard-gimbels-decision-to-extend-chain-here.html | Far-Sighted Merchant; Bernard Gimbel's Decision to Extend Chain Here Helped Build an Empire | True | By Leonard Sloane | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/johnson-insists-he-welcomes-help-and-ideas-of-intellectuals-johnson.html | Johnson Insists He Welcomes Help and Ideas of Intellectuals; Johnson Insists He Welcomes Help and Ideas of Intellectuals | True | By Max Frankel Special To the New York Times | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/vestpocket-park-dedicated-by-city.html | VEST-POCKET PARK DEDICATED BY CITY | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cuba-begins-evacuations.html | Cuba Begins Evacuations | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/boycott-in-grenada-enjoined-by-court.html | BOYCOTT IN GRENADA ENJOINED BY COURT | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/200-stage-a-liein-at-5th-ave-store-pillow-workers-in-brooklyn.html | 200 STAGE A LIE-IN AT 5TH AVE. STORE; Pillow Workers in Brooklyn Protest at Altman's | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/eberstadt-shares-offered.html | Eberstadt Shares Offered | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/liberty-house-in-retail-group.html | Liberty House in Retail Group | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/south-africa-buys-copters.html | South Africa Buys Copters | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/negro-reluctance-slowing-integration-in-philadelphia.html | Negro Reluctance Slowing Integration in Philadelphia | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/cigarette-smoking-up-to-2d-highest-peak.html | Cigarette Smoking Up To 2d Highest Peak | True | | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-09-30 | 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/fordham-details-museum-plans-hartford-gallery-viewed-as-desirable.html | FORDHAM DETAILS MUSEUM PLANS; Hartford Gallery Viewed as Desirable for Arts Center | True | By Grace Glueck | 1994-06-13 | RE0000668593 | B00000296758 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-silent-tribute-is-paid-to-gimbel-activities-halted-for-minute-at.html | A SILENT TRIBUTE IS PAID TO GIMBEL; Activities Halted for Minute at Noon in 54 Stores | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/episcopal-women-plan-wednesday-luncheon.html | Episcopal Women Plan Wednesday Luncheon | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/showing-of-67-cars-spurs-production-for-the-week.html | Showing of '67 Cars Spurs Production for the Week | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/vietnam-becomes-a-movie-subject-lemay-works-on-one-film-but-studios.html | VIETNAM BECOMES A MOVIE SUBJECT; LeMay Works on One Film -- But Studios Still Wary | True | By Peter Bart Special To the New York Times | 1994-10-01 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/soviet-price-rise-in-industry-set-wholesale-costs-on-many-basic.html | SOVIET PRICE RISE IN INDUSTRY SET; Wholesale Costs on Many Basic Goods Will Go Up to Spur Profit Program SOVIET PRICE RISE IN INDUSTRY SET | True | By Raymond H. Anderson Special To the New York Times | 1994-10-01 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/gale-wilson-is-married-to-william-l-shaw-jr.html | Gale Wilson Is Married To William L. Shaw Jr. | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/executive-aide-named-by-moore-corporation.html | Executive Aide Named By Moore Corporation | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/johnson-cutting-plan-to-aid-party-by-barnstorming-only-a-few.html | JOHNSON CUTTING PLAN TO AID PARTY BY BARNSTORMING; Only a Few Strategic Visits Are Expected to Remain on Campaign Schedule Johnson Cutting Plans for Campaign | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/recanvass-raises-margin-for-farbstein-over-weiss.html | Recanvass Raises Margin For Farbstein Over Weiss | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/congo-asserts-duty-td-aid-angola-raids.html | CONGO ASSERTS DUTY TO AID ANGOLA RAIDS | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/top-british-medical-adviser-asks-boycott-of-cigarettes.html | Top British Medical Adviser Asks Boycott of Cigarettes | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/us-credit-for-indonesia.html | U.S. Credit for Indonesia | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/papal-peace-vow-sent-to-vietnam-pontiff-pledges-to-continue-efforts.html | PAPAL PEACE VOW SENT TO VIETNAM; Pontiff Pledges to Continue Efforts 'Without Limit' | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/pressmen-at-washington-post-halt-work-as-wage-talks-snag.html | Pressmen at Washington Post Halt Work as Wage Talks Snag | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Overseas Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/chock-full-o-nuts-raises-its-earnings.html | Chock Full O' Nuts Raises Its Earnings | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/storm-lashes-cuba-veers-to-the-west-storm-lashes-cuba-then-veers.html | Storm Lashes Cuba; Veers to the West; Storm Lashes Cuba, Then Veers West | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/suspect-arraigned-in-death-of-arizona-state-u-coed.html | Suspect Arraigned in Death Of Arizona State U. Coed | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/5-top-architects-vie-on-park-plan-to-compete-on-57million-police.html | 5 TOP ARCHITECTS VIE ON PARK PLAN; To Compete on $5.7-Million Police Station and Stable 5 Top Architects Will Compete On $5.7-Million Park Project | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/air-official-jailed-as-spy.html | Air Official Jailed as Spy | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bandini-drives-new-v-12-ferrari-to-lap-record-at-watkins-glen.html | Bandini Drives New V-12 Ferrari To Lap Record at Watkins Glen | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/oconnor-draws-union-applause-public-employes-cheer-talk-on.html | O'CONNOR DRAWS UNION APPLAUSE; Public Employes Cheer Talk on Condon-Wadlin Act | True | By Terence Smith Special To the The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/strict-rules-set-for-sheppards-trial.html | Strict Rules Set for Sheppard's Trial | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/glover-tied-at-140-with-massengale.html | GLOVER TIED AT 140 WITH MASSENGALE | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sherman-maisel-says-moves-are-those-of-expansion-not-of-contraction.html | Sherman Maisel Says Moves 'Are Those of Expansion, Not of Contraction'; Reserve Officer Defends Its Policies | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/article-2-no-title-all-hours-given-in-daylight-saving-time.html | Article 2 -- No Title; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/trading-on-amex-hits-30day-high-rally-pares-loss.html | Trading on Amex Hits 30-Day High; Rally Pares Loss | True | By Alexander R. Hammer | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mao-is-acclaimed-at-peking-rally-lin-piao-speaks-for-him-at.html | MAO IS ACCLAIMED AT PEKING RALLY; Lin Piao Speaks for Him at National Day Celebration | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/expert-studying-5year-drought-staterun-project-seeks-the-causes-of.html | EXPERT STUDYING 5-YEAR DROUGHT; State-Run Project Seeks the Causes of Lack of Rain | True | By Will Lissner | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/marriage-is-planned-for-miss-ciminello.html | Marriage Is Planned For Miss Ciminello | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/antiques-meister-collection-on-view-an-intriguing-show-of-one-mans.html | Antiques: Meister Collection on View; An Intriguing Show of One Man's Taste | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-double-engagement-in-eisenberg-family.html | A Double Engagement In Eisenberg Family | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/thunderer-181-years-old-began-as-a-printers-sideline-it-remained-in.html | 'Thunderer,' 181 Years Old, Began as a Printer's Sideline; It Remained in Family Until 1908, When Northcliffe's 14-Year Tenure BeganAstor Acquired Control in 1922 | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/power-potential-on-delaware-cited.html | POWER POTENTIAL ON DELAWARE CITED | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/from-exile-to-president-sir-seretse-khama.html | From Exile to President; Sir Seretse Khama | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/lumber-production-fell-88-in-week.html | LUMBER PRODUCTION FELL 8.8% IN WEEK | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/athletics-triumph-over-tigers-8-to-5.html | ATHLETICS TRIUMPH OVER TIGERS, 8 TO 5 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/miss-kopp-engaged-to-harry-i-freund.html | Miss Kopp Engaged To Harry I. Freund | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/military-plans-for-agattu-scored.html | Military Plans for Agattu Scored | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cooking-schools-listed-in-neighboring-states.html | Cooking Schools Listed In Neighboring States | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/poly-prep-defeats-horace-mann-320.html | POLY PREP DEFEATS HORACE MANN, 32-0 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/inventories-soar-at-us-factories-sharp-rise-during-august-second-in.html | INVENTORIES SOAR AT U.S. FACTORIES; Sharp Rise During August, Second in Row, Expands Total to $74.1-Billion SHIPMENTS DOWN A BIT New Durable-Goods Orders Decline, but Not as Much as Estimated Earlier | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/esmonde-obrien-served-on-byrd-trip-to-antarctica.html | Esmonde O'Brien, Served On Byrd Trip to Antarctica | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/clay-to-box-in-louisville.html | Clay to Box in Louisville | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/adams-triumphs-over-clinton-148-glazer-runs-9-yards-in-4th-quarter.html | ADAMS TRIUMPHS OVER CLINTON, 14-8; Glazer Runs 9 Yards in 4th Quarter to Break Tie | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/topics-will-the-lottery-come-back.html | Topics;; Will the Lottery Come Back? | | By William D. Ogdon | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/market-rebounds-for-narrow-gain-prices-climb-from-66-low-as-dow.html | MARKET REBOUNDS FOR NARROW GAIN; Prices Climb From '66 Low as Dow Edges 1.56 Ahead --569 Issues Move Up VOLUME RISES SLIGHTLY Glamour Stocks Buffeted but Many Recover and Register an Advance MARKET REBOUNDS FOR NARROW GAIN | True | By John J. Abele | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/henry-f-evers.html | HENRY F. EVERS | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mafia-witnesses-refuse-to-talk-5-of-the-7-called-eat-lunch-at.html | MAFIA WITNESSES REFUSE TO TALK; 5 of the 7 Called Eat Lunch at Restaurant in Queens Where They Were Seized 7 Mafia Witnesses Balk Before the Grand Jury | True | By Charles Grutzner | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/obernkirchen-choir-charms-at-carnegie.html | OBERNKIRCHEN CHOIR CHARMS AT CARNEGIE | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/market-in-bronx-ready-to-openbut-for-one-thing.html | Market in Bronx Ready to Open--But for One Thing | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/aldarelli-cards-145-to-win-new-jersey-seniors-golf.html | Aldarelli Cards 145 to Win New Jersey Seniors Golf | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/canton-suicides-reported.html | Canton Suicides Reported | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/football-transactions.html | Football Transactions | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/painters-union-curbs-coast-unit-local-put-in-trusteeship-as-aide-is.html | PAINTERS' UNION CURBS COAST UNIT; Local Put in Trusteeship as Aide Is Indicted in Slaying | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/senate-takes-up-antipoverty-bill-javits-and-clark-urge-more-than.html | SENATE TAKES UP ANTIPOVERTY BILL; Javits and Clark Urge More Than Johnson Is Seeking | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/yemeni-accuses-exministers.html | Yemeni Accuses Ex-Ministers | True | By Hedrick Smith Special To The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/jeane-hoffman-is-dead-at-47-former-police-gazette-editor.html | Jeane Hoffman Is Dead at 47; Former Police Gazette Editor | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/water-cut-off-in-jersey.html | Water Cut Off in Jersey | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/dr-henry-rubin.html | DR. HENRY RUBIN | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cab-upsets-curb-on-charter-trips-authorizes-11-us-airlines-to-make.html | C.A.B. UPSETS CURB ON CHARTER TRIPS; Authorizes 11 U.S. Airlines to Make Foreign Flights C.A.B. UPSETS CURB ON CHARTER TRIPS | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/11-in-india-killed-in-riot-over-cows-moslems-and-hindus-clash-in.html | 11 IN INDIA KILLED IN RIOT OVER COWS; Moslems and Hindus Clash in Maharashtra Town | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/federal-court-upholds-mississippi-redistricting.html | Federal Court Upholds Mississippi Redistricting | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/college-football-games-today.html | College Football Games Today | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/opera-on-a-shoestring-city-company-moves-a-weak-don-giovanni-to.html | Opera: On a Shoestring; City Company Moves a Weak 'Don Giovanni' to State Theater | True | By Allen Hughes | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/city-to-extend-criminal-summonses.html | City to Extend Criminal Summonses | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/house-panel-passes-bill-to-curb-hazardous-toys.html | House Panel Passes Bill To Curb Hazardous Toys | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/falkland-hijackers-to-return.html | Falkland Hijackers to Return | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/hazards-of-independence.html | Hazards of Independence | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/us-hotel-concern-in-venezuelan-deal.html | U.S. HOTEL CONCERN IN VENEZUELAN DEAL | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/eric-fleming-41-of-rawhide-dies-drowns-in-river-in-peru-during.html | ERIC FLEMING, 41, OF 'RAWHIDE,' DIES; Drowns in River in Peru During Filming of Movie | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/larchmont-turns-back-the-clock-to-1891.html | Larchmont Turns Back the Clock to 1891 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/daniel-lehane-52-a-newsman-buried.html | DANIEL LEHANE, 52, A NEWSMAN, BURIED | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/gen-iven-mackay-of-australia-a-hero-in-2-wars-is-dead-at-84-led.html | Gen. Iven Mackay of Australia; A Hero in 2 Wars, Is Dead at 84; Led Troops to Victory Over Italians in Libya in 1941 --Served in India Knighted for Heroism | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bonds-treasurys-ease-in-lightest-turnover-of-the-week-corporates.html | Bonds: Treasurys Ease in Lightest Turnover of the Week; CORPORATES DIP LATE IN SESSION Municipals Generally Firm-- Several New Tax-Exempt Issues Completely Sold | True | By John H. Allan | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/3-dental-product-makers-accused-in-antitrust-suits.html | 3 Dental Product Makers Accused in Antitrust Suits | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/three-new-floors-at-henri-bendel.html | Three 'New' Floors at Henri Bendel | True | By Bernadette Carey | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/city-loses-again-on-police-board-court-rules-conservatives-may.html | CITY LOSES AGAIN ON POLICE BOARD; Court Rules Conservatives May Withdraw Petitions | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/onesided-plans-on-peace-decried-critics-of-us-are-scored-by-dutch.html | 'ONE-SIDED PLANS ON PEACE DECRIED; Critics of U.S. Are Scored by Dutch Official at U.N. | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/city-tax-forms-are-due-monday-275000-expected-to-give-estimates-of.html | CITY TAX FORMS ARE DUE MONDAY; 275,000 Expected to Give Estimates of Their Income Other Than Wages | True | By Robert Alden | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/illa-660-wins-at-atlantic-city-rallies-from-last-place-and-beats.html | ILLA, \$6.60, WINS AT ATLANTIC CITY; Rallies From Last Place and Beats Deep Clover by Nose | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/miniskirts-knee-way-into-soviet-fashions.html | Miniskirts Knee Way Into soviet Fashions | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/ramsey-lewis-trio-heads-a-program.html | RAMSEY LEWIS TRIO HEADS A PROGRAM | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/london-stocks-show-downturn-market-in-paris-closes-weak.html | London Stocks Show Downturn; Market in Paris Closes Weak | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/fire-in-shack-stirs-a-community-into-demands-for-migrant-aid-but.html | Fire in Shack Stirs a Community Into Demands for Migrant Aid; But Specific Remedies for Conditions on Upstate Farms Lag in Wake of the Death of Two in Blaze | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/shields-wins-proamateur-at-canoe-brook-with-a-72.html | Shields Wins Pro-Amateur At Canoe Brook With a 72 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/homer-by-white-is-decisive-blow-perranoski-victim-of-clout-in-9th.html | HOMER BY WHITE IS DECISIVE BLOW; Perranoski Victim of Clout in 7th--Short Survives Two-Run Rally in 9th | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/airliner-collides-with-camel.html | Airliner Collides With Camel | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/angels-beat-indians-20-on-twohitter-by-chance.html | Angels Beat Indians, 2-0, On Two-Hitter by Chance | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sculpture-david-smith-at-the-fogg-retrospective-193365-is-small-but.html | Sculpture: David Smith at the Fogg; Retrospective, 1933-65, Is Small but Superb Catalogue, as Well, Sets Standard of Quality | True | By Hilton Kramer Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/prices-increase-in-4-categories-producers-list-changes-for-cartons.html | PRICES INCREASE IN 4 CATEGORIES; Producers List Changes for Cartons, Palladium, Outing Flannel and Copper Items | True | By Gerd Wilcke | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/museum-is-wooing-youngart-lovers.html | Museum Is Wooing Young Art Lovers | True | By Sanka Knox | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-unit-clocks-speeding-autos-variety-of-ideas-covered-by-patents.html | New Unit Clocks Speeding Autos; Variety of Ideas Covered by Patents | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/daylight-time-for-portugal.html | Daylight Time for Portugal | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/department-of-transportation.html | Department of Transportation | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/deborah-altschul-plans-a-november-wedding.html | Deborah Altschul Plans A November Wedding | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/visible-satellite.html | Visible Satellite | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-new-us-policy-on-shipping-seen-boyd-says-transportation-agency.html | A NEW U.S. POLICY ON SHIPPING SEEN; Boyd Says Transportation Agency Will Stress Sea | True | By Tania Long | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/katzenbach-wins-senate-approval-state-department-swearing-in-is.html | KATZENBACH WINS SENATE APPROVAL; State Department Swearing In Is Likely on Monday | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/boston-greets-french-liner.html | Boston Greets French Liner | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/son-to-mrs-anthony-mason.html | Son to Mrs. Anthony Mason | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/rw-chamberlain-extools-executive.html | R.W. CHAMBERLAIN, EX-TOOLS EXECUTIVE | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wholesale-prices-decline-for-week.html | WHOLESALE PRICES DECLINE FOR WEEK | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/peekskill-trips-scarsdale-1413.html | Peekskill Trips Scarsdale, 14-13 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/arsenal-buys-graham.html | Arsenal Buys Graham | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cards-top-cubs-20-on-spiezios-homer.html | CARDS TOP CUBS, 2-0, ON SPIEZIO'S HOMER | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bridge-once-there-was-a-cuebid-of-five-spades-and-then-.html | Bridge; Once There Was a Cue-Bid Of Five Spades and Then ... | True | By Alan Truscott | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-zealand-oil-search-set.html | New Zealand Oil Search Set | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/johnson-heads-off-new-airline-strike.html | JOHNSON HEADS OFF NEW AIRLINE STRIKE | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/extension-of-airport-aid-is-backed-by-house-panel.html | Extension of Airport Aid Is Backed by House Panel | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/house-to-get-labeling-bill.html | House to Get Labeling Bill | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/general-dynamics-seeks-coal-concern.html | GENERAL DYNAMICS SEEKS COAL CONCERN | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/help-wanted.html | Help Wanted | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/2-deferment-tests-slated-in-november.html | 2 DEFERMENT TESTS SLATED IN NOVEMBER | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/but-im-a-size-16-the-woman-said.html | 'But I'm a Size 16,' the Woman Said | True | By Lisa Hammel | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/columbia-pictures-is-target-of-share-bid-by-swiss-bank-columbia.html | Columbia Pictures Is Target Of Share Bid by Swiss Bank; COLUMBIA STOCK SOUGHT BY BANK | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/rockefeller-cites-gain-in-revenues-says-unexpected-rise-will-allow.html | ROCKEFELLER CITES GAIN IN REVENUES; Says Unexpected Rise Will Allow Cutback in Bonds to Combat Inflation ROCKEFELLER CITES GAIN IN REVENUES | True | By Sydney H. Schanberg Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mrs-hand-scores-on-links-with-85.html | MRS. HAND SCORES ON LINKS WITH 85 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/exile-unit-says-it-made-cuba-raid.html | Exile Unit Says It Made Cuba Raid | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/enemy-toll-rises-near-buffer-zone-fighting-continues-at-edge-of.html | ENEMY TOLL RISES NEAR BUFFER ZONE; Fighting Continues at Edge of Demilitarized Zone | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/dr-king-declares-race-rioting-hurts-civil-rights-drive.html | Dr. King Declares Race Rioting Hurts Civil Rights Drive | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-method-shows-a-pickup-in-currency-growth-above-that-previously.html | New Method Shows a Pickup in Currency Growth Above That Previously Noted; GAUGE IS REVISED IN MONEY SUPPLY | True | By H. Erich Heinemann | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/aristocrats-of-the-track-shape-up-for-a-notable-contest.html | Aristocrats of the Track Shape Up for a Notable Contest--the Woodward--This Afternoon at Aqueduct | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/san-lucas-takes-horse-show-title-gray-gelding-wins-open-jumper.html | SAN LUCAS TAKES HORSE SHOW TITLE; Gray Gelding Wins Open Jumper Trophy in Jersey | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sketches-of-13-seized-in-queens-raid.html | Sketches of 13 Seized in Queens Raid | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/rams-turn-back-49er-eleven-343-bass-scores-3-touchdowns-sets-club.html | RAMS TURN BACK 49ER ELEVEN, 34-3; Bass Scores 3 Touchdowns, Sets Club Rushing Mark | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/orioles-lose-two-to-twins-107-82-five-minnesota-home-runs-help.html | ORIOLES LOSE TWO TO TWINS, 10-7, 8-2; Five Minnesota Home Runs Help Defeat Champions | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/west-german-disclaims-race.html | West German Disclaims Race | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cut-in-rail-service-approved-in-jersey.html | CUT IN RAIL SERVICE APPROVED IN JERSEY | | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/television.html | Television | | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/leary-and-the-british-home-secretary-talk-shop.html | Leary and the British Home Secretary Talk Shop | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/ship-agency-wins-subpoena-case-us-court-denies-stay-to-caribbean.html | SHIP AGENCY WINS SUBPOENA CASE; U.S. Court Denies Stay to Caribbean Steamship Line | | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/institutions-raise-stock-purchases.html | INSTITUTIONS RAISE STOCK PURCHASES | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wanted-educated-women-to-start-or-return-to-work-in-community.html | Wanted: Educated Women to Start or Return to Work in Community Service | True | By Marylin Bender | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/herbert-l-henschel.html | HERBERT L. HENSCHEL | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/goldberg-meeting-sought.html | Goldberg Meeting Sought | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/edouard-blitz-gives-debut-cello-recital.html | EDOUARD BLITZ GIVES DEBUT CELLO RECITAL | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/karen-zinn-is-betrothed.html | Karen Zinn Is Betrothed | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bufferzone-raids-curbed-to-foster-neutral-patrols-us-curbs-raids-on.html | Buffer-Zone Raids Curbed To Foster Neutral Patrols; U.S. CURBS RAIDS ON BUFFER ZONE | True | By Charles Mohr Special To The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/celtics-top-knicks-132108.html | Celtics Top Knicks, 132-108 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-pigmy-hippo-causes-big-trouble-at-kennedy.html | A Pigmy Hippo Causes Big Trouble at Kennedy | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/dance-disorientation-eastern-interpretations-by-barbara-andes.html | Dance: Disorientation; Eastern Interpretations by Barbara Andes Suggest Why Twain May Never Meet | True | By Clive Barnes | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-larch-tree-is-planted-to-recall-past.html | A Larch Tree Is Planted to Recall Past | True | By Ralph Blumenthal Special To The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/president-is-elected-by-womens-bond-club.html | President Is Elected By Women's Bond Club | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mabel-l-chesley.html | MABEL L. CHESLEY | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/us-panel-denies-plea-to-cite-wallace-over-school-case.html | U.S. Panel Denies Plea to Cite Wallace Over School Case | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/richard-patterson-jr-80-dies-republic-events-commissioner-former.html | Richard Patterson Jr., 80, Dies; Ex-Public Events Commissioner; Former Ambassador Was the City's Protocol Chief in Wagner Years | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/12-us-judges-will-study-court-role-for-computer.html | 12 U.S. Judges Will Study Court Role for Computer | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/benefit-in-garden-city.html | Benefit in Garden City | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/veterinary-school-bill-backed-by-house-panel.html | Veterinary School Bill Backed by House Panel | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bingham-delays-approval-of-powell-investigation.html | Bingham Delays Approval Of Powell Investigation | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/december-marriage-for-nancy-hunter.html | December Marriage For Nancy Hunter | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/coppolino-yielded-for-trial-in-jersey.html | COPPOLINO YIELDED FOR TRIAL IN JERSEY | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/output-may-gain-in-printed-fabrics.html | OUTPUT MAY GAIN IN PRINTED FABRICS | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/chase-and-franklin-name-officers.html | Chase and Franklin Name Officers | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/americas-is-expelled-from-soviet.html | Americas Is Expelled From Soviet | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/carol-mann-leads-proam-with-143.html | CAROL MANN LEADS PRO-AM WITH 143 | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/house-backs-4year-plan-to-fight-water-pollution-house-backs-plan-to.html | House Backs 4-Year Plan To Fight Water Pollution; HOUSE BACKS PLAN TO CURB POLLUTION | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/tom-sawyer-film-returns.html | Tom Sawyer" Film Returns | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/alabama-to-face-test-in-ole-miss-michigan-state-choice-over.html | ALABAMA TO FACE TEST IN OLE MISS; Michigan State Choice Over Illinois-- Navy to Meet Air-Minded Air Force | True | By Allison Danzig | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/get-set-for-george-s-kaufman-the-up-and-coming-the.html | Get Set for George S. Kaufman: The Up and Coming Playwright | True | By Louis Calta | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/roosevelt-accuses-democrats-of-plan-to-scuttle-travia.html | Roosevelt Accuses Democrats of Plan To Scuttle Travia | True | By Homer Bigart | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/indonesia-accepts-plan-for-vote-in-west-irian.html | Indonesia Accepts Plan For Vote in West Irian | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/japan-to-honor-us-general.html | Japan to Honor U.S. General | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/reach-for-the-future.html | Reach for the Future | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/thistledown-reopens-today.html | Thistledown Reopens Today | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/vice-president-named-by-vigilant-insurance.html | Vice President Named By Vigilant Insurance | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/banker-to-head-steel-in-britain-lord-melchett-picked-to-run-the.html | BANKER TO HEAD STEEL IN BRITAIN; Lord Melchett Picked To Run the Nationalized Industry | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/shipbuilding-strike-ends.html | Shipbuilding Strike Ends | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/lesson-on-world-order-is-animated.html | Lesson on World Order Is Animated | True | By Edward B. Fiske | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/hungary-said-to-release-2-jailed-us-brothers.html | Hungary Said to Release 2 Jailed U.S. Brothers | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/nonobserver-in-naples.html | Non-Observer in Naples | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bordentown-wins-330.html | Bordentown Wins, 33-0 | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wilson-opens-intersection.html | Wilson Opens Intersection | True | | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/market-place-admiral-rallies-after-bad-start.html | Market Place; Admiral Rallies After Bad Start | True | By Robert Metz | 1994-10-07 | RE0000675698 | B00002296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/house-votes-halt-of-tax-incentives-to-curb-inflation-approves-by.html | HOUSE VOTES HALT OF TAX INCENTIVES TO CURB INFLATION; Approves by 221-118 Plan to Check the Expansion of Business 16 Months SENATE SETS HEARINGS Action Will Start on Monday --Bill Retains 7% Credit on Pollution Outlays HOUSE VOTES HALT OF TAX INCENTIVES | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675698 | B00002296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wurlitzer-shows-masters-violins-a-fortune-in-instruments-by-great.html | WURLITZER SHOWS MASTERS' VIOLINS; A Fortune in Instruments by Great Craftsmen Displayed | True | By Dan Sullivan | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/nazis-restricted-near-synagogues-must-keep-halfmile-away-court.in.html | NAZIS RESTRICTED NEAR SYNAGOGUES; Must Keep Half-Mile Away, Court in Chicago Rules | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/prenatal-tests-find-birth-flaws-chromosome-study-detects-potential.html | PRENATAL TESTS FIND BIRTH FLAWS; Chromosome Study Detects Potential Abnormalities | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cadillac-unveils-its-sportylook-fleetwood-eldorado.html | Cadillac Unveils Its Sporty-Look Fleetwood Eldorado | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/the-long-hair-rebellion.html | The Long Hair Rebellion | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/howe-attacked-in-house-on-integration-of-schools-education-chief.html | Howe Attacked in House On Integration of Schools; Education Chief Defends His Practices -Rep. Rivers Says He Is a 'Misfit' Who 'Talks Like a Communist' Howe Attacked in the House on School Guidelines | True | By Harold Gal Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/5-new-airports-join-fog-dispersal-project.html | 5 New Airports Join Fog Dispersal Project | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/icc-to-resume-pennsy-hearings.html | I.C.C. to Resume Pennsy Hearings | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/costa-rica-circuit-opened.html | Costa Rica Circuit Opened | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/destro-takes-sprint.html | Destro Takes Sprint | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/marine-sciences-aid-voted.html | Marine Sciences Aid Voted | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/house-rollcall-on-tax-bill.html | House Roll-Call on Tax Bill | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/eisenhower-backs-vietnam-strength.html | Eisenhower Backs Vietnam Strength | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/ge-is-pessimistic-over-talks-with-the-strike-set-for-monday.html | G.E. Is Pessimistic Over Talks With the Strike Set for Monday | True | By Damon Stetson | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/art-jan-cybis-40-years-too-late-poles-fauvelike-work-at-finch.html | Art: Jan Cybis, 40 Years Too Late; Pole's Fauvelike Work at Finch Museum Joseph Picollo Makes a Promising Debut | True | By John Canaday | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bishops-meet-in-saigon.html | Bishops Meet in Saigon | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-writein-drive-opens-in-georgia-negroliberal-move-aimed-at-maddox.html | A WRITE-IN DRIVE OPENS IN GEORGIA; Negro-Liberal Move Aimed at Maddox and Callaway | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sugar-gains-cut-by-profit-taking-market-oversupply-causes-dealers.html | SUGAR GAINS CUT BY PROFIT TAKING; Market Oversupply Causes Dealers to Ignore Threat of Hurricane Damage | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/yankees-lose-65-clinch-10th-spot-white-sox-win-in-11th-give.html | YANKEES LOSE, 6-5, CLINCH 10TH SPOT; White Sox Win in 11th, Give Stottlemyre His 20th Loss | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/robert-berne-to-wed-miss-steffi-mokotoff.html | Robert Berne to Wed Miss Steffi Mokotoff | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/jets-are-picked-over-patriots-browns-favored-over-giants.html | Jets Are Picked Over Patriots; Browns Favored Over Giants | True | By Frank Litsky | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sale-of-yearling-for-91140-sets-a-record-in-britain.html | Sale of Yearling for $91,140 Sets a Record in Britain | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mayor-denies-concerns-aiding-functions-seek-return-favors.html | Mayor Denies Concerns Aiding Functions Seek Return Favors | True | By Douglas Robinson | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/track-will-end-gimmick-wagers-pool-introduced-in-1963-is-said-to.html | TRACK WILL END GIMMICK WAGERS; Pool, Introduced in 1963, Is Said to Have Drawn 'Undesirable Element' | | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wave-of-rumors-tears-at-nigeria-while-nation-fights-for-life-they.html | WAVE OF RUMORS TEARS AT NIGERIA; While Nation Fights for Life, They Deepen Antagonisms | | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/salute-to-duchin-on-oct-19-to-aid-leukemia-fight-guests-at-plaza.html | Salute to Duchin On Oct. 19 to Aid Leukemia Fight; Guests at Plaza Benefit to Dance to Music of Band Leader's Son | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mrs-wright-has-twins.html | Mrs. Wright Has Twins | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/illusions-in-indonesia-anticipation-of-the-unknown-tomorrow.html | Illusions in Indonesia; Anticipation of the Unknown Tomorrow Replaces Grandiose Plans of Yesterday | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/troops-reduced-in-san-francisco-1000-depart-as-efforts-for-racial.html | TROOPS REDUCED IN SAN FRANCISCO; 1,000 Depart as Efforts for Racial Calm Continue | | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mrs-henry-h-lindey.html | MRS. HENRY H. LINDEY | | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/india-leads-japan-in-davis-cup-play.html | INDIA LEADS JAPAN IN DAVIS CUP PLAY | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/belgians-seek-nato-cut.html | Belgians Seek NATO Cut | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/donald-samuel-reinke-to-wed-bonnie-jeanne-power-in-june.html | Donald Samuel Reinke to Wed Bonnie Jeanne Power in June | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/forest-projects-urged-in-greece-un-team-foresees-investment-needs.html | Forest Projects Urged in Greece; U.N. Team Foresees Investment Needs of $70-Million FOREST INDUSTRY URGED IN GREECE | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/in-printinghouse-square.html | In Printing-House Square | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/harbor-unit-asks-court-to-help-on-stevedoring-companys-data.html | Harbor Unit Asks Court to Help On Stevedoring Company's Data | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cambodia-takes-charges-of-raid-by-us-to-un.html | Cambodia Takes Charges Of Raid by U.S. to U.N | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/books-of-the-times-one-by-sea-and-one-by-air.html | Books of The Times; One by Sea and One by Air | | By Thomas Lask | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/pingry-triumphs-196.html | Pingry Triumphs, 19-6 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-secretary-of-senate-takes-the-oath-of-office.html | New Secretary of Senate Takes the Oath of Office | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/britain-speeding-emergency-defense-for-saudis-to-deter-an-egyptian.html | Britain Speeding Emergency Defense for Saudis to Deter an Egyptian Attack | | By Thomas F. brady Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/pirates-are-rained-out-2-games-slated-today.html | Pirates Are Rained Out; 2 Games Slated Today | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/retiring-cummings-feted.html | Retiring Cummings Feted | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/shipping-losses-in-65-total-739000-tons-a-record.html | Shipping Losses in '65 Total 739,000 Tons, a Record | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/thomson-acquires-times-of-london-times-of-london-sold-to-thomson.html | Thomson Acquires Times of London; TIMES OF LONDON SOLD TO THOMSON | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/banks-plan-new-foreign-units.html | Banks Plan New Foreign Units | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/pentagon-is-silent.html | Pentagon Is Silent | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/100-reported-killed-in-north.html | 100 Reported Killed in North | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/recovery-is-made-by-french-franc-slide-checked-as-spot-rate-closes.html | RECOVERY IS MADE BY FRENCH FRANC; Slide Checked as Spot Rate Closes at 20.27, Up 2 RECOVERY IS MADE BY FRENCH FRANC | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/panel-formed-to-push-fight-on-lung-disease.html | Panel Formed to Push Fight on Lung Disease | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/teacher-bias-laid-to-school-board-booth-criticizes-promotions-bogen.html | TEACHER BIAS LAID TO SCHOOL BOARD; Booth Criticizes Promotions --Bogen Denies Charge | True | By Leonard Buder | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/field-of-nine-set-for-1-mile-race-buffle-and-tom-rolfe-are-likely.html | FIELD OF NINE SET FOR 1 -MILE RACE; Buffle and Tom Rolfe Are Likely to Draw Support --Baeza Scores Triple | True | By Joe Nichols | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/brazil-is-reopening-case-on-kubitscher.html | BRAZIL IS REOPENING CASE ON KUBITSCHER | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/anne-eliot-christopher-plans-nov-26-wedding.html | Anne Eliot Christopher Plans Nov. 26 Wedding | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/article-1-no-title.html | Article 1 --- No Title | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/big-new-market-tied-up-by-strike-hunts-point-project-cant-open.html | BIG NEW MARKET TIED UP BY STRIKE; Hunts Point Project Can't Open Today for Lack of Heating Facilities | True | By McCandlish Phillips | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/the-sauna-goes-to-womens-heads.html | The Sauna Goes to Women's Heads | True | By Rita Reif | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-production-code-for-films-endorsed-by-theater-owners.html | New Production Code for Films Endorsed by Theater Owners | True | By Vincent Canby | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/car-of-slain-teller-found-by-li-police.html | CAR OF SLAIN TELLER FOUND BY L.I. POLICE | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/money.html | Money | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/rangers-down-bruins-30.html | Rangers Down Bruins, 3-0 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/birthpill-fee-allowed.html | Birth-Pill Fee Allowed | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wallace-pledges-to-fight-president.html | WALLACE PLEDGES TO FIGHT PRESIDENT | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/hicki-hi-captures-trot-at-yonkers-takes-winbettingonly-sire-stakes.html | HICKI HI CAPTURES TROT AT YONKERS; Takes Win-Betting-Only Sire Stakes, Pays $3.80 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/father-of-11-held-upstate-on-charge-of-slaying-wife.html | Father of 11 Held Upstate On Charge of Slaying Wife | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/booksauthors.html | Books--Authors | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/communications-world-honors-sarnoff-newest-60year-man.html | Communications World Honors Sarnoff, Newest 60-Year Man | True | By George Gent | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/school-football-scheduled-for-today.html | School Football Scheduled for Today | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/speer-and-schirach-freed-at-spandau-speer-and-schirach-freed-at.html | Speer And Schirach Freed at Spandau; Speer and Schirach Freed at Spandau | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/jersey-school-officials-back-a-unified-system.html | Jersey School Officials Back a Unified System | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/big-boards-list-for-chief-grows-many-names-are-mentioned-to-succeed.html | BIG BOARD'S LIST FOR CHIEF GROWS; Many Names Are Mentioned to Succeed Funston By VARTANIG G. VARTAN BIG BOARD'S LIST FOR CHIEF GROWS | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/saigon-assembly-greets-un.html | Saigon Assembly Greets U.N. | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/africans-guidance-of-nandate-asked.html | AFRICANS GUIDANCE OF NANDATE ASKED | | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/apparent-underground-test-in-soviet-territory-recorded.html | Apparent Underground Test In Soviet Territory Recorded | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mets-beat-astros-on-hunts-hit-10-dierkers-bid-for-a-perfect-game.html | METS BEAT ASTROS ON HUNT'S HIT, 1-0; Dierker's Bid for a Perfect Game Broken Up in 9th | | By Deane McGowen | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/index-of-commodity-prices-remains-unchanged-at-1062.html | Index of Commodity Prices Remains Unchanged at 106.2 | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/british-squall-flares-suddenly-over-talk-of-a-gold-price-rise.html | British Squall Flares Suddenly Over Talk of a Gold Price Rise | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/12-bishops-charge-pike-with-heresy-prelates-form-committee-to.html | 12 BISHOPS CHARGE PIKE WITH HERESY; Prelates Form 'Committee to Defend the Faith' | True | | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/french-say-gesture-at-un-didnt-back-soviet-speech.html | French Say Gesture at U.N. Didn't Back Soviet Speech | | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/goldberg-insists-hanoi-hasnt-said-no-to-peace-bid-declares-us-has-a.html | GOLDBERG INSISTS HANOI HASN'T SAID 'NO' TO PEACE BID; Declares U.S. Has a 'Great' Interest' in Reports North Vietnam Softens Stance CONFERS WITH JOHNSON Envoy to U.N. Says It Is Unrealistic to Expect Quick and Constructive Reply Goldberg Says Hanoi Hasn't Shut Door | True | By Richard Eder Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-01 | 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/witness-reports-ben-barka-torture.html | WITNESS REPORTS BEN BARKA TORTURE | True | Special to The New York Times | 1994-10-07 | RE0000675698 | B00000296757 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/british-soccer-coach-gets-used-to-new-us-home.html | British Soccer Coach Gets Used to New U.S. Home | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/pakistan-prohibits-movie-by-demille.html | PAKISTAN PROHIBITS MOVIE BY DEMILLE | | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/backroads-foliage-tour-on-a-500mile-blacktop-trail-via-some-small.html | BACKROADS FOLIAGE TOUR; On a 500-Mile Blacktop Trail via Some Small New England Towns BACKROADS FOLIAGE TOUR | True | By Arthur Davenport | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/connecticut-foes-differ-sharply-dempsey-lauds-first-state-gengras.html | CONNECTICUT FOES DIFFER SHARPLY; Dempsey Lauds 'First State' Gengras Ridicules Him | | By William Borders Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/500-liability.html | $500 LIABILITY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/from-the-field-of-travel-fundraising-project-aims-at-developing.html | FROM THE FIELD OF TRAVEL; Fund-Raising Project Aims at Developing Museum on Hudson | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/economic-reform-hurts-saigon-port.html | ECONOMIC REFORM HURTS SAIGON PORT | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/movie-mailbag.html | Movie Mailbag | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/goldberg-parley-assailed-by-rabbi-cahn-critical-of-jewish-leaders.html | GOLDBERG PARLEY ASSAILED BY RABBI; Cahn Critical of Jewish Leaders for Asking It | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/10second-earthquake-is-felt-in-los-angeles.html | 10-Second Earthquake Is Felt in Los Angeles | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ruth-gehrig-dimaggio-mantle-etc-a-yankee-dynasty-can-never-come.html | Ruth! Gehrig! DiMaggio! Mantle! Etc.!; A Yankee Dynasty Can Never Come Back A Yankee Dynasty Can Never Come Back | True | By Leonard Koppett | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/safety-council-makes-awards.html | Safety Council Makes Awards | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-monkees-let-down-their-hair.html | The Monkees Let Down Their Hair | True | By Judy Stone | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miranda-and-the-police-the-confession-debate-continues-miranda-and.html | Miranda and the Police; The Confession Debate Continues Miranda and the Cops | True | By Irving R. Kaufman | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/shoe-workers-get-new-pact.html | Shoe Workers Get New Pact | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-ann-c-puffer-married-to-john-lavis-mcgoldrick.html | Miss Ann C. Puffer Married To John Lavis McGoldrick | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/colorado-conquers-kansas-state-100.html | COLORADO CONQUERS KANSAS STATE, 10-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-edith-smith-bride-in-capital-of-rw-apple-jr-former-vice-consul.html | Miss Edith Smith Bride in Capital Of R.W. Apple Jr.; Former Vice Consul in Saigon Is Married to Times Reporter | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/at-80-ben-gurion-inspires-awe-and-some-regret.html | At 80, Ben Gurion Inspires Awe And Some Regret | True | By James Feron Special to The New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/raytheon-holders-to-vote-on-deal-for-seismograph.html | Raytheon Holders to Vote On Deal for Seismograph | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/syracuse-defeats-maryland-28-to-7-del-gaizo-is-star-syracuse-sets.html | Syracuse Defeats Maryland, 28 to 7; Del Gaizo Is Star; Syracuse Sets Back Maryland As Del Gaizo Sparks Attack | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/town-sets-eyes-on-country-club-harrison-weighs-purchase-of-willow.html | TOWN SETS EYES ON COUNTRY CLUB; Harrison Weighs Purchase of Willow Ridge Facility | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/garden-suites-in-dover-nj.html | Garden Suites in Dover, N.J. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/psal-run-canceled.html | P.S.A.L. Run Canceled | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/daniels-triumphs-1-up-in-seniors-golf-final.html | Daniels Triumphs, 1 Up, In Seniors Golf Final | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/paperbacks-best-sellers.html | PAPERBACKS Best Sellers | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/art-notes-the-sounds-that-mushrooms-make.html | Art Notes; The Sounds That Mushrooms Make | True | By Grace Glueck | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-women-beat-jamaica-in-field-hockey-game-51.html | U.S. Women Beat Jamaica In Field Hockey Game, 5-1 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ga-tech-defeats-clemson-13-to-12-snow-runs-6-and-40-yards-to-scores.html | GA. TECH. DEFEATS CLEMSON, 13 TO 12; Snow Runs 6 and 40 Yards to Scores for Victors | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/british-coolness-on-commonwealth-is-reported.html | British Coolness On Commonwealth Is Reported | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rain-fails-to-dampen-enthusiasm-of-fans-cheerleaders-and-players.html | Rain Fails to Dampen Enthusiasm of Fans, Cheerleaders and Players | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/where-victorian-still-reigns.html | Where Victorian Still Reigns | True | By Barbara Plumb | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/purchasing-agents-voice-doubt-on-economy-over-short-term.html | Purchasing Agents Voice Doubt On Economy Over Short Term | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-world-peace-is-not-surefire-issue-some-help-for-erhard-the.html | The World; Peace Is Not Sure-Fire Issue Some Help For Erhard The Falklands' 'Coup' by Air Strong Words on South-West Africa Hail Botswana Now There's One Changing Times | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/auditorium-will-be-added-by-academy-of-sciences.html | Auditorium Will Be Added By Academy of Sciences | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nixon-scores-johnson-for-politics-on-peace.html | Nixon Scores Johnson For 'Politics' on Peace | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/childrens-aid-to-gain-at-minks-to-sinks-sale.html | Children's Aid to Gain At 'Minks to Sinks' Sale | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/negro-jobs-sought-by-san-francisco.html | NEGRO JOBS SOUGHT BY SAN FRANCISCO | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/chess-portisch-simultaneous.html | Chess; Portisch 'Simultaneous' | True | By Al Horowitz | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/jane-l-brody-affianced.html | Jane L. Brody Affianced | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mrs-smith-holds-key-in-maine-vote-gop-hopes-rest-on-the-senators.html | MRS. SMITH HOLDS KEY IN MAINE VOTE; G.O.P. Hopes Rest on the Senator's Drawing Power | True | By John H. Fenton Special To The New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yankee-records.html | Yankee Records | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/harvard-eleven-leo-scores-3-touchdowns-to-pace-crimson-attack.html | HARVARD ELEVEN; Leo Scores 3 Touchdowns to Pace Crimson Attack | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-bridge-deck-to-bear-big-load-orthotropic-design-used-on-span-in.html | NEW BRIDGE DECK TO BEAR BIG LOAD; Orthotropic Design Used on Span in California NEW BRIDGE DECK TO BEAR BIG LOAD | True | By Harry V. Forgeron | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/princeton-tops-columbia-1412-james-and-bracken-pace-tigers-lions.html | PRINCETON TOPS COLUMBIA, 14-12; James and Bracken Pace Tigers Lions Score on Ballantine's Passes Princeton Turns Back Columbia For 16th Time in Row, 14 to 12 | True | By Frank S. Adams Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/teachers-council-scores-howe-critic.html | TEACHERS' COUNCIL SCORES HOWE CRITIC | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-comprehensive-gift.html | A Comprehensive Gift | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/atomic-ship-plan-backed-in-survey-merchant-fleet-interested-in.html | ATOMIC SHIP PLAN BACKED IN SURVEY; Merchant Fleet Interested in Nuclear Propulsion | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/speaking-of-books-under-gemini-under-gemini.html | SPEAKING OF BOOKS; 'Under Gemini'; 'Under Gemini' | True | By Diana Trilling | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/port-washington-bows.html | Port Washington Bows | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dodgers-defeated-by-panthers-31-16.html | DODGERS DEFEATED BY PANTHERS, 31 16 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/coopers-sloop-15length-victor-mischief-leads-throughout-in.html | COOPER'S SLOOP 15-LENGTH VICTOR; Mischief Leads Throughout in Larchmont Regatta | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/middlebury-field-goal-beats-worcester-tech-19-to-17.html | Middlebury Field Goal Beats Worcester Tech, 19 to 17 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/saint-or-sinner.html | Saint Or Sinner? | True | By W.t. Jack | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/italys-car-output-up.html | Italy's Car Output Up. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/argentine-hijackers-delayed-in-returning.html | Argentine Hijackers Delayed in Returning | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/condominium-apartment-colony-built-on-the-ocean.html | Condominium Apartment Colony Built on the Ocean | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/imf-men-wearied-by-whirl-of-talks-and-blacktie-life-talks-and-teas.html | I.M.F. Men Wearied By Whirl of Talks And Black-Tie Life; TALKS AND TEAS TIRE DELEGATES | True | By Douglas W. Cray Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mcdonald-scores-3-times-as-idaho-sinks-pacific-287.html | McDonald Scores 3 Times As Idaho Sinks Pacific, 28-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rising-medical-costs-new-u-s-study-will-undoubtedly-focus-on.html | Rising Medical Costs; New U. S. Study Will Undoubtedly Focus on Hospital and Doctors' Fees | True | By Howard A. Rusk, M. D. | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/fort-lee-apartment-tower-is-getting-twin-lacelike-railings-for.html | Fort Lee Apartment Tower Is Getting Twin; Lacelike Railings for Balconies Made In Florida | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/westchester-gets-a-plea-on-courts-study-urges-modernization-to-curb.html | WESTCHESTER GETS A PLEA ON COURTS; Study Urges Modernization to Curb Crime Careers | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/crosspull-on-civil-rights.html | Crosspull on Civil Rights | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/television-why-kwai-kod-bonanza-and-ed-sullivan.html | Television; Why 'Kwai' KO'd 'Bonanza' and Ed Sullivan | True | By Jack Gould | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/clifton-shuts-out-passaic-eleven-70.html | CLIFTON SHUTS OUT PASSAIC ELEVEN, 7-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ford-foundation-aide-named-vice-president.html | Ford Foundation Aide Named Vice President | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/morris-forgash-head-of-us-freight-co-dies-elected-president-of.html | Morris Forgash, Head of U.S. Freight Co., Dies; Elected President of Nation's Largest Forwarders in 1941 Led Concern as It Expanded Into Ship-Line Ownership | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boom-times-are-bad-times-for-housing.html | Boom Times Are Bad Times for Housing | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/drill-he-must-for-better-sound.html | Drill He Must for Better Sound | True | By Raymond Ericson | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nigeria-sorrows-on-national-day-weeks-death-toll-of-ibos-in-north.html | NIGERIA SORROWS ON NATIONAL DAY; Week's Death Toll of Ibos in North Passes 150 | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/morocco-woman-cynosure-at-un-only-one-of-61-to-head-major-assembly.html | MOROCCO WOMAN CYNOSURE AT U.N.; Only One of 61 to Head Major Assembly Committee | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/article-2-no-title.html | Article 2 — No Title | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-merchants-view-paying-bills-in-advance-to-get-discount-may-not.html | The Merchant's View; Paying Bills in Advance to Get Discount May Not Be the Usual Practice Anymore | True | By Leonard Sloane | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-for-the-home.html | New For the Home | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/51-samoan-chiefs-meet-on-charter-us-islands-constitution-topic-at.html | 51 SAMOAN CHIEFS MEET ON CHARTER; U.S. Islands' Constitution Topic at Colorful Parley | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/oil-industry-h-it-by-taxes-abroad-stiffer-competition-in-world.html | OIL INDUSTRY H IT BY TAXES ABROAD; Stiffer Competition in World Markets Accentuates Rise OIL INDUSTRY HIT BY TAXES ABROAD | True | By J.h. Carmical | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/qa.html | Q&A | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-mexico-beats-utah-state.html | New Mexico Beats Utah State | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/war-and-wall-st-bullish-trend-seen-if-battle-ends-stock-rally-seen.html | War and Wall St.: Bullish Trend Seen if Battle Ends; STOCK RALLY SEEN IF WAR IS HALTED | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/flag-is-subject-of-an-art-show-dorothy-gillespies-work-at-gallery.html | FLAG IS SUBJECT OF AN ART SHOW; Dorothy Gillespie's Work at Gallery Gertrude Stein | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boy-dies-3-in-family-hurt-when-li-train-hits-auto.html | Boy Dies, 3 in Family Hurt When L.I. Train Hits Auto | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/close-races-seen-in-wyoming-both-parties-are-seeking-help.html | Close Races Seen in Wyoming; Both Parties Are Seeking Help | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bolin-hurls-onehitter-giants-take-pair-and-oust-pirates.html | Bolin Hurls One-Hitter; GIANTS TAKE PAIR AND OUST PIRATES | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suzanne-foley-1961-debutante-will-be-married-a-graduate-of.html | Suzanne Foley, 1961 Debutante, Will Be Married; A Graduate of Briarcliff Is Betrothed to John Strawbridge, 3d | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nilsson-center-for-ohio-campus-it-will-be-built-on-grounds-of.html | NILSSON CENTER FOR OHIO CAMPUS; It Will Be Built on Grounds of Steubenville College | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/katherine-hepp-is-bride.html | Katherine Hepp Is Bride | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-world-dispute-on-air-fares-seen-cab-decision-on-charter-flights.html | A WORLD DISPUTE ON AIR FARES SEEN; C.A.B. Decision on Charter Flights Disturbs Carriers | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nyu-runners-beat-merchant-marine.html | N.Y.U. RUNNERS BEAT MERCHANT MARINE | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/charles-a-packard-dies-worthington-vice-president.html | Charles A. Packard Dies; Worthington Vice President | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/amherst-eleven-triumphs-by-487-foye-and-hoge-pace-rout-of-american.html | AMHERST ELEVEN TRIUMPHS BY 48-7; Foye and Hoge Pace Rout of American International | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/home-rule-hopes-for-capital-dim-aloof-white-house-attitude-called.html | HOME RULE HOPES FOR CAPITAL DIM; 'Aloof' White House Attitude Called Main Reason | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mrs-ethel-kahn-kelly.html | MRS. ETHEL KAHN KELLY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/recordings-its-costing-less-to-listen-its-costing-less-to-listen.html | Recordings; It's Costing Less To Listen It's Costing Less To Listen | True | BY Howard Klein | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nixon-on-the-stump-an-oldtimer-at-53.html | Nixon on the Stump An Old-Timer at 53 | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/luskin-flink.html | Luskin Flink | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/progress-is-major-tenant-in-san-juan-office-tower.html | 'Progress' Is Major Tenant in San Juan Office Tower | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/vermont-subdues-uconns-14-to-10-kuhman-and-herbert-score-catamount.html | VERMONT SUBDUES UCONNS, 14 TO 10; Kuhman and Herbert Score Catamount Touchdowns | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/buckpassing-unlimited.html | Buck-Passing Unlimited | True | By Frank Littler | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/narcotics-center-proposed-for-li-but-nassau-officials-score-plan.html | NARCOTICS CENTER PROPOSED FOR L.I.; But Nassau Officials Score Plan for Mitchel Field | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bridge-the-big-deal-in-las-vegas.html | Bridge; The Big Deal in Las Vegas | True | By Alan Truscott | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/celtics-hand-knickerbockers-fifth-straight-loss-108104.html | Celtics Hand Knickerbockers Fifth Straight Loss, 108-104 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/election-divides-coast-liberals-rival-conferences-convened-new-left.html | ELECTION DIVIDES COAST LIBERALS; Rival Conferences Convened New Left Scorns Brown | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/riots-war-and-economy-looming-as-major-election-issues-for-both.html | Riots, War and Economy Looming as Major Election Issues for Both Parties | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bowie-president-resigns.html | Bowie President Resigns | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/building-emphasizes-smaller-units.html | Building Emphasizes Smaller Units | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/persian-lancer1007-wins-in-cesarewitch-stakes.html | Persian Lancer,100-7, Wins In Cesarewitch Stakes | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/pamela-philippus-bride-of-herman-whiton-jr.html | Pamela Philippus Bride Of Herman Whiton Jr. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/memory-upsets-douglas-nordli-in-piano-recital-at-town-hall.html | Memory Upsets Douglas Nordli In Piano Recital at Town Hall | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bus-service-today-for-giants-game.html | BUS SERVICE TODAY FOR GIANTS GAME | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/haiti-fears-1000-die-in-hurricane-storm-is-headed-for-florida-after.html | HAITI FEARS 1,000 DIE IN HURRICANE; Storm Is Headed for Florida After Pounding of Cuba Damage Put in Millions HAITI FEARS 1,000 DIE IN HURRICANE | True | By United Press International | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/gardens-the-yards-a-stage-for-squirrels.html | Gardens; The Yard's a Stage For Squirrels | True | By Ronald Rood | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/he-grew-accustomed-to-rex.html | He Grew Accustomed to Rex | True | By Peter Bart | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/un-is-expanding-mineral-search-prospecting-expected-to-aid.html | U.N. IS EXPANDING MINERAL SEARCH; Prospecting Expected to Aid Underdeveloped Nations. | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-peace-offensive-much-talk-few-results-united-nations-optimism.html | The Peace Offensive; Much Talk, Few Results UNITED NATIONS Optimism, But WASHINGTON Pessimism, But | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/philadelphia-strike-cuts-hotel-service.html | PHILADELPHIA STRIKE CUTS HOTEL SERVICE | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/penn-states-yachting-alumni-lead-nittany-lions-rooters-at-west.html | Penn State's Yachting Alumni Lead Nittany Lions' Rooters at West Point Football Game | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/carnegie-tech-wins-again.html | Carnegie Tech Wins Again | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boac-fills-post-in-us.html | B.O.A.C. Fills Post in U.S. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/unlisted-stocks-continue-to-drop-amex-issues-also-decline-in.html | UNLISTED STOCKS CONTINUE TO DROP; Amex Issues Also Decline in Relatively Quiet Trading | True | By Alexander R. Hammer | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/johnson-off-the-stump-this-time.html | Johnson Off the Stump This Time | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/peter-ohara-weds-mercer-l-wellford.html | Peter O'Hara Weds Mercer L. Wellford | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dance-ballet-world-follows-suit.html | Dance; Ballet World Follows Suit | True | By Clive Barnes | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/leah-nessa-nadich-prospective-bride.html | Leah Nessa Nadich Prospective Bride | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/home-improvement-handymans-first-need.html | Home Improvement; Handyman's First Need | True | By Bernard Gladstone | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-television-dropout.html | A Television Dropout | True | By Val Adams | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nonstop-pianist-stops-after-1054-hours.html | Nonstop Pianist Stops After 1,054 Hours | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ann-churnetski-bride-of-dr-joseph-imperial.html | Ann Churnetski Bride Of Dr. Joseph Imperial | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/judith-ann-small-wed-to-david-john-nash.html | Judith Ann Small Wed To David John Nash | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/laughter-was-life.html | Laughter Was Life | True | By Beverly Grunwald | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nadien-got-the-nod-from-bernstein.html | Nadien Got the Nod From Bernstein | True | By Dan Sullivan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/carol-manns-217-leads-in-coast-golf.html | CAROL MANN'S 217 LEADS IN COAST GOLF | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/handsome-boy-51-wins-in-chicago-takes-diamond-jubilee-by-a-nose-at.html | HANDSOME BOY, 5-1, WINS IN CHICAGO; Takes Diamond Jubilee by a Nose at Hawthorne | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/reginald-r-lambe.html | REGINALD R. LAMBE | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/auction-brings-205705.html | Auction Brings $205,705 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/concerts-to-begin-at-donnell-library.html | CONCERTS TO BEGIN AT DONNELL LIBRARY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/karen-r-york-fiancee-of-lawrence-s-feld.html | Karen R. York Fiancee Of Lawrence S. Feld | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dr-elbyrne-gill-of-roanoke-headed-lions-clubs-in-1943.html | Dr. Elbyrne Gill of Roanoke, Headed Lions Clubs in 1943 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/2-die-as-barge-overturns.html | 2 Die as Barge Overturns | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/state-department-security-data-are-published-by-senate-panel.html | State Department Security Data Are Published by Senate Panel; Documents Turned Over by Otepka on 1962 Appointments Are Released Over Administration Objections | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-patricia-a-rittenhouse-affianced-to-george-crockett.html | Miss Patricia A. Rittenhouse Affianced to George Crockett | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rents-to-be-raised-for-east-germans.html | RENTS TO BE RAISED FOR EAST GERMANS | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/baylor-defeats-wash-state-2014-southalls-passes-defeos-running.html | BAYLOR DEFEATS WASH STATE, 20-14; Southall's Passes, Defeo's Running Spark Victors | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/search-continues-in-gogo-girl-case.html | SEARCH CONTINUES IN GO-GO GIRL CASE | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/honor-for-rabbi-lelyveld.html | Honor for Rabbi Lelyveld | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-lynden-r-breed-is-married-smith-alumna-bride-of-leigh-miller.html | Miss Lynden R. Breed Is Married; Smith Alumna Bride of Leigh Miller in Capital Ceremony | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/peking-opposes-latins-atom-ban-un-plan-for-denuclarized-zone-is.html | PEKING OPPOSES LATINS ATOM BAN; U.N. Plan for Denuclearized Zone Is Rebuffed | True | By Henry Raymont | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mets-records.html | Mets' Records | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/sires-pace-taken-by-danny-row-gil-he-scores-by-3-lengths-over.html | SIRES PACE TAKEN BY DANNY ROW GIL; He Scores by 3 Lengths Over Runnymede Chuck | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/patricia-havey-to-be-the-bride-of-law-student-a-colby-junior.html | Patricia Havey To Be the Bride Of Law Student; A Colby Junior College Alumna Betrothed to Dorrance Sexton Jr. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/fair-lawn-crushes-hackensack-46-to-6.html | FAIR LAWN CRUSHES HACKENSACK, 46 TO 6 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/only-time-really-happens-to-people.html | Only Time Really Happens to People | True | By Walter Kerr | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/stallion-wins-100mile-race.html | Stallion Wins 100-Mile Race | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/weisspropagandist-and-weissplaywright-propagandist-and-playwright.html | Weiss/Propagandist and Weiss/Playwright; Propagandist And Playwright | True | By Oliver Clausen | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/playing-it-very-safe-playing-it-very-safe-in-movies.html | Playing It Very Safe; Playing It Very Safe in Movies | True | By Bosley Crowther | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-studentdesigners-to-plan-olympic-garb.html | U.S. Student-Designers To Plan Olympic Garb | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/secretary-of-transportation-12th-man-joining-the-cabinet.html | SECRETARY OF TRANSPORTATION; 12th Man Joining the Cabinet | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/anniversaries.html | Anniversaries | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mrs-george-hodges.html | MRS. GEORGE HODGES | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-business-ohio-strip-mine-in-new-use-hanna-coal-leases.html | U.S. Business: Ohio Strip Mine in New Use; Hanna Coal Leases Revegetated Land for Grazing | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/flight-to-the-sun.html | Flight to the Sun | True | By John Wakeman | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/kenya-to-modify-old-judicial-curb-tribal-courts-are-due-to-be-able.html | KENYA TO MODIFY OLD JUDICIAL CURB; Tribal Courts Are Due to Be Able to Try All Races | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-renchard-seth-french-3d-will-be-married-65-debutante-fiancee.html | Miss Renchard, Seth French 3d Will Be Married; '65 Debutante Fiancee of Senior at Yale Nuptials in June | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/business-index-fell-in-the-week.html | Business Index Fell in the Week | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nasa-test-pilot-honored.html | NASA Test Pilot Honored | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/pope-says-church-has-key-to-truth-he-warns-against-exalting-reason.html | POPE SAYS CHURCH HAS KEY TO TRUTH; He Warns Against Exalting Reason Above Faith | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/son-to-the-hi-krausses.html | Son to the H.I. Krausses | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/22-million-on-rolls.html | 22 Million on Rolls | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/370000-eligible-for-social-security-in-a-new-program.html | 370,000 Eligible For Social Security In a New Program | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mafia-figure-held-in-airport-assault-on-an-fbi-agent-figure-in.html | Mafia Figure Held In Airport Assault On an F.B.I. Agent; FIGURE IN MAFIA HELD IN ASSAULT | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/capital-social-register-drops-justice-douglas.html | Capital Social Register Drops Justice Douglas | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/fuel-saving-pointers.html | Fuel Saving Pointers | True | By Bernard Gladstone | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/jamaica-seeking-a-better-future-queens-businessmen-draw-plans-to.html | JAMAICA SEEKING A BETTER FUTURE; Queens Businessmen Draw Plans to Remedy the Area's Shabiness NEW OFFICES EXPECTED Revitalized Transportation and Sizable Labor Pool Are Seen as Assets JAMAICA SEEKING A BETTER FUTURE | True | By Lawrence O'Kane | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/east-germans-add-embassy.html | East Germans Add Embassy | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/liberia-aiding-south-vietnam.html | Liberia Aiding South Vietnam | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/personality-letter-began-executives-rise-velsiools-chief-got-start.html | Personality: Letter Began Executive's Rise; Velsicol's Chief Got Start by Writing to a President Hathaway's Career Has Maintained a Swift Pace | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-stressing-its-canal-system-sharp-increase-in-capacity-a-goal.html | SOVIET STRESSING ITS CANAL SYSTEM; Sharp Increase in Capacity a Goal of 5-Year Plan | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/larsen-to-face-dodgers.html | Larsen to Face Dodgers | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/susan-march-krieger-to-wed-in-december.html | Susan March Krieger To Wed in December | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/booklet-on-hydronics.html | Booklet on Hydronics | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/patricia-bond-married-to-ronald-allen-kovas-daughter-of-head-of.html | Patricia Bond Married To Ronald Allen Kovas; Daughter of Head of Wanamaker's Wed to Ad Man | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/governor-eases-under-dog-role-rockefeller-more-optimistic-but-sees.html | GOVERNOR EASES UNDER DOG ROLE; Rockefeller More Optimistic but Sees Long Road Ahead | True | By Thomas Buckley | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yugoslavs-party-to-hold-key-session-this-week.html | Yugoslavs' Party to Hold Key Session This Week | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/short-takes.html | SHORT TAKES | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suites-with-panoramic-views-offered-in-tall-structure-here-suites.html | Suites With Panoramic Views Offered in Tall Structure Here; Suites With Panoramic Views Offered in Tall Structure Here | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/military-emphasis-noted.html | Military Emphasis Noted | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/use-of-retarded-urged-by-connor-commerce-secretary-lauds.html | USE OF RETARDED URGED BY CONNOR; Commerce Secretary Lauds Reliability of Handicapped | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wisconsin-wins-from-iowa-70.html | WISCONSIN WINS FROM IOWA, 7-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/st-francis-prep-beats-stepinac-2612-jefferson-turns-back-lincoln.html | St. Francis Prep Beats Stepinac, 26-12; Jefferson Turns Back Lincoln, 30-12; TERRIERS' ATTACK IS LED BY SZARO 180-Pounder Tallies All His Team's Points in Catholic Schools' League Opener | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/stunting-plane-kills-5-in-a-crash-at-saigon.html | Stunting Plane Kills 5 In a Crash at Saigon | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cardinal-coach-resigns.html | Cardinal Coach Resigns | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/albany-court-post-filled.html | Albany Court Post Filled | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/father-is-escort-of-jean-piersol-at-her-wedding-bradford-alumna-wed.html | Father Is Escort Of Jean Piersol At Her Wedding; Bradford Alumna Wed to William Miller Jr. in Philadelphia | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/royals-beat-laker-five.html | Royals Beat Laker Five | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/johns-hopkins-rally-ties-franklinmarshall-1414.html | Johns Hopkins Rally Ties Franklin-Marshall, 14-14 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dadaists-in-politics-dadaists-in-politics.html | Dadaists In Politics; Dadaists in Politics | True | By Joseph Lelyveld | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wedding-is-planned-by-karen-laursen.html | Wedding Is Planned By Karen Laursen | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-hot-line-for-weather.html | A Hot Line For Weather | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/newark-west-side-loses-to-hoboken-eleven-147.html | Newark West Side Loses To Hoboken Eleven, 14-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/north-carolina-upsets-michigan-talbott-directs-tar-heel-eleven-to.html | NORTH CAROLINA UPSETS MICHIGAN; Talbott Directs Tar Heel Eleven to 21-7 Victory | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/opinion-at-home-and-abroad-white-backlash-ideas-and-men.html | Opinion; At Home and Abroad WHITE BACKLASH IDEAS AND MEN | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/saigon-wonders-what-the-enemy-is-up-to.html | Saigon Wonders What The Enemy Is Up To | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ada-report-says-congress-liberals-fall-short-of-goals.html | A.D.A. Report Says Congress Liberals Fall Short of Goals | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yefroiken-dead-jewish-educator-directed-85-schools-run-by-workmens.html | YEFROIKEN DEAD; JEWISH EDUCATOR; Directed 85 Schools Run by Workmen's Circle | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/harrison-goldin-and-diana-stern-will-be-married-state-senator-is.html | Harrison Goldin And Diana Stern Will Be Married; State Senator Is Fiance of Yonkers Reporter, Alumna of Vassar | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/music-instruction.html | Music Instruction | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-week-in-finance-growing-concern-depresses-stocks-as-nations.html | The Week in Finance; Growing Concern Depresses Stocks As Nation's Boom Enters 68th Month Week in Finance: Investors Worried | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/text-of-mayors-statement.html | Text of Mayor's Statement | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/strike-by-drivers-halts-li-busses.html | STRIKE BY DRIVERS HALTS L.I. BUSSES | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-montreal-complete-assurance-speaks-in-2-languages.html | In Montreal, Complete Assurance Speaks in 2 Languages | True | By Enid Nemy Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/johnson-sets-prayer-day-for-end-to-vietnam-war.html | Johnson Sets Prayer Day For End to Vietnam War | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/kings-point-ties-union-eleven-77.html | KINGS POINT TIES UNION ELEVEN, 7-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mrs-rush-taggart.html | MRS. RUSH TAGGART | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/joan-p-kinder-bride-of-james-abernathy.html | Joan P. Kinder Bride Of James Abernathy | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/laver-rosewall-win.html | Laver, Rosewall Win | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bouquet-beauty-by-the-bottleful.html | Bouquet Beauty by the Bottleful | True | By Robert C. Baur | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/sammy-davis-jr-in-hospital.html | Sammy Davis Jr. in Hospital | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/crimes-leading-to-the-investigation-crimes-leading-to-the.html | Crimes Leading to 'The Investigation'; Crimes Leading to 'The Investigation' | True | By John Dornberg | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/law-student-fiance-of-irene-a-graham.html | Law Student Fiance Of Irene A. Graham | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/customs-too-wants-4th-jetport-agency-at-kennedy-had-busiest-august.html | Customs, Too, Wants 4th Jetport; Agency at Kennedy Had Busiest August in All Its History Incoming Travelers Processed at Rate of 12,000 a Day | True | By George Horne | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/carol-fagin-fiancee-of-lee-m-jampol.html | Carol Fagin Fiancee Of Lee M. Jampol | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/china-revamping-schools-expels-alien-pupils-foreigners-unwanted.html | China, Revamping Schools, Expels Alien Pupils; Foreigners Unwanted While Education Is Being Made to Follow Mao's Ideas | True | 1968 by the Globe and Mail, Toronto. | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ussoviet-exchange-the-communications-gap-is-wide.html | U.S.-SOVIET EXCHANGE; The Communications Gap Is Wide | True | By Peter Grose Special To The New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/windigo-is-victor-in-trophy-sailing-gubelmann-boat-wins-white-race.html | WINDIGO IS VICTOR IN TROPHY SAILING; Gubelmann Boat Wins White Race Gemini Is Second | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/salem-triumphs-in-jersey-show-wins-greenjumper-class-in-river-vale.html | SALEM TRIUMPHS IN JERSEY SHOW; Wins Green-Jumper Class in River Vale Fixture | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/storer-buys-fm-station.html | Storer Buys FM Station | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records Include Games Played Friday Night | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/giants-to-face-browns-at-stadium-and-jets-meet-patriots-in-boston.html | Giants to Face Browns at Stadium and Jets Meet Patriots in Boston Today; CLEVELAND PICKED IN CONTEST HERE Cardinals-Eagles Game Will End Blackout of TV When Local Team Is Playing | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boston-college-beats-vmi-140-marzetti-no-2-quarterback-guides.html | BOSTON COLLEGE BEATS V.M.I., 14-0; Marzetti, No. 2 Quarterback, Guides Eagles' Offense BOSTON, Oct. 1, (UPI) Joe Marzetti, a sophomore quarterback, came off the bench and directed Boston College to its first victory today, 14-0, over Virginia Military Institute. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-schedule-of-seasonal-events.html | A Schedule of Seasonal Events | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/sybil-l-rhoads-is-attended-by-5-at-her-marriage-skidmore-alumna-wed.html | Sybil L. Rhoads Is Attended by 5 At Her Marriage; Skidmore Alumna Wed to Joseph Falcone Jr. of Corning Glass | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suffolk-may-get-bridle-paths-beneath-its-power-lines-for-1.html | Suffolk May Get Bridle Paths Beneath Its Power Lines for $1 | True | By Francis X. Clines Special To The New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/duke-power-plan-a-boon-to-region-700million-hydro-complex-to-buoy.html | DUKE POWER PLAN A BOON TO REGION; $700-Million Hydro Complex to Buoy South Carolina | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suburban-homes-guide-offers-area-profiles-for-newcomers-guide-to.html | Suburban Homes Guide Offers Area Profiles for Newcomers; GUIDE TO SUBURBS AIDS NEWCOMERS | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miranda-v-arizona.html | MIRANDA v. ARIZONA | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/carmichael-denies-in-court-that-he-began-atlanta-riot.html | Carmichael Denies in Court That He Began Atlanta Riot | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mitsubishi-gets-diesel-permit.html | Mitsubishi Gets Diesel Permit | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/vietnam-outpost-awaiting-attack-special-forces-unit-is-ready-for.html | VIETNAM OUTPOST AWAITING ATTACK; Special Forces Unit Is Ready for Drive From the North | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/stevens-institute-promotes-5-members-of-the-faculty.html | Stevens Institute Promotes 5 Members of the Faculty | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/homemade-mine-explodes-before-iowa-state-game.html | Home-Made Mine Explodes Before Iowa State Game | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/grove-city-on-top-200.html | Grove City on Top, 20-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/whos-afraid-of-togetherness-more-on-movie-matters.html | Who's Afraid Of Togetherness?; More on Movie Matters | True | By A.h. Weiler | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/18-gave-money-for-opera-party-city-reveals-list-of-names-including.html | 18 GAVE MONEY FOR OPERA PARTY; City Reveals List of Names, Including Mrs. Lindsay's | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-tracey-haag-is-married-in-south.html | Miss Tracey Haag Is Married in South | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/on-the-track-of-the-mayas-the-ruins-of-tikal-one-of-their-ancient.html | ON THE TRACK OF THE MAYAS; The Ruins of Tikal, One of Their Ancient Capitals, Are Within an Hour's Flight of Guatemala City | True | By Neil Leonard | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-merryweather-is-wed-in-cleveland.html | Miss Merryweather Is Wed in Cleveland | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/doki-woodwind-yankee-win-in-yachting-divisions.html | Doki, Woodwind, Yankee Win in Yachting Divisions | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brazil-subsidizes-big-rubber-factory.html | BRAZIL SUBSIDIZES BIG RUBBER FACTORY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/shoemaker-presents-sportsmanship-award-to-ambassador-guest.html | Shoemaker Presents Sportsmanship Award to Ambassador Guest | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tennis-house-opens-today.html | Tennis House Opens Today | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/fordham-rally-downs-iona-1912-2-lastperiod-touchdowns-by-signori.html | FORDHAM RALLY DOWNS IONA, 19-12; 2 Last-Period Touchdowns by Signori Beat Gaels | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/education-city-halls-vs-school-boards.html | Education; City Halls vs. School Boards | True | By Fred M. Hechinger | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/record-car-entry-will-seed-places-in-langhorne-100.html | Record Car Entry Will Seed Places In Langhorne '100' | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/daughter-to-mrs-weber.html | Daughter to Mrs. Weber | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/buyers-beware-buyers.html | Buyers Beware; Buyers | True | By Walter Goodman | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/branca-finds-thomsons-wallop-a-blessing-in-disguise-incident-put.html | Branca Finds Thomson's Wallop a 'Blessing in Disguise'; Incident Put Him in Public Eye, Former Dodger Declares | True | By Gerald Eskenazi | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/semifinalists-are-named-in-van-cliburn-competition.html | Semifinalists Are Named In Van Cliburn Competition | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/noble-t-davis.html | NOBLE T. DAVIS | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-rochelle-beats-kingston-for-7th-straight-victory-126.html | New Rochelle Beats Kingston For 7th Straight Victory, 12-6 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/recommended-new-titles.html | Recommended New Titles | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-medical-practices-are-defended-by-pravda.html | Soviet Medical Practices Are Defended by Pravda | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cleveland-split-over-proposal-for-freeway-through-a-park.html | Cleveland Split Over Proposal For Freeway Through a Park | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/architect-designs-his-hilltop-house-twostory-house-is-built-of.html | Architect Designs His Hilltop House; Two-Story House Is Built of Materials That Require Minimum Maintenance MR. BUSCH BUILDS HIS DREAM HOUSE | | By Thomas W. Ennis | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/clarion-state-triumphs.html | Clarion State Triumphs | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nyu-conducting-pollution-tests-air-contamination-studies-go-on-at.html | N.Y.U. CONDUCTING POLLUTION TESTS; Air Contamination Studies Go on at Sterling Forest | True | By David Bird | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/udall-says-city-of-kingston-has-great-tourist-potential.html | Udall Says City of Kingston Has Great Tourist Potential | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/excerpts-from-american-bar-associations-report-on-a-fair-trial-and.html | Excerpts From American Bar Association's Report on a Fair Trial and Free Press | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-nation-everybodys-in-the-poverty-act-pluses-minuses-in-ny.html | The Nation; Everybody's in The Poverty Act Pluses & Minuses In N.Y. Campaign | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/subandrios-trial-opens-in-jakarta-exforeign-chief-accused-of.html | SUBANDRIO'S TRIAL OPENS IN JAKARTA; Ex-Foreign Chief Accused of Abetting Reds' Revolt | | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boating-classes-offered-in-area-all-courses-given-by-coast-guard.html | BOATING CLASSES OFFERED IN AREA; All Courses Given by Coast Guard Auxiliary Are Free | | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-the-nation-the-republican-opportunity.html | In the Nation; The Republican Opportunity | True | By Tom Wicker | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/jersey-senator-reappointed.html | Jersey Senator Reappointed | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/negro-show-at-longacre-saved-at-least-for-a-week.html | Negro Show at Longacre Saved, at Least for a Week | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-pier-for-robin-line.html | New Pier for Robin Line | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/maos-poems-put-on-sale-in-simplified-style-in-china.html | Mao's Poems Put on Sale In Simplified Style in China | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/stamps-canceledtoorder-can-pose-problems.html | Stamps; 'Canceled-to-Order' Can Pose Problems | True | By David Lidman | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/report-from-honolulu-iata-fare-meeting-seen-bogging-down-in.html | REPORT FROM HONOLULU; I.A.T.A. Fare Meeting Seen Bogging Down In Negative Votes | | By David Gollan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/french-set-sights-on-americas-cup-baron-bich-heading-group.html | French Set Sights on America's Cup; Baron Bich Heading Group Preparing Bid for 1970 2 Model Boats Have Already Undergone Tests in Tank | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/aid-for-dominican-republic.html | Aid for Dominican Republic | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/auctions-listed-in-town-and-out-paintings-and-a-1923-pierce-arrow.html | AUCTIONS LISTED IN TOWN AND OUT; Paintings and a 1923 Pierce Arrow in Week's Offerings | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bond-men-debate-markets-health-downturn-after-long-rise-touches-off.html | BOND MEN DEBATE MARKET'S HEALTH; Downturn After Long Rise Touches Off Dispute Over Fourth-Quarter Outlook Bond Men Debate Path Interest Rates Will Take | True | By Joan H. Allan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-attaches-greek-ship-in-suit-over-vietnam-cargo.html | U.S. Attaches Greek Ship In Suit Over Vietnam Cargo | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/captors-of-the-world-captors-captors.html | Captors Of the World; Captors Captors | True | By Steele Commager | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/notre-dame-halts-wildcats-357-as-hanratty-and-seymour-excel.html | Notre Dame Halts Wildcats, 35-7 As Hanratty and Seymour Excel; Hanratty, Seymour Star as Irish Topple Northwestern, 35 to 7 | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/east-orange-tops-nutley-squad-72-for-second-victory.html | East Orange Tops Nutley Squad, 7-2, For Second Victory | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cynthia-mitchell-wed-to-lawyer-12-attend-bride-she-is-married-in.html | Cynthia Mitchell Wed to Lawyer; 12 Attend Bride; She Is Married in Bryn Mawr Ceremony to Morris Cheston Jr. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/strong-exeter-running-attack-crushes-choate-team-40-to-6.html | Strong Exeter Running Attack Crushes Choate Team, 40 to 6 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/frontline-units-urge-defoliation-thick-jungle-in-buffer-zone-helps.html | FRONT-LINE UNITS URGE DEFOLIATION; Thick Jungle in Buffer Zone Helps North Vietnamese | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/inch-of-rain-reported-slowing-plane-flights.html | Inch of Rain Reported, Slowing Plane Flights | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rickshaw-boy-author-is-reported-a-suicide.html | 'Rickshaw Boy' Author Is Reported a Suicide | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brownings-bayu-triumphs-in-manhasset-bay-yachting.html | Browning's Bayu Triumphs In Manhasset Bay Yachting | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bachelors-steel-themselves-for-social-season.html | Bachelors Steel Themselves for Social Season | True | By Stephen R. Conn | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/october.html | October | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/observer-two-thousand-years-behind-the-times.html | Observer: Two Thousand Years Behind the Times | True | By Russell Baker | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/swedish-parliament-to-stay.html | Swedish Parliament to Stay | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/jersey-to-arraign-doctor-in-murder.html | JERSEY TO ARRAIGN DOCTOR IN MURDER | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/radio-amateurs-trouble-soviet-some-of-them-accused-of-pranks.html | Radio Amateurs Trouble Soviet; Some of Them Accused of Pranks | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nuns-to-give-concert-oct-23.html | Nuns to Give Concert Oct. 23 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/shippersburg-bows-1413.html | Shippersburg Bows, 14-13 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/natives-return.html | Native's Return | True | By P. Albert Duhamel | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/-pago-pago-leads-the-way.html | ... PAGO PAGO LEADS THE WAY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/television-this-week-today-sunday.html | Television This Week; TODAY-SUNDAY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/more-abundant-life-predicted-in-japan.html | MORE ABUNDANT LIFE PREDICTED IN JAPAN | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tax-filing-extended-for-us-employes.html | TAX FILING EXTENDED FOR U.S. EMPLOYES | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-seat-belt-bolts-set-for-65000-67-fords.html | New Seat Belt Bolts Set For 65,000 '67 Fords | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/industry-is-asked-for-mortgage-aid-material-makers-urged-to-form.html | INDUSTRY IS ASKED FOR MORTGAGE AID; Material Makers Urged to Form Lending Corporation | True | By William M. Freeman | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/never-the-twain-shall-meet.html | Never the Twain Shall Meet | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nuptials-on-oct-15-for-sharon-barre.html | Nuptials on Oct. 15 For Sharon Barre | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/w-willard-wirtzs-son-marries-miss-hickman.html | W. Willard Wirtz's Son Marries Miss Hickman | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/exvietcong-aid-saigon-on-defections.html | Ex-Vietcong Aid Saigon on Defections | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/st-lawrence-routs-hobart-with-firsthalf-surge-426.html | St. Lawrence Routs Hobart With First-Half Surge, 42-6 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/staples-turns-back-new-canaan-87.html | Staples Turns Back New Canaan, 8-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mary-l-haskins-and-lieutenant-will-be-married-graduate-of-wheaton.html | Mary L. Haskins And Lieutenant Will Be Married; Graduate of Wheaton Betrothed to John C. Reinertsen, U.S.A. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/long-watch-on-tv-dodgers-clinch-tie-on-rainout.html | Long Watch on TV; DODGERS CLINCH TIE ON RAIN-OUT | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/live-shell-is-removed-from-vietnam-soldier.html | Live Shell Is Removed From Vietnam Soldier | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/foreign-affairs-whose-politics-in-the-army.html | Foreign Affairs: Whose Politics in the Army? | True | By C.l. Sulzberger | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/drama-mailbag.html | Drama Mailbag | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/schools-with-upstairs-neighbors.html | Schools With Upstairs Neighbors | True | By M.a. Farber | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-brief.html | In Brief; In Brief | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-uniform-accounting-system-is-proposed-for-ocean-carriers-federal.html | A Uniform Accounting System Is Proposed for Ocean Carriers; Federal Official Says a Way Is Needed for Weighing Costs Against Rates | True | By Werner Bamberger | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/coins-the-mint-news-is-all-good.html | Coins; The Mint News Is All Good | True | By Herbert C. Bardes | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/688house-project-is-started-by-levitt-spurs-jersey-area-688house.html | 688-House Project Is Started by Levitt; Spurs Jersey Area; 688-HOUSE COLONY OPENED BY LEVITT | True | By William Robbins | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miami-of-ohio-turns-back-western-michigan-by-267.html | Miami of Ohio Turns Back Western Michigan by 26-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/washington-the-tragedy-of-skepticism.html | Washington: The Tragedy of Skepticism | True | By James Reston | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/highlanders-called-best-astronauts.html | Highlanders Called Best Astronauts | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/victory-is-17th-in-row.html | Victory Is 17th in Row | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/plans-announced-for-music-nearby-dates-given-for-operas-and.html | PLANS ANNOUNCED FOR MUSIC NEARBY; Dates Given for Operas and Symphony Concerts | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/woman-who-used-fertility-drug-has-septuplets-all-of-whom-die.html | Woman Who Used Fertility Drug Has Septuplets, All of Whom Die | True | | 1994-10-02 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/inflation-is-issue-in-suffolk-races-democratic-and-republican.html | INFLATION IS ISSUE IN SUFFOLK RACES; Democratic and Republican Challengers Score Prices | True | | 1994-10-02 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ellen-lowenthal-to-be-the-bride-of-jl-goldstein-aide-to-senator.html | Ellen Lowenthal To Be the Bride Of J.L. Goldstein; Aide to Senator Javits Engaged to Lawyer, a Penn Alumnus | True | | 1994-10-02 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/egmont-arens-78-designer-is-dead-exmagazine-editor-strove-for.html | EGMONT ARENS, 78 DESIGNER, IS DEAD; Ex-Magazine Editor Strove for 'Appetite Appeal' | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/webb-institute-gets-grant.html | Webb Institute Gets Grant | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/after-the-last-swim.html | After The Last Swim | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/major-league-baseball.html | Major League Baseball | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tenth-straight-buckpasser-wins-rich-woodward-beating-royal-gunner.html | TENTH STRAIGHT; Buckpasser Wins Rich Woodward, Beating Royal Gunner BUCKPASSER WINS WOODWARD STAKE | True | By Joe Nichols | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/karen-vera-fogg-is-married-to-richard-saudek-lawyer.html | Karen Vera Fogg Is Married To Richard Saudek, Lawyer | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/homes-for-million-proposed-for-city-in-next-10-years-study-made-for.html | HOMES FOR MILLION PROPOSED FOR CITY IN NEXT 10 YEARS; Study Made for Lindsay Asks 450,000 Apartments and $1.5-Billion U.S. Aid LAG IN PLANNING SEEN Reorganization of Operation Under One Head Favored Program Faces Snags Housing Study for Lindsay Recommends City Build Apartments for Million in Next 10 Years | True | By Steven V. Roberts | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-and-out-of-books-suspense-writer-londons-exit-to-brooklyn.html | IN AND OUT OF BOOKS; Suspense Writer London's Exit to Brooklyn Proposition 16 Collaborators Postscript | True | By Lewis Nichols | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tugboat-operators-strike-over-wages-in-philadelphia.html | Tugboat Operators Strike Over Wages In Philadelphia | True | Special to The New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-malaysia-plan-trade.html | Soviet, Malaysia Plan Trade | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tight-money-hits-apparel-industry-some-producers-stiffening.html | TIGHT MONEY HITS APPAREL INDUSTRY; Some Producers Stiffening Controls on Accounts | True | By Isadore Barmash | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/research-on-power-steering-set-by-cornell-aeronautical.html | Research on Power Steering Set by Cornell Aeronautical | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/hotel-tenant-dies-of-smoke.html | Hotel Tenant Dies of Smoke | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/patrick-j-feeney.html | PATRICK J. FEENEY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/money-talks-to-the-new-man.html | Money Talks To the New Man | True | By Kurt Vonnegut Jr. | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dr-learys-religion-lsd-for-league-of-spiritual-discovery.html | DR. LEARY'S RELIGION; L.S.D., for League of Spiritual Discovery | True | By Thomas Buckley | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/westfield-eleven-tops-cranford-267.html | WESTFIELD ELEVEN TOPS CRANFORD, 26-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/policeman-is-held-in-narcotics-raid.html | Policeman Is Held in Narcotics Raid | | By Alfred E. Clark | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/port-body-scores-cost-of-rate-data-says-shipping-conferences-are.html | PORT BODY SCORES COST OF RATE DATA; Says Shipping Conferences Are Charging Too Much | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/change-is-in-the-offing-at-valley-forge-park.html | CHANGE IS IN THE OFFING AT VALLEY FORGE PARK | | By Robert Dunphy | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/india-takes-lead-in-cup-tennis-21-krishnan-and-lall-capture-doubles.html | INDIA TAKES LEAD IN CUP TENNIS, 2-1; Krishnan and Lall Capture Doubles From Japan | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/montclair-state-wins-96-on-3-field-goals-by-rogers.html | Montclair State Wins, 9-6, On 3 Field Goals by Rogers | | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/art-the-whitney-museum-shows-what-it-can-do-in-the-right-building.html | Art: The Whitney Museum Shows What It Can Do ... In the Right Building; In the Right Building | True | By John Canaday by Ada Louise Huxtable | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/buchwald-speaking-buchwald.html | Buchwald Speaking; Buchwald | True | By Cabell Phillips | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/oklahoma-race-stirs-few-voters-football-and-state-fair-get-more.html | OKLAHOMA RACE STIRS FEW VOTERS; Football and State Fair Get More Notice Than Politics | | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/morris-pearlman.html | MORRIS PEARLMAN | | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/2-soccer-players-barred.html | 2 Soccer Players Barred | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/andre-masson-reconsidered.html | Andre Masson Reconsidered | | By Hilton Kramer | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/trinity-scores-over-bates-248-registers-2-touchdowns-in-less-than-a.html | TRINITY SCORES OVER BATES, 24-8; Registers 2 Touchdowns in Less Than a Minute | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/births.html | Births | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/roosevelt-vows-more-social-aid-opponents-favor-limited-help.html | ROOSEVELT VOWS MORE SOCIAL AID; Opponents Favor Limited Help, Candidate Says | True | By Douglas Robinson | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/diana-h-crane-malcolm-parish-wed-at-st-james-edausanne-student-is.html | Diana H. Crane, Malcolm Parish Wed at St. James; Ex-Lausanne Student Is Bride of a Designer Eve Attend Her | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/aparicio-fans-loyal.html | Aparicio Fans Loyal | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mediators-seek-ge-settlement-company-offer-is-rejected-strike-set.html | MEDIATORS SEEK G.E. SETTLEMENT; Company Offer Is Rejected Strike Set for Midnight | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-jesuit-dean-does-homework-at-rutgers.html | New Jesuit Dean Does Homework at Rutgers | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/missouri-beaten-first-time-2415-ucla-holds-off-rally-by-tigers-to.html | MISSOURI BEATEN FIRST TIME, 24-15; U.C.L.A. Holds Off Rally by Tigers to Gain 3d Victory Beban and Farr Excel U.C.L.A. SETS BACK MISSOURI BY 24-15 | | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/this-weeks-radio-concerts-today.html | THIS WEEK'S RADIO CONCERTS; TODAY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/romancoin-find-may-tell-of-city-hoard-studied-for-clues-to-when.html | ROMAN-COIN FIND MAY TELL OF CITY; Hoard Studied for Clues to When Cosa Disappeared | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/pipeline-to-the-slav-soul-pipeline.html | Pipeline To the Slav Soul; Pipeline | True | By Frederic Morton | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/un-panel-finds-a-lag-in-housing-problems-declared-worse-in-the.html | U.N. PANEL FINDS A LAG IN HOUSING; Problems Declared Worse in the Developing Nations Vigorous Drive Urged PROGRAM MISSES GOAL First Half of 10-Year Plan Shows 2 Dwelling Units a Year Instead of 10 U.N. PANEL FINDS A LAG IN HOUSING | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/navigation-institute-plans-2day-meeting-at-academy.html | Navigation Institute Plans 2-Day Meeting at Academy | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/marilyn-huberman-wed.html | Marilyn Huberman Wed | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rhode-island-shrine-named.html | Rhode Island Shrine Named | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bar-report-urges-curbs-on-news-about-suspects-seeks-checks-on.html | Bar Report Urges Curbs On News About Suspects; Seeks Checks on Police and Lawyers as Well as on Journalists NEW PRESS CURBS SUGGESTED BY BAR | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/patrician-mac-the-honest-broker-mac.html | Patrician Mac, The Honest Broker; Mac | True | By Andrew Sinclair | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brabham-gains-pole-in-rich-grand-prix-brabham-fastest-in-auto.html | Brabham Gains Pole In Rich Grand Prix BRABHAM FASTEST IN AUTO TRIALS | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-tale-of-the-two-samoas.html | A TALE OF THE TWO SAMOAS | True | By Tillman Durdin | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mrs-jacob-de-bow.html | MRS. JACOB DE BOW | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/consumers-are-getting-a-beer-break.html | Consumers Are Getting a Beer Break | True | By James J. Nagle | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-doctors-disciples.html | The Doctor's Disciples | True | By Richard Rhodes | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/peasant-leader-convicted-in-absentia-by-brazilians.html | Peasant Leader Convicted In Absentia by Brazilians | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/elizabeth-elks-vote-to-sell-lodge-to-federal-government.html | Elizabeth Elks Vote to Sell Lodge to Federal Government | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nyack-plays-66-tie-with-spring-valley.html | NYACK PLAYS 6-6 TIE WITH SPRING VALLEY | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-quiet-man-being-rediscovered-alston-still-keeps-his-head-and.html | The Quiet Man Being Rediscovered; Alston Still Keeps His Head and Job as Dodger Pilot | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/army-sets-back-penn-state-110-lindell-paces-attack-kicks-field-goal.html | ARMY SETS BACK PENN STATE, 11-0; Lindell Paces Attack, Kicks Field Goal Kurilko's Punting Is Brilliant Army Upsets Penn State, 11-0, To Gain Third Victory in Row | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/israeli-holds-80aday-job-as-city-consultant.html | Israeli Holds $80-a-Day Job as City Consultant | True | By Robert E. Dallos | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-flavor-of-provence.html | The Flavor Of Provence | True | By Craig Claiborne | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-new-landing-aid-tested-for-planes.html | A NEW LANDING AID TESTED FOR PLANES | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/negroes-in-study-are-not-antijew-bnai-brith-says-survey-refutes.html | NEGROES IN STUDY ARE NOT ANTI-JEW; B'nai B'rith Says Survey Refutes Hostility Charge | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/parade-today.html | Parade Today | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/riverhead-bows-to-southampton-staudenmaier-paces-236-victory-with-2.html | RIVERHEAD BOWS TO SOUTHAMPTON; Staudenmaier Paces 23-6 Victory With 2 Scores | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dodgers-clinch-tie-for-pennant-holy-cross-upsets-dartmouth.html | Dodgers Clinch Tie for Pennant; Holy Cross Upsets Dartmouth | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/daughter-to-mrs-pomerantz.html | Daughter to Mrs. Pomerantz | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/newsboy-17-held-in-slaying-of-rochester-woman-of-84.html | Newsboy, 17, Held in Slaying of Rochester Woman of 84 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/to-rejuvenate-new-york.html | To Rejuvenate New York | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/abc-extends-bowl-pact.html | A.B.C. Extends Bowl Pact | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/spotlight-taxselling-time-approaching.html | Spotlight; Tax-Selling Time Approaching | True | By John J. Abele | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rutgers-stops-yale-on-fumbles-1714-rutgers-victor-over-yale-1714.html | Rutgers Stops Yale On Fumbles, 17-14; RUTGERS VICTOR OVER YALE, 17-14 | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/developers-plan-car-lot-on-sound-owners-of-queens-project-to-use.html | DEVELOPERS PLAN CAR LOT ON SOUND; Owners of Queens Project to Use Water Rights | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/indians-upset-76-victory-streak-ends-at-11-as-holy-cross-wins-on.html | INDIANS UPSET, 7-6; Victory Streak Ends at 11 as Holy Cross Wins on Kick HOLY CROSS TOPS DARTMOUTH, 7-6 | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/commissioner-on-a-hot-seat.html | Commissioner on a Hot Seat | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/churchmen-encourage-objective-teaching-of-religion-in-the-public.html | Churchmen Encourage Objective Teaching of Religion in the Public Schools | True | By Edward B. Fiske | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/east-bloc-ships-expelled.html | East Bloc Ships Expelled | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/675-of-negroes-fail-draft-test-disqualified-in-mental-exam.html | 67.5% OF NEGROES FAIL DRAFT TEST; Disqualified in Mental Exam Education Gap Cited 67.5% OF NEGROES FAIL DRAFT TEST | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/berner-defeats-lawrence-extends-3-year-streak-to-10.html | Berner Defeats Lawrence, Extends 3-Year Streak to 10 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-left-seeks-funds.html | New Left Seeks Funds | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-is-icy-in-greetings-to-chinese.html | Soviet Is Icy in Greetings to Chinese | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/2-are-killed-here-by-officers-of-law.html | 2 ARE KILLED HERE BY OFFICERS OF LAW | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/gardner-denies-lag-in-research-says-the-us-still-pursues-basic.html | GARDNER DENIES LAG IN RESEARCH; Says the U.S. Still Pursues Basic Biological Studies | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-expected-to-free-american-us-aide-reports-plan-to-release.html | SOVIET EXPECTED TO FREE AMERICAN; U.S. Aide Reports Plan To Release Teacher | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/kenyan-program-to-resettle-africans-is-termed-wasteful.html | Kenyan Program to Resettle Africans Is Termed Wasteful | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bengurion-80-today-to-be-feted-in-negev.html | Ben-Gurion, 80 Today, To Be Feted in Negev | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/panamerican-games-spurn-trapshoot-canoe-contests.html | Pan-American Games Spurn Trapshoot, Canoe Contests | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/case-is-favored-by-jersey-labor-but-union-delegates-refuse-to.html | CASE IS FAVORED BY JERSEY LABOR; But Union Delegates Refuse to Endorse Any Candidate | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/village-of-hunger-and-lethargy-village-of-hunger-and-lethargy.html | Village of Hunger And Lethargy; Village of Hunger And Lethargy | True | By J. Anthony Lukas | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-antisyria-plot-reported-by-cairo.html | U.S. ANTI-SYRIA PLOT REPORTED BY CAIRO | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/uncle-escorts-virginia-c-nye-at-her-nuptials-61-debutante-bride-of.html | Uncle Escorts Virginia C. Nye At Her Nuptials; '61 Debutante Bride of Timothy Vandever Jr., Rhodes Scholar | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/jd-tew-3d-is-fiance-of-eleanor-w-baldwin.html | J.D. Tew 3d Is Fiance Of Eleanor W. Baldwin | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/democrats-urge-lower-vote-age-county-organization-wants-18yearolds.html | DEMOCRATS URGE LOWER VOTE AGE; County Organization Wants 18-Year-Olds Made Eligible | True | By Thomas P. Ronan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/governor-orders-hospital-inquiry-action-on-citys-institutions-is.html | GOVERNOR ORDERS HOSPITAL INQUIRY; Action on City's Institutions Is Prompted by Telegram From Senator Thaler GOVERNOR ORDERS HOSPITAL INQUIRY | True | By Murray Illson | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rodriguez-takes-onestroke-lead-in-canadian-open-with-a-208-glover.html | Rodriguez Takes One-Stroke Lead in Canadian Open With a 208; GLOVER IS SECOND AFTER FIRING A 69 Graham Shoots 66 to Break Course Record and Tie Massengale for Third | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/james-guerin-weds-rosemary-gorman.html | James Guerin Weds Rosemary Gorman | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mckissick-asserts-shock-is-necessary-to-gain-negro-goal.html | McKissick Asserts 'Shock' Is Necessary To Gain Negro Goal | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/hearing-planned-by-patent-office-agency-seeking-guidelines-for.html | HEARING PLANNED BY PATENT OFFICE; Agency Seeking Guidelines for Computer Programs | True | By Stacy V. Jones Special to the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/w-and-m-tops-g-washington.html | W. and M. Tops G. Washington | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/reagan-handles-his-role-as-a-political-amateur-like-an-old-pro.html | Reagan Handles His Role as a Political Amateur Like an Old Pro | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/movies-if-you-censor-ulysses-there-will-be-a-scandal.html | Movies: "If You Censor 'Ulysses,' There Will Be a Scandal" | True | By Stephen Watts | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rangers-down-bruins-30-plager-and-orr-injured.html | Rangers Down Bruins, 3-0; Plager and Orr Injured | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cornell-triumphs-over-colgate-1514-cornell-topples-colgate-15-to-14.html | Cornell Triumphs Over Colgate, 15-14; CORNELL TOPPLES COLGATE, 15 TO 14 | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ripple-of-lamoyne-takes-honors-in-crosscountry.html | Ripple of LaMoyne Takes Honors in Cross-Country | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yachting-races-canceled.html | Yachting Races Canceled | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/shockers-and-gutbusters.html | Shockers And Gutbusters | True | By Webster Schott | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/maine-upsets-bucknell-76-on-scribners-conversion.html | Maine Upsets Bucknell, 7-6, On Scribner's Conversion | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/safety-is-a-new-slogan-for-detroit-now-the-tiger-wears-a-seatbelt.html | Safety Is a New Slogan for Detroit; Now the Tiger Wears a Seatbelt Now the Tiger Wears a Seatbelt | True | By Jeffrey O'Connell | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/orders-are-brisk-for-mod-apparel-accessories-also-in-demand.html | ORDERS ARE BRISK FOR 'MOD' APPAREL; Accessories Also in Demand, Resident Buyers Report | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/philharmonic-sells-tickets.html | Philharmonic Sells Tickets | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/moskel-stars-as-norwich-routs-coast-guard-400.html | Moskel Stars as Norwich Routs Coast Guard, 40-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/first-lady-first-lady-first-lady.html | First Lady; First Lady First Lady | True | By Mildred Adams | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-commitment-to-letters-and-life-to-letters-and-life.html | A COMMITMENT TO LETTERS AND LIFE; To Letters and Life | True | By V.s. Pritchett | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/peronists-score-ongania-regime-unions-issue-strong-attack-call-rule.html | PERONISTS SCORE ONGANIA REGIME; Unions Issue Strong Attack Call Rule 'Reactionary' | True | By H.j. Maidenberg Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/charles-segals-have-child.html | Charles Segals Have Child | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/middlesex-county-to-delete-pledge-in-primary-forms.html | Middlesex County to Delete Pledge in Primary Forms | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/polish-reds-told-to-purify-ranks-party-exhorted-to-intensify-role.html | POLISH REDS TOLD TO 'PURIFY' RANKS; Party Exhorted to Intensify Role as Moral Watchdog and to Expel 'Parasites' Leaders Exhort Poland's Party To Oust Its Unworthy Members | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/advertising-barneys-boys-town-grows-up-clothing-store-now-is.html | Advertising Barney's Boys' Town Grows Up; Clothing Store Now Is Largest Single Men's Wear Unit Outlet, 42 Years Old, Adds TV Spot to Its Big Budget | True | By Walter Carlson | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/son-to-mrs-harold-resnic.html | Son to Mrs. Harold Resnic | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-backlash-after-progress-and-riots-protest-at-the-polls.html | The Backlash; After Progress and Riots Protest At the Polls | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/trenton-mayor-wed-in-two-ceremonies.html | TRENTON MAYOR WED IN TWO CEREMONIES | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/educator-is-honored.html | Educator is Honored | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/hist-adrut-starting-a-50million-drive.html | HIST ADRUT STARTING A $50-MILLION DRIVE | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/southern-utah-parklands-at-their-best-now.html | SOUTHERN UTAH PARKLANDS AT THEIR BEST NOW | True | By Jack Goodman | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/a-new-step-toward-paper-gold.html | A New Step Toward 'Paper Gold' | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/1million-is-goal-in-barnard-drive-construction-starts-soon-in.html | $1-MILLION IS GOAL IN BARNARD DRIVE; Construction Starts Soon in Expansion Program | True | By Will Lissner | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/b52s-hit-foes-lines-near-buffer-zone-again.html | B-52's Hit Foe's Lines Near Buffer Zone Again | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/kennedy-joins-oconnors-tour-they-campaign-together-in-busy-day.html | KENNEDY JOINS O'CONNOR'S TOUR; They Campaign Together in Busy Day Upstate | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/charlotte-towle-is-dead-at-69-chicago-socialwork-professor.html | Charlotte Towle Is Dead at 69; Chicago Social-Work Professor | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/delegates-picked-by-poor-convene-meeting-held-in-harlem-under.html | DELEGATES PICKED BY POOR CONVENE; Meeting Held in Harlem Under Haryou-Act | True | By Robert E. Dallos | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mt-vernon-faces-integration-suit.html | MT. VERNON FACES INTEGRATION SUIT | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/pakistan-to-get-us-grain.html | Pakistan to Get U.S. Grain | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bryan-burkes-have-son.html | Bryan Burkes Have Son | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/son-to-mrs-williams.html | Son to Mrs. Williams | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/materials-are-varied-on-garden-apartment-facades.html | Materials Are Varied on Garden Apartment Facades | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/science-the-velikovsky-affair.html | Science: 'The Velikovsky Affair' | True | By Walter Sullivan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bowling-green-scores-130.html | Bowling Green Scores, 13-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/frederick-bittner-jr-weds-jill-edwards.html | Frederick Bittner Jr. Weds Jill Edwards | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/satellite-hotel-is-proposed-for-milwaukee-concept-results-as-a.html | 'Satellite' Hotel Is Proposed for Milwaukee; Concept Results as a Designer Toys With Coins MILWAUKEE PLANS 'SATELLITE' HOTEL | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/hofstra-turns-back-lafayette-eleven-96-on-27-yard-field-goal-by.html | Hofstra Turns Back Lafayette Eleven, 9-6, on 27 Yard Field Goal by Perpall; BAD CENTER PASS LEADS TO SCORE Hofstra Gains Possession on 9 Haverford Bows to Delaware Valley | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/malaysian-trade-officials-plan-to-visit-key-capitals.html | Malaysian Trade Officials Plan to Visit Key Capitals | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-havens-from-old-cities-new-haven.html | New Havens From Old Cities; New Haven | True | By William F. Buckley Jr. | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bishop-pike-faces-a-church-trial-21-sign-a-presentment-to-start.html | BISHOP PIKE FACES A CHURCH TRIAL; 21 Sign a Presentment to Start Heresy Inquiry | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/state-department-shifts-former-democratic-aide.html | State Department Shifts Former Democratic Aide | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/elie-l-sidawi-marries-miss-nadine-sahagian.html | Elie L. Sidawi Marries Miss Nadine Sahagian | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nasser-vs-faisal-today-yemen-tomorrow-arabia.html | NASSER VS. FAISAL; Today Yemen, Tomorrow Arabia? | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/letters-letters.html | Letters; Letters | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/1300-vietnamese-refugees-being-flown-to-safer-region-saigon-south.html | 1,300 Vietnamese Refugees Being Flown to Safer Region; SAIGON, South Vietnam, Oct. 1 (AP) An airlift started today to take 1,300 South Vietnamese refugees from an area threatened by the Vietcong. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wagner-sets-back-trenton-state-70.html | WAGNER SETS BACK TRENTON STATE, 7-0 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/neil-h-bayer-to-marry-adele-mintz-on-oct-23.html | Neil H. Bayer to Marry Adele Mintz on Oct. 23 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yanks-set-back-white-sox-5-to-3-a-threerun-rally-in-ninth-inning.html | YANKS SET BACK WHITE SOX, 5 TO 3; A Three-Run Rally in Ninth Inning Beats Horlen | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/silent-vigil-is-held-at-un-protesting-war-in-vietnam.html | 'Silent Vigil' Is Held at U.N. Protesting War in Vietnam | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ryun-of-kansas-is-seventh-in-crosscountry-meet.html | Ryun of Kansas Is Seventh In Cross-Country Meet | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/amateur-groups-seek-new-talent-holding-metropolitan-area-auditions.html | AMATEUR GROUPS SEEK NEW TALENT; Holding Metropolitan Area Auditions This Week | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/washington-tops-ohio-state-3822-jordan-gets-3-touchdowns-moore.html | WASHINGTON TOPS OHIO STATE, 38-22; Jordan Gets 3 Touchdowns Moore Gains 221 Yards | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/east-asia-replaces-peace-corps-far-east.html | 'East Asia' Replaces Peace Corp's 'Far East' | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/michigan-state-routs-illinois-2610-brenner-runs-back-punt-95-yards.html | Michigan State Routs Illinois, 26-10; Brenner Runs Back Punt 95 Yards; KICK RETURN SETS A BIG TEN RECORD Gallinagh, a Tackle, Scores on Lateral Following Recovery of Fumble | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rainy-day-braved-by-conservatives-candidates-stump-in-queens.html | RAINY DAY BRAVED BY CONSERVATIVES; Candidates Stump in Queens Despite Sparse Crowds | True | By Irving Spiegel | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/districting-urged-for-westchester-9-gop-members-demand-quick-action.html | DISTRICTING URGED FOR WESTCHESTER; 9 G.O.P. Members Demand Quick Action on a Plan | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/newspaperman-is-named-to-city-information-post.html | Newspaperman Is Named To City Information Post | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/greenwich-village-main-street-to-get-new-stores.html | Greenwich Village 'Main Street' to Get New Stores | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/robert-p-burwell-marries-ann-c-cullom-in-scarsdale.html | Robert P. Burwell Marries Ann C. Cullom in Scarsdale | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-law-supreme-court-preview-a-quieter-year-ahead.html | The Law; Supreme Court Preview: A Quieter Year Ahead | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/expremiers-son-cited-at-greek-courtmartial-papandreon-called.html | Ex-Premier's Son Cited at Greek Court-Martial; Papandreon Called Political Leader of Army Junta 28 Officers Charged With Plot to Seize Power | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/kentucky-hands-auburn-177-loss-britton-and-seiple-register.html | KENTUCKY HANDS AUBURN 17-7 LOSS; Britton and Seiple Register Touchdowns for Winners | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mets-fisher-kranepool-to-tour-thule-air-base.html | Mets' Fisher, Kranepool To Tour Thule Air Base | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/4-airmen-killed-in-crash.html | 4 Airmen Killed in Crash | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/5-models-open-on-jersey-site-prices-start-at-28490-in-east.html | 5 MODELS OPEN ON JERSEY SITE; Prices Start at $28,490 in East Brunswick Colony | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cleare-registers-five-touchdowns-halfback-runs-6-7-3-46-and-47.html | CLEARE REGISTERS FIVE TOUCHDOWNS; Halfback Runs 6, 7, 3, 46 and 47 Yards to Account for 30-to-12 Victory | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/arkansas-harriers-victors.html | Arkansas Harriers Victors | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/strike-of-pressmen-at-washington-post-is-quickly-settled.html | Strike of Pressmen At Washington Post Is Quickly Settled | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/how-things-went-wrong-things.html | How Things Went Wrong Things | True | By Robert E. Walters | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rhodesia-whites-hope-for-best-many-see-the-present-status-as-a.html | RHODESIA WHITES 'HOPE FOR BEST'; Many See the Present Status as a 'Holding Operation' | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/criticism-of-beirut-by-faisal-reported.html | CRITICISM OF BEIRUT BY FAISAL REPORTED | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/news-of-the-rialto-norman-mailer-theaterbound.html | News of the Rialto; Norman Mailer, Theaterbound | True | By Lewis Funke | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/for-young-readers.html | For Young Readers | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/population-data-on-china-studied-mainland-total-estimated-at-over.html | POPULATION DATA ON CHINA STUDIED; Mainland Total Estimated at Over 800 Million | True | By Harry Schwartz | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/eisenhower-asked-to-detail-war-view.html | EISENHOWER ASKED TO DETAIL WAR VIEW | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/out-of-st-cyr-furrier-to-the-art-world-furrier-to-the-art-world.html | Out of St. Cyr; Furrier To the Art World Furrier To the Art World | True | By Grace Glueck | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/roger-leveys-have-son.html | Roger Leveys Have Son | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/airliner-missing-with-20-on-coast-dc9-feared-down-in-area-near.html | AIRLINER MISSING WITH 20 ON COAST; DC-9 Feared Down in Area Near Oregon Mountain | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/japan-is-spurring-modernized-ships-shift-to-container-operation.html | JAPAN IS SPURRING MODERNIZED SHIPS; Shift to Container Operation Making Advances | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/labor-on-the-fence.html | Labor on the Fence | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brazils-new-man-woos-the-people.html | Brazil's New Man Woos the People | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/penn-crushes-brown-200-as-creeden-completes-15-passes-for-208-yards.html | Penn Crushes Brown, 20-0, as Creeden Completes 15 Passes for 208 Yards; QUAKER STAR GETS TWO TOUCHDOWNS Creeden Tallies on 3-Yard Runs and Sets a School Mark in Total Offense | True | By Steve Cady Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/eckert-names-6-umpires-to-handle-world-series.html | Eckert Names 6 Umpires To Handle World Series | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/swinging-mood-ridden-by-fires-captures-atlantic-city-handicap-in.html | Swinging Mood, Ridden by Fires, Captures Atlantic City Handicap in Mud; WINNER SCORES BY FIVE LENGTHS Swinging Mood Pays $4.80 Desert Love Is Second in 1 1/8-Mile Turf Test | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nonunion-hiring-opposed.html | Nonunion Hiring Opposed | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/gentle-nudge-by-the-cab-boards-chairman-tells-the-domestic-trunk.html | GENTLE NUDGE BY THE C.A.B.; Board's Chairman Tells the Domestic Trunk Airlines It Expects Them to Keep On Reducing Fares | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/robert-carlson-becomes-fiance-of-eileen-evers-graduate-of.html | Robert Carlson Becomes Fiance Of Eileen Evers; Graduate of Pittsburgh and Barnard Alumna to Wed This Month | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wordgames-with-chaos.html | Word-Games With Chaos | True | By James R. Frakes | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/u-s-judge-warns-on-confession-rule.html | U. S. Judge Warns on Confession Rule | True | By Sidney E. Zion | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brazil-prepares-to-pick-president-costa-e-silva-seems-certain.html | BRAZIL PREPARES TO PICK PRESIDENT; Costa e Silva Seems Certain Choice in Indirect Vote | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/miss-nancy-tipton-bride-of-a-lawyer.html | Miss Nancy Tipton Bride of a Lawyer | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/transport-news-and-notes-communication-satellites-are-necessary-for.html | Transport News and Notes; Communication Satellites Are Necessary for Safety, Airlines Tell House | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/alfred-j-ball.html | ALFRED J. BALL | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-rejects-western-call-for-release-of-rudolf-hess.html | Soviet Rejects Western Call For Release of Rudolf Hess | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/auto-injuries-kill-li-youth.html | Auto Injuries Kill L.I. Youth | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/calendar-of-social-activities-in-new-york-and-vicinity-for-the.html | Calendar of Social Activities in New York and Vicinity for the 1966-67 Season | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/celeste-gleeson-an-exteacher-becomes-a-bride-wed-in-philadelphia-to.html | Celeste Gleeson, An Ex-Teacher, Becomes a Bride; Wed in Philadelphia to Dr. Donelson Manley of Hospital in Capital | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/candidates-clash-over-coast-riots-brown-and-reagan-debate-impact-on.html | CANDIDATES CLASH OVER COAST RIOTS; Brown and Reagan Debate Impact on a TV Show | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/local-colleges-timidity-gone-ready-for-club-football-season.html | Local Colleges, Timidity Gone, Ready for Club Football Season | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/11-die-in-iranian-storm.html | 11 Die in Iranian Storm | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/music-handelian-baroque-for-moderns.html | Music; Handelian Baroque for Moderns | True | By Harold C. Schonberg | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/photography-world-trade-show-opens-in-cologne.html | Photography; World Trade Show Opens in Cologne | True | By Jacob Deschin | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/richard-patterson-rites-will-be-held-on-tuesday.html | Richard Patterson Rites Will Be Held on Tuesday | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/hans-ewald-heller-a-music-editor-72.html | HANS EWALD HELLER, A MUSIC EDITOR, 72 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/irish-setter-best-at-suffolk-show-webline-rio-hondo-triumphs-in.html | IRISH SETTER BEST AT SUFFOLK SHOW; Webline Rio Hondo Triumphs in Field of 989 Dogs | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boy-shakes-1000-hands.html | Boy Shakes 1,000 Hands | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/climate-for-negotiation.html | Climate for Negotiation | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/armed-forces-pay-schedules-in-canada-brought-up-to-date.html | Armed Forces' Pay Schedules In Canada Brought Up to Date | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/jazy-captures-5000-in-his-final-race.html | JAZY CAPTURES 5,000 IN HIS FINAL RACE | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/portugal-wants-her-africans-to-be-portuguese.html | Portugal Wants Her Africans to Be Portuguese | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/lucretia-bori-opera-star-left-an-estate-of-1million.html | Lucretia Bori, Opera Star, Left an Estate of $1-Million | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suzanne-gyana-wed.html | Suzanne Gyana Wed | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/steel-men-sketch-mills-of-the-future.html | Steel Men Sketch Mills of the Future | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mrs-mullenax-surrenders.html | Mrs. Mullenax Surrenders | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/philip-takes-polo-spill.html | Philip Takes Polo Spill | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/chandler-honored-by-colby-for-record-in-journalism.html | Chandler Honored by Colby For Record in Journalism | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bradleys-76yard-punt-return-helps-california-set-back-pittsburgh.html | Bradley's 76-Yard Punt Return Helps California Set Back Pittsburgh, 30-15; RUN PACES BEARS IN COAST CONTEST California Scores in Last Period Hands Panthers Third Straight Loss | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/orioles-set-crowd-mark.html | Orioles Set Crowd Mark | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/gillian-mailey-wed-to-philip-n-ross-jr.html | Gillian Mailey Wed To Philip N. Ross Jr. | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/air-force-is-victor-over-navy-15-to-7-air-force-victor-over-navy-15.html | Air Force Is Victor Over Navy, 15 to 7; AIR FORCE VICTOR OVER NAVY, 15-7 | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/mother-and-5-children-killed.html | Mother and 5 Children Killed | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/12-quakers-balked-in-bid-to-send-money-to-hanoi.html | 12 Quakers Balked in Bid To Send Money to Hanoi | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cards-set-back-cubs-43-as-gibson-posts-21st-victory-with-relief.html | Cards Set Back Cubs, 4-3, as Gibson Posts 21st Victory With Relief Help; WILLIS, A ROOKIE, HALTS LATE RALLY Gibson Fills Bases on Walks and Woodschick Forces In Run in Ninth Inning | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/lindsay-affirms-his-right-to-have-voice-on-schools-replies-to.html | LINDSAY AFFIRMS HIS RIGHT TO HAVE VOICE ON SCHOOLS; Replies to Education Board Critics Asks Bimonthly Reports on I.S. 201 LINDSAY AFFIRMS HIS SCHOOL ROLE | True | By Leonard Buder | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/invasive-plants-need-special-sites.html | Invasive Plants Need Special Sites | True | By Molly Price | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/27-judges-listed-today-at-westbury-for-annual-show.html | 27 Judges Listed Today at Westbury For Annual Show | True | By Walter R. Fletcher | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/franco-observes-30-years-as-chief-newspapers-express-hope-for-new.html | FRANCO OBSERVES 30 YEARS AS CHIEF; Newspapers Express Hope for New Political Path | True | By Tad Szulc Special to The New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/paris-seeking-political-formula-for-keeping-somaliland-french.html | Paris Seeking Political Formula For Keeping Somaliland French | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/lebanese-army-quells-clan-vendetta.html | Lebanese Army Quells Clan Vendetta | True | By Thomas F. Brady Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/panel-discusses-views-of-nehru-mrs-gandhi-hears-debate-on-her.html | PANEL DISCUSSES VIEWS OF NEHRU; Mrs. Gandhi Hears Debate on Her Father's Role | True | By J. Anthony Lukas Special to the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-to-study-flow-of-the-gulf-stream-with-dye-markers-gulf-streams.html | U.S. to Study Flow Of the Gulf Stream With Dye Markers; Gulf Stream's Currents to Be Studied | True | By Walter Sullivan | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/revenue-record-is-set-by-att-3month-high-in-net-income-equals-95.html | REVENUE RECORD IS SET BY A.T.&T.; 3-Month High in Net Income Equals 95 Cents a Share | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/etchells-first-in-8-of-10-races-in-keelboat-class-trials-shillalah.html | Etchells First in 8 of 10 Races in Keel-Boat Class Trials; SHILLALAH PROVES SPEEDY OFF WIND Craft, Designed and Sailed by Etchells, Makes Strong Showing at Kiel | True | By John Rendel | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/live-tv-coverage-of-vietnam-called-possible-within-a-year.html | Live TV Coverage of Vietnam Called Possible Within a Year | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dark-of-as-gets-5000-pay-raise-finley-gives-pilot-new-pact-for.html | DARK OF A'S GETS $5,000 PAY RAISE; Finley Gives Pilot New Pact for Lifting Club to Seventh | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/home-heating-plant-also-serves-pool.html | HOME HEATING PLANT ALSO SERVES POOL | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/johnson-to-see-gromyko.html | Johnson to See Gromyko | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suicide-in-electric-chair.html | Suicide in Electric Chair | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/powell-airline-credit-card-is-canceled-by-house-panel.html | Powell Airline Credit Card Is Canceled by House Panel | True | | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-02 | 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wood-field-and-stream-an-expedition-to-find-where-antelope-play-in.html | Wood, Field and Stream; An Expedition To Find Where Antelope Play in Wyoming Country Succeeds | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675704 | B00000296775 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jean-e-moody-fiancee-of-joseph-j-romano.html | Jean E. Moody Fiancee Of Joseph J. Romano | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/miss-menschik-wed-to-peter-harkness.html | Miss Menschik Wed To Peter Harkness | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/a-dress-designer-goes-under-cover.html | A Dress Designer Goes Under Cover | True | By Bernadine Morris | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/vera-alexandrova-dead-at-71-wrote-about-soviet-literature.html | Vera Alexandrova Dead at 71; Wrote About Soviet Literature | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/reagan-predicts-gains-in-surveys-expects-lead-over-brown-to-widen.html | REAGAN PREDICTS GAINS IN SURVEYS; Expects Lead Over Brown to Widen in New Polls | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/1year-maturities-are-97207756464.html | 1-YEAR MATURITIES ARE $97,207,756,464 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/tremors-shake-city-in-iran.html | Tremors Shake City in Iran | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dollar-outlow-kept-below-goal-companies-found-turning-more-to.html | DOLLAR OUTLOW KEPT BELOW GOAL; Companies Found Turning More to Overseas Loans | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/gaullists-are-victors-in-local-french-election-results-weighed-for.html | Gaullists Are Victors in Local French Election; Results Weighed for a Trend National Balloting Is Due for a New Parliament | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/news-of-realty-california-sale-canalrandolph-buys-office-complex.html | NEWS OF REALTY: CALIFORNIA SALE; Canal-Randolph Buys Office Complex Near Santa Ana | True | By Thomas W. Ennis | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/argentine-students-in-clash.html | Argentine Students in Clash | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/yankee-records.html | Yankee Records | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lincoln-bouillon-66-led-national-engineering-group.html | Lincoln Bouillon, 66, Led National Engineering Group | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mrs-fay-ingalls.html | MRS. FAY INGALLS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/irish-pop-singers-at-carnegie-hall.html | IRISH POP SINGERS AT CARNEGIE HALL | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/architect-of-victory-emil-joseph-bavasi.html | Architect of Victory; Emil Joseph Bavasi | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/three-days-left-for-registration-board-estimates-500000-to-million.html | THREE DAYS LEFT FOR REGISTRATION; Board Estimates 500,000 to Million Could Qualify to Vote in the Next Week | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/two-rallies-protest-the-treatment-of-soviet-jews.html | Two Rallies Protest the Treatment of Soviet Jews | True | By Irving Spiegel | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/110-enemy-troops-reported-slain-us-airmobile-units-battle-foe-twice.html | 110 ENEMY TROOPS REPORTED SLAIN; U.S. Airmobile Units Battle Foe Twice in Vietnam's Central Coastal Area 110 of Enemy Slain in 2 Clashes in Vietnam Valley | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/renovation-marked-by-uptown-church.html | RENOVATION MARKED BY UPTOWN CHURCH | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/majorcas-catholic-jews-repatriated-by-israelis-attempt-to-resettle.html | Majorca's Catholic 'Jews' Repatriated by Israelis; Attempt to Resettle Chuetas Descendants of Victims of Inquisition, Is a Failure | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/bills-are-victors-over-chiefs-2914-buffalos-surge-in-2d-half-led-by.html | BILLS ARE VICTORS OVER CHIEFS, 29-14; Buffalo's Surge in 2d Half Led by Kemp and Lusteg | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/provinces-poor-aided-in-canada-new-brunswick-plan-seeks-to-help-2.html | PROVINCE'S POOR AIDED IN CANADA; New Brunswick Plan Seeks to Help 2 Rural Areas | True | By John M. Lee Special To the York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/twins-are-victors-over-orioles-10-after-62-setback.html | Twins Are Victors Over Orioles, 1-0, After 6-2 Setback | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/price-stability-target-for-1970-outlook-for-united-states-is-noted.html | PRICE STABILITY; TARGET FOR 1970; Outlook for United States Is Noted in 21-Nation Study Prepared by O.E.C.D. PAYMENTS BALANCE SEEN Report Says Rich Countries Did Better in Last 5 Years Than Was Anticipated PRICE STABILITY: | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/soldiers-resist-students.html | Soldiers Resist Students | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/knicks-top-celtics-11397-for-first-exhibition-victory.html | Knicks Top Celtics, 113-97, For First Exhibition Victory | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/marconi-center-opens-in-italy.html | Marconi Center Opens in Italy | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jersey-club-fire-laid-to-arsonist-charge-made-by-president-of-html | JERSEY CLUB FIRE LAID TO ARSONIST; Charge Made by President of Controversial Facility | True | By Franklin Whitehouse Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/joy-garvin-sperry-a-prospective-bride.html | Joy Garvin Sperry A Prospective Bride | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/hayes-vanquishes-xavier-high-357-msgr-farrell-takes-ninth-in-row.html | HAYES VANQUISHES XAVIER HIGH, 35-7; Msgr. Farrell Takes Ninth in Row Chaminade Wins | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/an-isle-in-samoa-may-become-park-traditional-ways-would-be.html | AN ISLE IN SAMOA MAY BECOME PARK; Traditional Ways Would Be Preserved by Inhabitants | True | By Tillman Durdin Special To the New York Times. | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/marine-finds-robbed-cabbie-stuffed-into-taxis-trunk.html | Marine Finds Robbed Cabbie Stuffed Into Taxi's Trunk | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/all-18-on-plane-killed-in-oregon-crash.html | All 18 on Plane Killed in Oregon Crash | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/gov-burnss-choice-loses-a-key-contest-in-hawaii-primary.html | Gov. Burns's Choice Loses a Key Contest in Hawaii Primary | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/metropolitan-life-names-two.html | Metropolitan Life Names Two | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/stolle-captures-pacific-net-title-beats-pasarell-in-3-sets-miss.html | STOLLE CAPTURES PACIFIC NET TITLE; Beats Pasarell in 3 Sets Miss Bueno Is Victor | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jane-e-brody-bride-of-richard-engquist.html | Jane E. Brody Bride Of Richard Engquist | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/air-passengers-here-top-250-million-total.html | Air Passengers Here Top 250 Million Total | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/city-opera-delights-with-its-3-oranges.html | CITY OPERA DELIGHTS WITH ITS '3 ORANGES' | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jack-rhoades-kervan.html | JACK RHOADES KERVAN | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-lambs-to-honor-sheen.html | The Lambs to Honor Sheen | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/riley-h-allen.html | RILEY H. ALLEN | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/kansas-seems-likely-to-remain-most-republican-state-in-us.html | Kansas Seems Likely to Remain Most Republican State in U.S. | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/rosewall-wins-pro-net-title.html | Rosewall Wins Pro Net Title | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/strike-delay-at-ge.html | Strike Delay at G.E. | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/vietnam-navy-craft-sunk-by-mine-second-damaged.html | Vietnam Navy Craft Sunk By Mine; Second Damaged | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/twu-votes-today-on-air-line-contract.html | T.W.U. VOTES TODAY ON AIR LINE CONTRACT | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lastplace-yanks-lastday-victors-bombers-end-losing-year-on-a.html | LAST-PLACE YANKS LAST-DAY VICTORS; Bombers End Losing Year on a Winning Note | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/transport-notes-bargain-rail-plan-lirr-offering-cut-rates-this.html | TRANSPORT NOTES: BARGAIN RAIL PLAN; L.I.R.R. Offering Cut Rates This Month and Next | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/7-hurt-in-laos-explosion.html | 7 Hurt in Laos Explosion | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jersey-legion-elects-leader.html | Jersey Legion Elects Leader | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/staten-island-cricketers-win.html | Staten Island Cricketers Win | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/rubio-fans-15-as-angels-win.html | Rubio Fans 15 as Angels Win | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/red-guards-zeal-is-felt-in-cairo-chinese-embassy-statuary-felled.html | RED GUARDS ZEAL IS FELT IN CAIRO; Chinese Embassy Statuary Felled Aides Cautious | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/illegal-cigarettes-still-selling-well-despite-penalties-bootlegged.html | Illegal Cigarettes Still Selling Well Despite Penalties; Bootlegged Cigarettes Are Still Selling Well Despite Penalties | True | By Martin Arnold | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/indecisive-mood-seen-behind-red-chinese-fete-speeches-believed-to.html | Indecisive Mood Seen Behind Red Chinese Fete; Speeches Believed to Reflect Persisting Dissent Among Peking Policy-Makers | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/zenith-discloses-a-laser-device-to-project-tv.html | Zenith Discloses A Laser Device To Project TV | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/4-radio-stations-in-state-adopt-code-to-curb-reporting-on-crime.html | 4 Radio Stations in State Adopt Code to Curb Reporting on Crime | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/polo-match-is-postponed.html | Polo Match Is Postponed | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/catholic-memorial-victor.html | Catholic Memorial Victor | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/ge-strike-delay-won-by-president-3-cabinet-members-joining.html | G.E. STRIKE DELAY WON BY PRESIDENT; 3 Cabinet Members Joining Washington Talks Today President Gains 2-Week Delay of a National Strike by Electrical Workers Against G.E. | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-labor-tamer-wilsons-tough-stand-on-wage-freeze-doesnt-seem-to.html | The Labor Tamer; Wilson's Tough Stand on Wage Freeze Doesn't Seem to Perturb Party or Polls | True | By Anthony Lewis Special To The New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cocktail-buffet-oct-22-will-aid-jersey-ensemble-junior-committee.html | Cocktail Buffet Oct. 22 Will Aid Jersey Ensemble; Junior Committee Fete to Precede Symphony Opening Concert | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/baltimorewashington-runs-sought-by-helicopter-line.html | Baltimore-Washington Runs Sought by Helicopter Line | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/schedules-for-1966-of-leading-college-football-teams-in-various.html | Schedules for 1966 of Leading College Football Teams in Various Sections of the Country | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/protesters-on-vietnam-break-up-reading-by-wilson-at-church-service.html | Protesters on Vietnam Break Up Reading by Wilson at Church Service | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/wars-demands-stretch-marines-thin-in-vietnam.html | War's Demands Stretch Marines Thin in Vietnam | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/segregated-macon-church-evacuated-in-bomb-threat.html | Segregated Macon Church Evacuated in Bomb Threat | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/nursing-specialists.html | Nursing Specialists | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/oconnor-reveals-fairrace-pledge-says-only-roosevelt-refused-to-bar.html | O'CONNOR REVEALS FAIR-RACE PLEDGE; Says Only Roosevelt Refused to Bar Personal Attacks | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/pekingese-is-best-in-1024dog-field-at-virginia-show.html | Pekingese Is Best In 1,024-Dog Field At Virginia Show | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mcoveys-homer-in-11th-key-blow-star-connects-with-one-on-as.html | M'COVEY'S HOMER IN 11TH KEY BLOW; Star Connects With One On as Pinch-Hitter 4-Run Surge Wins Game, 7-3 | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/marijuana-raid-nets-princetonian.html | MARIJUANA RAID NETS PRINCETONIAN | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/spain-is-pressing-gibraltar-policy-negotiations-with-britain-on.html | SPAIN IS PRESSING GIBRALTAR POLICY; Negotiations With Britain on Colony's Future at Impasse | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/winrow-sets-4mile-mark-in-aau-run-in-bronx.html | Winrow Sets 4-Mile Mark In A.A.U. Run in Bronx | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sports-of-the-times-a-homecoming-of-sorts.html | Sports of The Times; A Homecoming of Sorts | True | By Arthur Daley | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mets-give-away-helmets-and-2-games.html | Mets Give Away Helmets and 2 Games | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cosman-cardinals-defeats-cubs-20-with-a-twohitter.html | Cosman, Cardinals, Defeats Cubs, 2-0, With a Two-Hitter | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/coast-guard-gets-227-points-to-win-denmark-sail-trophy.html | Coast Guard Gets 227 Points To Win Denmark Sail Trophy | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cathedral-holds-mass-for-courts-judges-and-lawyers-attend-service.html | CATHEDRAL HOLDS MASS FOR COURTS; Judges and Lawyers Attend Service at St. Patrick's | True | By George Dugan | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/article-5-no-title-price-rises-seen-due-to-wage-law.html | Article 5 -- No Title; PRICE RISES SEEN DUE TO WAGE LAW | True | By Isadore Barmash | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/coast-paper-supports-brown.html | Coast Paper Supports Brown | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/portuguese-cardinal-at-77-says-he-will-retain-post.html | Portuguese Cardinal, at 77, Says He Will Retain Post | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/democrats-fear-farm-bloc-shift-signs-seem-to-favor-gop-despite.html | DEMOCRATS FEAR FARM BLOC SHIFT; Signs Seem to Favor G.O.P. Despite Income Gains Some Uneasy Over War Democrats Fear a Farm Bloc Shift in Spite of Record Income | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/in-vietnam-the-winner-sometimes-takes-nothing.html | In Vietnam, the Winner Sometimes Takes Nothing | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/crowds-at-li-fair-greet-roosevelt.html | Crowds at L.I. Fair Greet Roosevelt | True | By Douglas Robinson Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/wrobbel-takes-crown.html | Wrobbel Takes Crown | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/saigon-reporters-protest-on-curbs.html | SAIGON REPORTERS PROTEST ON CURBS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/rodriguez-fades-to-a-75-for-283-massengales-eagle-on-16th-hole-puts.html | RODRIGUEZ FADES TO A 75 FOR 283; Massengale's Eagle on 16th Hole Puts Him in Front-- Six Tied for 3d at 284 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/yugoslav-teachers-refuse-pay-to-press-wage-rise.html | Yugoslav Teachers Refuse Pay to Press Wage Rise | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/44-new-carillon-bells-are-dedicated-at-yale.html | 44 New Carillon Bells Are Dedicated at Yale | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/red-wings-beat-rangers-in-exhibition-at-rochester.html | Red Wings Beat Rangers In Exhibition at Rochester | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/communist-china-at-17.html | Communist China at 17 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/death-toll-in-storm-is-35-on-east-pakistan-coast.html | Death Toll in Storm Is 35 On East Pakistan Coast | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/goodgold-frohwirth.html | Goodgold Frohwirth | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/beating-giants-no-big-deal-to-browns.html | Beating Giants No Big Deal to Browns | True | By Dave Anderson | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/young-captures-world-surfing-title.html | Young Captures World Surfing Title | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/usfrench-discord-to-be-explored.html | U.S.-French Discord to Be Explored | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-dance-martha-graham-on-tour-hartford-is-companys-auspicious.html | The Dance: Martha Graham on Tour; Hartford Is Company's Auspicious First Stop Choreographer Seen in 'Legend of Judith' | True | By Clive Barnes Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/poles-drink-beer-at-grape-festival-towns-own-wine-is-sour-but.html | POLES DRINK BEER AT GRAPE FESTIVAL; Town's Own Wine Is Sour but Dispositions Aren't | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/episcopal-churches-to-merge-in-newark.html | EPISCOPAL CHURCHES TO MERGE IN NEWARK | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/negro-folk-show-rescued-by-gifts-hand-on-the-gate-to-run-at-least.html | NEGRO FOLK SHOW RESCUED BY GIFTS; 'Hand on the Gate' to Run at Least Another Week | | By Sam Zolotow | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/douglas-suggests-tax-as-antiinflation-move.html | Douglas Suggests Tax As Anti-Inflation Move | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mayo-clinic-test-of-computers-due-hospital-plans-study-that-could.html | MAYO CLINIC TEST OF COMPUTERS DUE; Hospital Plans Study That Could Lead to Automation | | By John Noble Wilford | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dr-richard-edwin-shope-dead-pathologist-at-rockefeller-u-64.html | Dr. Richard Edwin Shope Dead; Pathologist at Rockefeller U., 64 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/two-top-drivers-drop-out-early-bandini-brabham-among-11-who-fail-to.html | TWO TOP DRIVERS DROP OUT EARLY; Bandini, Brabham Among 11 Who Fail to Finish in Watkins Glen Race | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/narragansetts-hold-festival.html | Narragansetts Hold Festival | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/2006-landings-and-takeoffs-at-ohare-airport-set-record.html | 2,006 Landings and Takeoffs At O'Hare Airport Set Record | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/good-will-found-at-tariff-talks-but-only-industrial-nations-share.html | GOOD WILL FOUND AT TARIFF TALKS; But Only Industrial Nations Share This New Mood | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/scientists-find-a-layer-of-asphalt-in-sandy-soil-helps-crops.html | Scientists Find a Layer of Asphalt in Sandy Soil Helps Crops | True | By Jane E. Brody | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/neptunes-on-top-3125.html | Neptunes on Top, 31-25 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/personal-finance-a-look-at-problems-facing-investors-in-building-up.html | Personal Finance; A Look at Problems Facing Investors In Building Up and Drawing on Funds Personal Finance: Investment Funds | True | By Sal Nuccio | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/harlem-proposes-a-special-panel-to-operate-is-201-representatives.html | HARLEM PROPOSES A SPECIAL PANEL TO OPERATE I.S. 201; Representatives of Parents, Universities and School Board Would Be on It OFFICIALS STUDY PLAN New Group Would Pass On Staff and Curriculum Precedent at Hunter A SPECIAL BOARD ASKED FOR I.S. 201 | True | By Will Lissner | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/7000-gather-at-kibbutz-to-hail-bengurion-at-80-israelis-mark.html | 7,000 Gather at Kibbutz to Hail Ben-Gurion at 80; Israelis Mark Birthday With Pageant at Desert Settlement Depicting Scenes in His Life | | By James Feron Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/votes-of-the-week-in-the-house.html | Votes of the Week In the House | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/izso-szekely-executive-of-hungarian-daily-here.html | Izso Szekely, Executive Of Hungarian Daily Here | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/coast-base-keeps-warplanes-in-air-operation-bitterwine-sends-needed.html | COAST BASE KEEPS WARPLANES IN AIR; 'Operation Bitterwine' Sends Needed Items to Vietnam | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/moscow-reports-missile-advisers-undergo-us-raids-says-soviets.html | MOSCOW REPORTS MISSILE ADVISERS UNDERGO U.S. RAIDS; Says Soviet's Antiaircraft Trainers in North Vietnam Were in Bombing Attacks NO CASUALTIES CITED Defense Ministry Tells of Some Planes Shot Down as Russians Watched MOSCOW REPORTS ADVISERS IN RAIDS | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/striking-philadelphians-planning-to-go-it-alone.html | Striking Philadelphians Planning to Go It Alone | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/naval-gunfire-proves-effective-against-foe-in-south-vietnam.html | Naval Gunfire Proves Effective Against Foe in South Vietnam | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/elephants-balk-a-princess.html | Elephants Balk a Princess | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/books-of-the-times-the-bore-and-the-king-in-exile.html | Books of The Times; The Bore and the 'King in Exile' | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/taxexempt-slate-tops-corporates.html | TAX-EXEMPT SLATE TOPS CORPORATES | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/candles-lit-on-mount-zion-in-prayer-for-world-peace.html | Candles Lit on Mount Zion In Prayer for World Peace | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/writer-fills-new-ted-bates-post.html | Writer Fills New Ted Bates Post | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/chamber-group-plays-two-trios-ensemble-music-players-offer-schubert.html | CHAMBER GROUP PLAYS TWO TRIOS; Ensemble Music Players Offer Schubert and Dvorak | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dines-carlsen-artist-dies-winner-of-design-prizes.html | Dines Carlsen, Artist, Dies; Winner of Design Prizes | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/fellowship-awards-from-columbia-go-to-8-us-newsmen.html | Fellowship Awards From Columbia Go To 8 U.S. Newsmen | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/books-authors-comprehensive-us-history.html | Books Authors; Comprehensive U.S. History | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/psychiatry-teacher-heads-state-institution-in-bronx.html | Psychiatry Teacher Heads State Institution in Bronx | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/case-gives-broad-support-to-johnson-vietnam-policy.html | Case Gives Broad Support To Johnson Vietnam Policy | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/shortterm-rate-surges-for-loans-average-cost-of-borrowing-by.html | SHORT-TERM RATE SURGES FOR LOANS; Average Cost of Borrowing by Businesses Here Hits 6.07%, Highest Since '29 GAINS SIGHTED AT BANKS Earnings Record Predicted, but Warning Issued Over Cost of Lendable Funds SHORT-TERM RATE SURGES FOR LOANS | True | By H. Erich Heinemann | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-chief-awards.html | THE CHIEF AWARDS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/governor-rejects-campaign-ceiling-roosevelt-bid-to-limit-costs-to.html | GOVERNOR REJECTS CAMPAIGN CEILING; Roosevelt Bid to Limit Costs to $1-Million Is Opposed | True | By John Sibley | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/english-vicar-stakes-bettors.html | English Vicar Stakes Bettors | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/corporate-gifts-to-city-face-study-mayor-to-ask-ethics-board-to.html | CORPORATE GIFTS TO CITY FACE STUDY; Mayor to Ask Ethics Board to Look Into Practice Lindsay Will Ask Ethics Board To Study Corporate Aid to City | True | By Peter Kihss | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/gotaaslarsen-appoints-two.html | Gotaas-Larsen Appoints Two | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/behind-the-scenes-at-puppet-theater.html | Behind the Scenes At Puppet Theater | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/homey-yiddish-show-fills-borough-park-theater.html | Homey Yiddish Show Fills Borough Park Theater | True | By Richard F. Shepard | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/summaries-of-area-yacht-racing.html | Summaries of Area Yacht Racing | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/music-a-good-la-boheme-presented-city-opera-preserves-traditional.html | Music: A Good 'La Boheme' Presented; City Opera Preserves Traditional Values | True | By Harold C. Schonberg | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-men-whose-offices-are-their-castles.html | The Men Whose Offices Are Their Castles | True | By Virginia Lee Warren | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jumper-titles-go-to-miss-hofmann-she-rides-to-2-victories-and-wins.html | JUMPER TITLES GO TO MISS HOFMANN; She Rides to 2 Victories and Wins Trophy in Jersey | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mayor-bypassing-state-on-reforms-uses-executive-order-and-council.html | MAYOR BYPASSING STATE ON REFORMS; Uses Executive Order and Council to Skirt Albany | True | By Clayton Knowles | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/chile-signs-decree-on-copper-rights-chile-signs-pact-on-copper.html | Chile Signs Decree On Copper Rights; CHILE SIGNS PACT ON COPPER RIGHTS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/chess-innovations-on-innovations-are-a-bisguier-specialty.html | Chess; Innovations on Innovations Are a Bisguier Specialty | True | By Al Horowitz | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/flemings-body-recovered.html | Fleming's Body Recovered | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/commuters-lose-bid-to-keep-erie-trains.html | COMMUTERS LOSE BID TO KEEP ERIE TRAINS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/new-orders-rise-in-steel-products.html | New Orders Rise In Steel Products | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/william-levine-weds-miss-judith-chemers.html | William Levine Weds Miss Judith Chemers | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/weather-satellite-is-launched-by-us.html | WEATHER SATELLITE IS LAUNCHED BY U.S. | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/supreme-court-convenes-today-66-docket-heavily-weighted-with.html | SUPREME COURT CONVENES TODAY; '66 Docket Heavily Weighted With Criminal Law Issues | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dublin-festival-begins-today.html | Dublin Festival Begins Today | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/javits-takes-issue-with-nixon-ford.html | JAVITS TAKES ISSUE WITH NIXON, FORD | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/150-coeds-ill-after-meal.html | 150 Coeds Ill After Meal | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/blast-kills-4-vietnam-civilians.html | Blast Kills 4 Vietnam Civilians | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sleeping-youth-dies-in-car.html | Sleeping Youth Dies in Car | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/seeger-and-others-sing-to-help-hudson-river-floating-museum.html | Seeger and Others Sing to Help Hudson River Floating Museum | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/miss-ellen-grob-and-mark-levy-wed-in-suburbs-connecticut-alumna-is.html | Miss Ellen Grob And Mark Levy Wed in Suburbs; Connecticut Alumna Is Bride of Lawyer, a Harvard Graduate | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/3-us-agencies-criticized-by-curran.html | 3 U.S. Agencies Criticized by Curran | True | By Werner Bamberger | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/2-us-craft-seized-by-peru.html | 2 U.S. Craft Seized by Peru | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dr-paul-w-freeman.html | DR. PAUL W. FREEMAN | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/saturday-college-football.html | Saturday College Football | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/subandrio-denies-he-aided-red-plot-mob-raids-palace-subandrio.html | Subandrio Denies He Aided Red Plot; Mob Raids Palace; SUBANDRIO DENIES AIDING REDS PLOT | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/new-power-project-stirs-new-brunswick-power-project-stirs-new.html | New Power Project Stirs New Brunswick; Power Project Stirs New Brunswick | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/francis-brown-killed-in-belgium-president-of-schering-drugs-64.html | Francis Brown Killed in Belgium; President of Schering Drugs, 64 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cleveland-back-gains-138-yards-4-interceptions-and-2-lost-fumbles.html | CLEVELAND BACK GAINS 138 YARDS; 4 Interceptions and 2 Lost Fumbles Costly to Giants in Their Home Opener | True | By William N. Wallace | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-cost-of-living-is-major-point-in-southern-area.html | The Cost of Living Is Major Point in Southern Area | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/unions-support-41-in-congress-races-state-aflcio-backs-37-democrat.html | UNIONS SUPPORT 41 IN CONGRESS RACES; State A.F.L.-C.I.O. Backs 37 Democrat, 4 Republicans | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/turkish-president-visits-iran.html | Turkish President Visits Iran | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/katzenbach-foresees-passage-of-fair-housing-bill-eventually.html | Katzenbach Foresees Passage Of Fair Housing Bill Eventually | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/schipperke-gains-westbury-award-tonis-mark-named-best-in-show-in.html | SCHIPPERKE GAINS WESTBURY AWARD; Toni's Mark Named Best in Show in Field of 1,500 | True | By Walter R. Fletcher Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/colie-takes-penguin-title-in-atlantic-coast-sailing.html | Colie Takes Penguin Title In Atlantic Coast Sailing | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/london-sunday-times-struck.html | London Sunday Times Struck | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jakarta-paupers-and-thieves-organize-for-selfhelp-group-of-fighting.html | Jakarta Paupers and Thieves Organize for Self-Help; Group of 'Fighting Tramps' Started as Political Unit Now Members Aim at Creating Jobs and Lobbying | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/gimbel-funeral-attended-by-1000-tunney-and-griffis-speak-at-temple.html | GIMBEL FUNERAL ATTENDED BY 1,000; Tunney and Griffis Speak at Temple Emanu-El Rites | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/two-canadian-teams-in-tie.html | Two Canadian Teams in Tie | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/improving-the-slum-schools.html | Improving the Slum Schools | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/son-to-mrs-victor-zorana.html | Son to Mrs. Victor Zorana | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/vista-names-training-chief.html | VISTA Names Training Chief | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sculpture-at-museum-is-damaged-fall-shatters-leg-of-humpty-dumpty-a.html | Sculpture at Museum Is Damaged; Fall Shatters Leg of 'Humpty Dumpty' at New Whitney Accident, a Mystery Occurs as 5,000 Visit Exhibits | True | By Michael Stern | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/births.html | Births | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/police-in-percy-case-prepare-timetable.html | POLICE IN PERCY CASE PREPARE TIMETABLE | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/miss-wrights-289-wins-by-a-stroke-she-takes-namesake-event-with.html | MISS WRIGHT'S 289 WINS BY A STROKE; She Takes Namesake Event With Miss Creed 2d | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/pirate-radio-ship-thwarted.html | 'Pirate' Radio Ship Thwarted | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/goldwater-queries-romney-candidacy.html | GOLDWATER QUERIES ROMNEY CANDIDACY | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/19-arrested-by-algarians-on-vice-traffic-charges.html | 19 Arrested by Algarians On Vice Traffic Charges | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/italian-ships-to-be-struck.html | Italian Ships to Be Struck | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/airports-found-benefiting-cities-tipton-cites-landing-fees.html | AIRPORTS FOUND BENEFITING CITIES; Tipton Cites Landing Fees, Concessions and Leases | True | By Edward A. Morrow | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/gop-gain-may-bar-tax-rise-nixon-says.html | G.O.P. GAIN MAY BAR TAX RISE, NIXON SAYS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/bridge-hewitt-and-silverman-win-rip-van-winkle-mens-pairs.html | Bridge; Hewitt and Silverman Win Rip Van Winkle Men's Pairs | True | By Alan Truscott | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/adenauer-backs-gerstenmaier-as-erhard-rival-former-chancellor-warns.html | Adenauer Backs Gerstenmaier as Erhard Rival; Former Chancellor Warns That Nation Is 'in Danger' Also Denounces U.S. Over Relations With Soviet | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/opera-marvel-at-the-met-frau-ohne-schatten-is-unqualified-success.html | Opera: Marvel at the Met; 'Frau ohne Schatten' Is Unqualified Success | True | By Harold C. Schonberg | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/warning-of-cairo-readiness-to-defend-syria-reported.html | Warning of Cairo Readiness To Defend Syria Reported | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lawford-plans-to-make-series-of-documentaries-on-kennedy.html | Lawford Plans to Make Series Of Documentaries on Kennedy | True | By Val Adams | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/johnsons-return-to-capital.html | Johnsons Return to Capital | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/urban-anthropology-chair-set-up-by-grant-to-nyu.html | Urban Anthropology Chair Set Up by Grant to N.Y.U. | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/congress-presses-for-adjournment-in-two-weeks.html | Congress Presses for Adjournment in Two Weeks | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/a-new-watchdog-put-in-use-at-sec-agency-installs-a-computer-to.html | A NEW WATCHDOG PUT IN USE AT S.E.C.; Agency Installs a Computer to Check on the Market in Over-the-Counter Stocks | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/koufax-hurts-shoulder-but-will-hurl-in-series.html | Koufax Hurts Shoulder, But Will Hurl in Series | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/immunity-studied-in-mafia-inquiry-13-arrested-in-restaurant-in.html | IMMUNITY STUDIED IN MAFIA INQUIRY; 13 Arrested in Restaurant in Queens Return to Jury for More Questioning Today | True | By Robert E. Dallos | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/guard-leaves-san-francisco.html | Guard Leaves San Francisco | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/5-seized-in-jersey-in-bogus-bill-raids.html | 5 SEIZED IN JERSEY IN BOGUS BILL RAIDS | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dartmouth-yale-also-are-losers-michigan-state-ucla-and-nebraska.html | DARTMOUTH, YALE ALSO ARE LOSERS; Michigan State, U.C.L.A. and Nebraska Extended to Win Army Is Impressive | True | By Allison Danzig | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/india-investment-center-here-foresees-greater-role-for-us.html | India Investment Center Here Foresees Greater Role for U.S. | True | By Gerd Wilcke | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/medicaid-rolls-will-open-today-applicants-may-register-at-23-city.html | MEDICAID ROLLS WILL OPEN TODAY; Applicants May Register at 23 City Welfare Centers | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-wayward-chauffeur.html | The Wayward Chauffeur | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dodgers-win-race-will-face-orioles-in-the-world-series.html | Dodgers Win Race, Will Face Orioles In the World Series | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/pentagon-declines-comment.html | Pentagon Declines Comment | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/washington-group-plans-brazil-link.html | WASHINGTON GROUP PLANS BRAZIL LINK | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/two-named-to-old-met-panel.html | Two Named to Old Met Panel | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sos-to-washington-save-our-city.html | SOS to Washington: Save Our City! | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/buenos-aires-bars-horses.html | Buenos Aires Bars Horses | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/motor-fuel-rise-expected.html | Motor Fuel Rise Expected | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/usia-will-spend-56million-on-books-in-next-12-months-for-propaganda.html | U.S.I.A. Will Spend $6-Million on Books in Next 12 Months for Propaganda Purposes Over World | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lloydjones-in-airlines-post.html | Lloyd-Jones in Airlines Post | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/india-is-harassed-by-mizos-revolt-troops-still-unable-to-quell.html | INDIA IS HARASSED BY MIZOS REVOLT; Troops Still Unable to Quell Secessionist Tribesmen | True | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cards-win-4110-for-4th-straight-roland-sets-punt-runback-mark-as.html | CARDS WIN, 41-10, FOR 4TH STRAIGHT; Roland Sets Punt Runback Mark as Eagles Lose | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/who-needs-jim-brown.html | Who Needs Jim Brown? | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/polo-final-is-put-off.html | Polo Final Is Put Off | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/heifetz-returns-to-recital-stage-electrifies-audience-in-first-bill.html | HEIFETZ RETURNS TO RECITAL STAGE; Electrifies Audience in First Bill With Piatigorsky | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/major-league-baseball.html | Major League Baseball | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/laguna-stops-hayles-in-sixth.html | Laguna Stops Hayles in Sixth | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/guyanese-held-in-stabbing.html | Guyanese Held in Stabbing | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/water-dispute-stirs-community-westchester-official-says-state-hasnt.html | Water Dispute Stirs Community; Westchester Official Says State Hasn't Enforced Orders | True | By Ralph Blumenthal Special to the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mame-to-aid-actors-fund.html | 'Mame' to Aid Actors Fund | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/story-of-a-gun.html | Story of a Gun | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/rhodesian-scene-is-one-of-facades-salisbury-on-sunday-is-like-a.html | RHODESIAN SCENE IS ONE OF FACADES; Salisbury on Sunday Is Like a Deserted Movie Set | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/advertising-todays-big-men-on-campus.html | Advertising Today's Big Men on Campus | True | By Philip H. Dougherty | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/2-tennessee-senate-candidates-woo-negro-vote.html | 2 Tennessee Senate Candidates Woo Negro Vote | True | By Roy Reed Special to the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/basic-viewpoints-of-candidates-are-key-in-1st-cd.html | Basic Viewpoints of Candidates Are Key in 1st C.D. | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/television.html | Television | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/tv-return-of-susskind-he-shows-up-again-on-channel-5-with-new.html | TV: Return of Susskind; He Shows Up Again on Channel 5 With New Format, Kennedy and Seeger | True | By Jack Gould | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/philadelphia-hears-chamber-symphony.html | PHILADELPHIA HEARS CHAMBER SYMPHONY. | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lindsay-seeks-aid-on-review-board-fights-for-a-no-vote-as-vital-to.html | LINDSAY SEEKS AID ON REVIEW BOARD; Fights for a 'No' Vote as Vital to City Well-Being | True | By Robert Alden | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/chamber-names-woman-aide.html | Chamber Names Woman Aide | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/miss-murphy-affianced-to-john-fleckenstein.html | Miss Murphy Affianced To John Fleckenstein | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/koufaxs-victory-in-finale-decides-he-halts-9thinning-rally-and-wins.html | KOUFAX'S VICTORY IN FINALE DECIDES; He Halts 9th-Inning Rally and Wins 27th Game, 6-3, After 4-3 Phil Triumph | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/a-computer-for-those-who-try-to-forget-briton-introduces-a-machine.html | A Computer for Those Who Try to Forget; Briton Introduces a Machine Recalling Rube Goldberg NEW 'COMPUTER' A BIZARRE DEVICE | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/horse-show-awards.html | Horse Show Awards | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/theodore-b-bleecker.html | THEODORE B. BLEECKER | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/citys-probation-officers-calling-job-a-farce-are-set-to-demand-cut.html | City's Probation Officers, Calling Job a 'Farce,' Are Set to Demand Cut in Work Load and More Pay | True | By Barnard L. Collier | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cowboys-vanquish-falcons-by-47-to-14.html | COWBOYS VANQUISH FALCONS BY 47 To 14 | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/new-left-parley-on-coast-denounces-brown-and-backs-black-power.html | 'New Left' Parley on Coast Denounces Brown and Backs Black Power | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/all-50-states-agree-to-set-curbs-on-water-pollution-50-states-to.html | All 50 States Agree to Set Curbs on Water Pollution; 50 STATES TO SET POLLUTION CURBS | True | By Robert H. Phelps Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/spring-nuptials-set-for-lydia-c-gould.html | Spring Nuptials Set For Lydia C. Gould | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/li-school-named-for-negro-soldier-who-died-a-hero.html | L.I. School Named For Negro Soldier Who Died a Hero | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/candidates-out-in-full-force-for-pulaski-day-parade-up-fifth-avenue.html | Candidates Out in Full Force for Pulaski Day Parade Up Fifth Avenue; CANDIDATES VIEW PULASKI PARADE | True | By Farnsworth Fowle | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/ferries-to-be-floating-restaurants.html | Ferries to Be Floating Restaurants | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/300-ibo-tribesmen-killed-by-troops-and-nigerian-mob-refugees-trying.html | 300 IBO TRIBESMEN KILLED BY TROOPS AND NIGERIAN MOB; Refugees Trying to Board Plane in North Are Shot Week's Toll Near 1,000 300 REFUGEE IBOS KILLED IN NIGERIA | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/as-set-back-tigers-75-with-six-runs-in-3d-inning.html | A's Set Back Tigers, 7-5, With Six Runs in 3d Inning | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/us-embassy-site-offered-in-soviet-diplomats-of-both-nations-seek.html | U.S. EMBASSY SITE OFFERED IN SOVIET; Diplomats of Both Nations Seek New Quarters | | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/businessmen-aid-cleanair-fight-city-sets-up-a-50member-advisory.html | BUSINESSMEN AID CLEAN-AIR FIGHT; City Sets Up a 50-Member Advisory Council | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/gales-lash-florida-as-storm-regains-hurricane-strength-inez-is.html | Gales Lash Florida As Storm Regains Hurricane Strength; INEZ IS STRONGER; KEYS FEEL GALES | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/eagles-naacp-to-meet-on-white-membership-policy.html | Eagles, N.A.A.C.P. to Meet On White Membership Policy | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-03 | 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/nominees-wives-enter-the-lists-mrs-knowles-clashes-with-mrs-lucey.html | NOMINEES WIVES ENTER THE LISTS; Mrs. Knowles Clashes With Mrs. Lucey in Wisconsin | True | | 1994-10-07 | RE0000675694 | B00000296735 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/23-die-in-floods-on-ceylon.html | 23 Die in Floods on Ceylon | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/publicity-restricted-by-judge-as-the-gallashaw-trial-starts.html | Publicity Restricted by Judge As the Gallashaw Trial Starts | | By Richard Reeves | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/madrid-to-loosen-university-curbs-regime-heeding-protests-pledges.html | MADRID TO LOOSEN UNIVERSITY CURBS; Regime, Heeding Protests, Pledges Greater Freedom | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/no-rise-in-dividend-expected-at-n-w.html | NO RISE IN DIVIDEND EXPECTED AT N. & W. | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/luis-turcios-leader-of-the-leftist-guerrilla-forces-in-guatemala-is.html | Luis Turcios, Leader of the Leftist Guerrilla Forces in Guatemala, Is Killed in an Auto Crash at 24 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mrs-trebowski-has-son.html | Mrs. Trebowski Has Son | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/israeli-group-planning-an-art-show-and-sale.html | Israeli Group Planning An Art Show and Sale | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/jones-arts-hall-opens-in-houston-barbirolli-conducts-at-start-of.html | JONES ARTS HALL OPENS IN HOUSTON; Barbirolli Conducts at Start of Cultural Festival | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mrs-hory-wins-by-shot-in-final-westchester-event.html | Mrs. Hory Wins by Shot In Final Westchester Event | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/wolf-realty-sets-up-a-building-subsidiary.html | Wolf Realty Sets Up A Building Subsidiary | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/is-201-proposal-scored-by-union-harlem-plan-violates-pact-teachers.html | I.S. 201 PROPOSAL SCORED BY UNION; Harlem Plan Violates Pact, Teachers' President Says | True | By Leonard Buder | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/robert-moses-weds-assistant-triborough-authority-head-marries-mary.html | ROBERT MOSES WEDS ASSISTANT; Triborough Authority Head Marries Mary A.Grady | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pope-bids-a-cardinal-stay.html | Pope Bids a Cardinal Stay | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/market-place-selling-waves-what-they-do.html | Market Place; Selling Waves: What They Do | | By Robert Metz | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/congo-gives-truce-to-katanga-rebels.html | CONGO GIVES TRUCE TO KATANGA REBELS | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/music-david-bean-plays-piano-recital-in-carnegie-hall-chosen-to.html | Music: David Bean Plays; Piano Recital in Carnegie Hall Chosen to Display Dazzling Technical Skill | True | By Allen Hughes | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/president-outlines-his-hopes-in-epilogue-to-new-book.html | President Outlines His Hopes In Epilogue to New Book | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/high-court-admits-lawyer.html | High Court Admits Lawyer | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/comsat-files-rates-for-pacific-service.html | COMSAT FILES RATES FOR PACIFIC SERVICE | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/perry-p-hart.html | PERRY P. HART | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/musical-to-open-in-exrestaurant-room-in-dixie-hotel-ready-for.html | MUSICAL TO OPEN IN EX-RESTAURANT; Room in Dixie Hotel Ready for 'Autumn's Here' | True | By Sam Zolotow | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rail-pension-and-benefits-sent-to-senate-by-house.html | Rail Pension and Benefits Sent to Senate by House | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lakers-to-drop-fairchild.html | Lakers to Drop Fairchild | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-bond-issues-pare-early-drop-partial-comeback-is-laid-to-sharp.html | U.S. BOND ISSUES PARE EARLY DROP; Partial Comeback Is Laid to Sharp Dip on Big Board U.S. Bond Issues Pare Decline After Sharp Drop by Big Board | True | By John H. Allan | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pittsburgh-symphony-gets-aid.html | Pittsburgh Symphony Gets Aid | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/air-products-elects.html | Air Products Elects | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pastor-in-princeton-opposes-thompson-in-fourth-district.html | Pastor in Princeton Opposes Thompson in Fourth District | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-approves-bill-on-labeling-votes-3008-for-weakened.html | HOUSE APPROVES BILL ON LABELING; Votes, 300-8, for Weakened 'Truth-in-Packaging' Plan | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cuban-troops-to-help-farms.html | Cuban Troops to Help Farms | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mary-r-ticho-fiancee-of-h-r-charbonneau.html | Mary R. Ticho Fiancee Of H. R. Charbonneau | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/conservative-hits-labor-kingmakers.html | CONSERVATIVE HITS LABOR 'KINGMAKERS' | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/professional-football-standings-national-league-eastern-conference.html | Professional Football Standings; National League EASTERN CONFERENCE American League | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lord-avon-reaches-canada.html | Lord Avon Reaches Canada | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/jersey-telephone-workers-win-contract-settlement.html | Jersey Telephone Workers Win Contract Settlement | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/continental-airlines-buys-boeing-jets-for-100million.html | Continental Airlines Buys Boeing Jets for $100-Million | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/trainmen-and-li-reach-3month-pact-talks-go-on.html | Trainmen and L.I. Reach 3-Month Pact Talks Go On | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/suspect-gives-up-in-mafia-slaying-franzese-held-in-killing-of.html | SUSPECT GIVES UP IN MAFIA SLAYING; Franzese Held in Killing of Genovese Case Witness | True | By James R. Sikes | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/annual-thrift-sale-set-by-morristown-league.html | Annual Thrift Sale Set By Morristown League | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/better-jail-than-draft-perhaps-hershey-says.html | Better Jail Than Draft? Perhaps, Hershey Says | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/yank-scout-gets-2year-contract-post-is-third-for-smith-as.html | YANK SCOUT GETS 2-YEAR CONTRACT; Post Is Third for Smith as Major-League Manager | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/new-pattern-for-slum-schools.html | New Pattern for Slum Schools | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/little-brown-co-elects.html | Little, Brown & Co. Elects | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/janis-art-show-visited-by-police-unhurried-view-of-erotica.html | JANIS ART SHOW VISITED BY POLICE; Unhurried View of Erotica Prevented by Crowd's Size | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/bolivian-urges-higher-prices.html | Bolivian Urges Higher Prices | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/celibacy-review-urged-by-priests-twothirds-of-those-in-poll.html | CELIBACY REVIEW URGED BY PRIESTS; Two-Thirds of Those in Poll Question Present Policy Banning Marriages | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/friends-of-corcoran-gallery-are-collectors-too-group-in-capital-to.html | 'Friends' of Corcoran Gallery Are Collectors, Too; Group in Capital to Display Members' Private Choices | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/vice-president-named-by-wc-walker-sons.html | Vice President Named By W.C. Walker Sons | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/hurricane-poses-new-threat-to-southern-florida.html | Hurricane Poses New Threat to Southern Florida | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/british-marchers-protest-racial-slur-in-play-title.html | British Marchers Protest Racial Slur in Play Title | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/essex-acts-to-upset-confession-ruling.html | ESSEX ACTS TO UPSET CONFESSION RULING | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/eisenhower-would-not-bar-atom-war-in-vietnam.html | Eisenhower Would Not Bar Atom War in Vietnam | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/computers-are-affected-price-moves-set-on-key-products.html | Computers Are Affected; PRICE MOVES SET ON KEY PRODUCTS | | By Gerd Wilcke | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/trend-is-firmer-in-london-stocks-government-bonds-and-steel-shares.html | TREND IS FIRMER IN LONDON STOCKS; Government Bonds and Steel Shares Show Advances | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/fha-loan-rate-is-raised-to-6-third-increase-in-1966-also-applies-to.html | F.H.A. LOAN RATE IS RAISED TO 6%; Third Increase in 1966 Also Applies to V.A. Mortgages Interest at a Record F.H.A. LOAN RATE IS RAISED TO 6% | | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/stocks-stumble-to-lows-of-year-dow-drops-1626-decline-sends-average.html | STOCKS STUMBLE TO LOWS OF YEAR; DOW DROPS 16.26 Decline Sends Average to Its 1963 LevelVolume Climbs STOCKS STUMBLE TO LOWS OF YEAR | | By John J. Abele | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/output-declines-at-steel-plants-total-at-2615000-tons-industry.html | OUTPUT DECLINES AT STEEL PLANTS; Total at 2,615,000 Tons, Industry Figures Show | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ottawa-talks-end-on-note-of-discord.html | OTTAWA TALKS END ON NOTE OF DISCORD | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/earnings-raised-by-franklin-bank-operating-net-for-9-months-is-put.html | EARNINGS RAISED BY FRANKLIN BANK; Operating Net for 9 Months Is Put at $8,780,952 EARNINGS FIGURES ISSUED BY BANKS | True | By H. Erich Heinemann | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/great-lakes-carbon-elects-a-president.html | GREAT LAKES CARBON ELECTS A PRESIDENT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cost-is-at-issue-on-trade-center-port-authority-stands-by-its.html | COST IS AT ISSUE ON TRADE CENTER; Port Authority Stands by Its Estimate of $525-Million | True | By Terence Smith | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/observer-the-italian-public-eye.html | Observer: The Italian Public Eye | True | By Russell Baker | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/marcos-sets-dates-for-vietnam-talks.html | MARCOS SETS DATES FOR VIETNAM TALKS | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-member-quits-race-rather-than-back-maddox-weltner-quits-house.html | House Member Quits Race Rather Than Back Maddox; Weltner Quits House Re-election Bid Rather Than Back Maddox in Georgia | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/sharp-cut-seen-in-plant-spending-growth-rinfret-predicts-3-rise-in.html | Sharp Cut Seen in Plant Spending Growth; Rinfret Predicts 3% Rise in 1967 After This Year's 17% Cutback Seen in Plant Spending Pace | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/city-supply-store-opened-by-mayor-using-credit-card-007-he-gets.html | CITY SUPPLY STORE OPENED BY MAYOR; Using Credit Card 007, He Gets Pencils and Stapler in Self-Service Shop | True | By Morris Kaplan | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mild-campaigns-and-deep-differences-mark-2-jersey-contests-a.html | Mild Campaigns and Deep Differences Mark 2 Jersey Contests; A Johnson Democrat vs. a Conservative in Third C.D. | True | By Jacques Nevard Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/bill-on-use-of-us-seal-gains.html | Bill on Use of U.S. Seal Gains | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/humpty-dumpty-will-be-repaired-damaged-figure-to-be-back-soon.html | 'HUMPTY DUMPTY WILL BE REPAIRED; Damaged Figure to Be Back Soon, Curator Promises | True | By Sanka Knox | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/paul-calls-move-a-good-gamble-indians-head-says-adcock-has-makings.html | PAUL CALLS MOVE A 'GOOD GAMBLE'; Indians' Head Says Adcock Has Makings of a Leader | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-backs-protein-plant.html | House Backs Protein Plant | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/small-cheer-in-britain-economic-squeeze-and-freeze-bring-gloom-to.html | Small Cheer in Britain; Economic Squeeze and Freeze Bring Gloom to Match That of Weather | True | By Dana Adams Schmidt Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/minneapolis-where-people-like-to-eat-out-and-can-eat-out-rather.html | Minneapolis: Where People Like to Eat Out, and Can Eat Out Rather Well | True | By Craig Claiborne Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/a-new-cleaning-aid.html | A New Cleaning Aid | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/dali-film-opens-tomorrow.html | Dali Film Opens Tomorrow | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/new-york-auction-co-elects-a-new-president.html | New York Auction Co. Elects a New President | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/radio-music.html | Radio; Music | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/a-rebellious-southerner-charles-longstreet-weltner.html | A Rebellious Southerner; Charles Longstreet Weltner | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/officials-expect-a-budget-balance-in-last-half-of-66-high-federal.html | OFFICIALS EXPECT A BUDGET BALANCE IN LAST HALF OF '66; High Federal Revenues May Have Bearing on Whether Johnson Asks Tax Rise DEFICIT WAS EXPECTED Fowler, at Senate Hearing, Backs Bill to Suspend Tax Credit as Inflation Curb OFFICIALS EXPECT A BUDGET BALANCE | True | By Edwin L. Dale Jr. Special to The New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/powell-guilty-of-contempt-in-evading-judgement-court-condemns.html | Powell Guilty of Contempt in Evading Judgment; Court Condemns Conduct in Transfer of Home Linked to Defamation Payment | True | By Robert E. Tomasson | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/gop-will-press-racial-disorders-as-election-issue-poll-shows-rise.html | G.O.P. WILL PRESS RACIAL DISORDERS AS ELECTION ISSUE; Poll Shows Rise in Concern on Civil Rights Violence Deplored by Eisenhower G.O.P. WILL PRESS RIOTS AS AN ISSUE | | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/a-halt-to-the-bombs.html | A Halt to the Bombs | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/freeman-praises-grain-export-gains.html | Freeman Praises Grain Export Gains | | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/dividend-rise-seen-in-paramount-deal.html | DIVIDEND RISE SEEN IN PARAMOUNT DEAL | | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/irish-back-un-rule-in-africa.html | Irish Back U.N. Rule in Africa | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/katzenbach-sworn-in-style-of-cabinet.html | KATZENBACH SWORN IN STYLE OF CABINET | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/concerns-outperform-plan-in-curbing-dollar-outflow.html | Concerns Outperform Plan In Curbing Dollar Outflow | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-onewall-handball.html | U.S. One-Wall Handball | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/40000-at-chrysler-face-strike-layoff.html | 40,000 AT CHRYSLER FACE STRIKE LAYOFF | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/archers-illness-postpones-griffith-fight-until-nov-10.html | Archer's Illness Postpones Griffith Fight Until Nov. 10 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/two-tobacco-companies-elect.html | Two Tobacco Companies Elect | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/400000-ticket-requests-by-mail-flood-the-orioles.html | 400,000 Ticket Requests By Mail Flood the Orioles | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/susannah-york-in-fashion-role.html | Susannah York In Fashion Role | True | By Joan Cook | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/new-director-named-by-american-motors.html | New Director Named By American Motors | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/hockaday-associates-names-top-executive.html | Hockaday Associates Names Top Executive | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rain-fails-to-halt-rise-department-stores-in-the-city-register-a.html | Rain Fails to Halt Rise; Department Stores in the City Register a Sharp Advance in Sales | | By Isidore Barmash | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/johnson-pressing-for-a-pact-at-ge-moves-to-avoid-interruption-of.html | JOHNSON PRESSING FOR A PACT AT G.E.; Moves to Avoid Interruption of Vital Defense Production | | By Damon Stetson | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rangers-send-5-to-minors.html | Rangers Send 5 to Minors | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/missouri-teachers-stage-tax-walkout.html | MISSOURI TEACHERS STAGE TAX WALKOUT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/british-pound-rate-advances-canadian-dollar-shows-decline.html | British Pound Rate Advances; Canadian Dollar Shows Decline | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mrs-lawrence-has-a-son.html | Mrs. Lawrence Has a Son | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/new-lutheran-synod-names-beck-as-head.html | New Lutheran Synod Names Beck as Head | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/promoter-cancels-boxing.html | Promoter Cancels Boxing | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/senators-vote-4billion-for-public-works-projects.html | Senators Vote $4-Billion For Public Works Projects | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/india-downs-japan-in-davis-cup-series.html | INDIA DOWNS JAPAN IN DAVIS CUP SERIES | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/college-suicides-reported-on-rise-total-for-year-is-estimated-at.html | COLLEGE SUICIDES REPORTED ON RISE; Total for Year Is Estimated at 1,000 Campus Deaths, With 9,000 Attempts | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pakistani-to-visit-peking.html | Pakistani to Visit Peking | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-poverty-level-called-unrealistic.html | U.S. POVERTY LEVEL CALLED UNREALISTIC | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/miss-sewall-engaged-to-william-m-wood.html | Miss Sewall Engaged To William M. Wood | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/director-of-city-record-is-sworn-in-by-the-mayor.html | Director of City Record Is Sworn In by the Mayor | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/arrival-of-buyers-in-new-york-area-retail-classified-by-office.html | Arrival of Buyers in New York Area; RETAIL CLASSIFIED BY OFFICE Arkwright, Inc., 50 W. 44th | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-judge-acquits-rancher-who-killed-bald-eagle-in63.html | U.S. Judge Acquits Rancher Who Killed Bald Eagle in63 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/a-yiddish-lexicon-coming-in-spring-yivo-to-issue-work-which-will.html | A YIDDISH LEXICON COMING IN SPRING; YIVO to Issue Work, Which Will Have Latest Words | | By Richard F. Shepard | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/otepka-case-figure-backs-senate-unit.html | OTEPKA CASE FIGURE BACKS SENATE UNIT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lindsay-seeking-more-home-rule-says-mayors-in-state-will-unite-for.html | LINDSAY SEEKING MORE HOME RULE; Says Mayors in State Will Unite for Charter Change LINDSAY DEMANDS MORE HOME RULE | | By Peter Kihss | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mrs-sages-77-wins-long-island-medal.html | MRS. SAGE'S 77 WINS LONG ISLAND MEDAL | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/probable-batting-order-for-first-game-of-series.html | Probable Batting Order For First Game of Series | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/world-series-comparison.html | World Series Comparison | True | By United Press International | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/screen-the-crazy-quilt-begins-rununusual-film-opens-at-cinema.html | Screen: 'The Crazy Quilt' Begins Run;Unusual Film Opens at Cinema Rendezvous By VINCENT CANBY | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/nagurski-hinkle-relive-days-of-bruising-glory-pro-stars-of.html | Nagurski, Hinkle Relive Days of Bruising Glory; Pro Stars of Yesteryear Open Hall of Fame Exhibit Here Former Rivals Tell of Fierce Bear-Packer Football Battles | | By Dave Anderson | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/men-2634-called-for-draft-tests-induction-not-planned-now-for-those.html | MEN 26-34 CALLED FOR DRAFT TESTS; Induction Not Planned Now for Those Who Pass MEN 26-34 CALLED FOR DRAFT TESTS | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ford-in-canada-raises-prices.html | Ford in Canada Raises Prices | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/swedish-premier-to-keep-post.html | Swedish Premier to Keep Post | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/hurler-to-play-with-pistons.html | Hurler to Play With Pistons | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/berra-is-rehired-as-a-met-coach-team-also-retains-haddix-herzog-and.html | BERRA IS REHIRED AS A MET COACH; Team Also Retains Haddix, Herzog and Robinson | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/france-sells-bonds-to-benefit-industry-france-borrows-to-help.html | France Sells Bonds To Benefit Industry; FRANCE BORROWS TO HELP INDUSTRY | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/elizabeth-werner-affianced-to-william-h-warrick-jr.html | Elizabeth Werner Affianced To William H. Warrick Jr. | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/william-l-maude-of-newark-bank-exhead-of-howard-savings-institution.html | WILLIAM L. MAUDE OF NEWARK BANK; Ex-Head of Howard Savings Institution Dies at 72 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/data-on-mrs-chiang-asked.html | Data on Mrs. Chiang Asked | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/economic-uplift-asked-in-far-east-conditions-called-favorable-west.html | ECONOMIC UPLIFT ASKED IN FAR EAST; Conditions Called Favorable West Backs Proposal | True | By Brendan Jones | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/aid-for-all-urged-in-city-hospitals-dr-brown-seeks-changes-to-lure.html | AID FOR ALL URGED IN CITY HOSPITALS; Dr. Brown Seeks Changes to Lure Private Patients | True | By Martin Tolchin | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/weakest-showing-in-a-month-made-by-american-list.html | Weakest Showing In a Month Made By American List | True | By Alexander Hammer | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/costa-is-elected-brazils-leader-exwar-minister-named-by-joint.html | COSTA IS ELECTED BRAZIL'S LEADER; Ex-War Minister Named by Joint Congress Session | True | By Juan de Onis Special To The New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ervin-says-agency-bids-u-s-workers-push-open-housing.html | Ervin Says Agency Bids U. S. Workers Push Open Housing | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/63yearold-jersey-school-ruined-in-suspicious-fire.html | 63-Year-Old Jersey School Ruined in Suspicious Fire | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/wilson-heads-off-labor-outburst-quells-protest-on-layoffs-at-party.html | WILSON HEADS OFF LABOR OUTBURST; Quells Protest on Layoffs at Party Conference | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/new-term-opened-by-supreme-court-brief-ceremony-marks-start-of.html | NEW TERM OPENED BY SUPREME COURT; Brief Ceremony Marks Start of Tribunal's 176th Year | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/judge-scores-plan-to-picket-girard.html | JUDGE SCORES PLAN TO PICKET GIRARD | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/koy-giants-halfback-receives-draft-deferment-for-perforated-eardrum.html | Koy, Giants' Halfback, Receives Draft Deferment for Perforated Eardrum; Condren Is Sidelined With Fractured Bone in Ankle | True | By William N. Wallace | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/life-term-for-white-in-mississippi-upheld.html | LIFE TERM FOR WHITE IN MISSISSIPPI UPHELD | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/british-rugby-scores.html | BRITISH RUGBY SCORES | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/shoemaker-choice-in-poll.html | Shoemaker Choice in Poll | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/paoluccio-rego-win-divisions-of-long-island-handicap-choice.html | Paoluccio, Rego Win Divisions of Long Island Handicap; CHOICE, LONGSHOT TAKE TURF RACES Gustines Guides Paoluccio to Capture 13/16 Mile Test Rego Pays $38.20 | True | By Joe Nichols | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/realty-conce-changes-name.html | Realty Conce Changes Name | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/peru-seizes-12-us-boats.html | Peru Seizes 12 U.S. Boats | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/delury-hails-governor-sanitation-union-backs-rockefeller.html | DeLury Hails Governor; SANITATION UNION BACKS ROCKEFELLER | True | By Homer Bigart | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-votes-airport-funds.html | House Votes Airport Funds | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/altman-co-appoints.html | Altman & Co. Appoints | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/starving-tribe-of-indians-in-mexican-canyons-mourns-its-many-dead.html | Starving Tribe of Indians in Mexican Canyons Mourns Its Many Dead | True | By Edward C. Burks Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lindsay-accused-of-threat-to-low-councilman-asserts-mayor-opposes.html | LINDSAY ACCUSED OF THREAT TO LOW; Councilman, Asserts Mayor Opposes Ethics Inquiry | True | By Clayton Knowles | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/booksauthors-surrender-in-italy.html | Books-Authors; Surrender in Italy | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/stickman-marrow.html | Stickman Marrow | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/2-policemen-disarm-man-to-block-leap-into-river.html | 2 Policemen Disarm Man To Block Leap Into River | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/vietnam-casualties-listed.html | Vietnam Casualties Listed | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/state-backs-plan-for-hudson-route.html | STATE BACKS PLAN FOR HUDSON ROUTE | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mrs-j-mike-gorman.html | MRS. J. MIKE GORMAN | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pioneer-7-finds-earth-loses-parts-of-magnetic-tail.html | Pioneer 7 Finds Earth Loses Parts of Magnetic Tail | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cuban-radio-praises-him.html | Cuban Radio Praises Him | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/chevalier-whispers-louise-at-the-empire-room-le-grand-maurice-at-79.html | Chevalier Whispers 'Louise' at the Empire Room; Le Grand Maurice, at 79, Is in Fine Gallic Fettle at Reopening of Club | True | By Robert Alden | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/18000-bus-riders-in-li-are-affected-by-walkout.html | 18,000 Bus Riders in L.I. Are Affected by Walkout | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/tv-a-manyfaceted-portrayal-by-eileen-heckart-plays-a-bitter-widow.html | TV: A Many-Faceted Portrayal by Eileen Heckart; Plays a Bitter Widow in Work by Zindel Documentary Focuses on Schizophrenics | True | By Jack Gould | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rhodesia-will-try-whites-as-plotters.html | RHODESIA WILL TRY WHITES AS PLOTTERS | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/other-transactions.html | Other Transactions | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/stock-prices-skid-to-laws-for-year-sharp-decline-sends-dow-average.html | STOCK PRICES SKID TO LAWS FOR YEAR; Sharp Decline Sends Dow Average to 1963 Level | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/the-smoking-danger.html | The Smoking Danger | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/salomon-brothers-adds-partners.html | Salomon Brothers Adds Partners | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/striking-musicians-giving-own-concert.html | STRIKING MUSICIANS GIVING OWN CONCERT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-bill-rates-decline-sharply-at-weekly-auction-by-treasury.html | U.S. Bill Rates Decline Sharply At Weekly Auction by Treasury | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cocoa-and-grains-register-losses-but-copper-strong-recently-resists.html | COCOA AND GRAINS REGISTER LOSSES; But Copper, Strong Recently, Resists Trend and Closes With a Strong Advance | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/industry-and-national-arts-unit-match-funds-to-aid-channel-13.html | Industry and National Arts Unit Match Funds to Aid Channel 13 | True | By Val Adams | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/art-the-trammels-of-false-emphasis-erotic-art-is-on-view-at-the.html | Art: The Trammels of False Emphasis; 'Erotic Art' Is on View at the Sidney Janis Show's Sensationalism Obscures Quality | True | By John Canaday | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/consumer-credit-shows-a-big-gain-installment-debt-for-august.html | CONSUMER CREDIT SHOWS A BIG GAIN; Installment Debt for August Advances by $602-Million, Largest Rise in 5 Months CAR SALES MOVE AHEAD Ford and Chrysler Report Increases During Final Third of September | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/federal-penalties-voted-for-thefts-from-pipelines.html | Federal Penalties Voted For Thefts From Pipelines | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/crash-kills-guatemalan-fliers.html | Crash Kills Guatemalan Fliers | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/soviet-announces-new-pact-for-aid-to-hanois-regime-additional.html | SOVIET ANNOUNCES NEW PACT FOR AID TO HANOI'S REGIME; Additional Program Includes Assistance for Economy and Military Needs AMOUNT IS UNDISCLOSED U.S. Officials Say Russians May Be Helping to Operate Air Defenses in North SOVIET ANNOUNCES HANOI AID ACCORD | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/counterfeiting-in-us-rose-to-record-high-last-year.html | Counterfeiting in U.S. Rose To Record High Last Year | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/school-football-games.html | School Football Games | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/fijians-are-electing-a-new-legislature-as-selfrule-grows.html | Fijians Are Electing A New Legislature As Self-Rule Grows | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/news-of-realty-new-amf-lease-company-increases-space-at-2.html | NEWS OF REALTY: NEW A.M.F. LEASE; Company Increases Space at 2 Pennsylvania Plaza. | True | By Thomas W. Ennis | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/jamaicans-declare-emergency-to-stem-political-terrorism.html | Jamaicans Declare Emergency to Stem Political Terrorism | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/fewer-than-1000-sign-for-medicaid.html | FEWER THAN 1,000 SIGN FOR MEDICAID | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/veterinary-student-aid-gains.html | Veterinary Student Aid Gains | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lesotho-new-african-nation-is-born-lesotho-is-born-as-african-state.html | Lesotho, New African Nation, Is Born; LESOTHO IS BORN AS AFRICAN STATE | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/a-candidate-of-conscience.html | A Candidate of Conscience | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/100-youths-study-at-police-college-first-civilians-enrolled-seen-as.html | 100 YOUTHS STUDY AT POLICE COLLEGE; First Civilians Enrolled Seen as New Breed of Officers | True | By Bernard Weinraub | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/leroi-jones-talkin-attraction-inveighs-in-poetry-and-prose.html | LeRoi Jones, Talk-in Attraction, Inveighs in Poetry and Prose | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-troops-report-killing-271-as-battle-in-mountains-goes-on.html | U.S. Troops Report Killing 271 As Battle in Mountains Goes On | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/united-utilities-to-add-texas-unit-acquisition-of-gulf-states.html | UNITED UTILITIES TO ADD TEXAS UNIT; Acquisition of Gulf States Telephone Co. Planned | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/earnings-increased-by-jersey-utility.html | EARNINGS INCREASED BY JERSEY UTILITY | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/stamford-plant-guarantees-years-work-to-employes.html | Stamford Plant Guarantees Year's Work to Employes | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/subandrio-tells-jakarta-court-he-knew-of-communist-plot.html | Subandrio Tells Jakarta Court He Knew of Communist Plot | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/3-justices-uphold-arrests-by-citizen-in-school-protest.html | 3 Justices Uphold Arrests by Citizen In School Protest | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cit-financial-elects-a-new-vice-president.html | C.I.T. Financial Elects A New Vice President | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/world-rice-agency-convenes.html | World Rice Agency Convenes | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/advertising-loaf-of-bread-saketeeni-and.html | Advertising: Loaf of Bread, Saketeeni and... | True | By Philip H. Dougherty | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/75000-more-gis-going-to-vietnam-president-expected-to-ask-extra.html | 75,000 MORE G.I.'S GOING TO VIETNAM; President Expected to Ask Extra Funds for Build-Up 75,000 MORE G.I.'S GOING TO VIETNAM | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ford-and-chrysler-sales-up-consumer-credit-shows-a-big-gain.html | Ford and Chrysler Sales Up; CONSUMER CREDIT SHOWS A BIG GAIN | True | By Robert Walker | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/final-baseball-averages.html | Final Baseball Averages | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lalique-designer-pays-call-on-u-s.html | Lalique Designer Pays Call on U. S. | True | By Nan Ickeringill | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ben-barka-witness-implicates-police.html | BEN BARKA WITNESS IMPLICATES POLICE | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/484000-pool-is-won-by-unidentified-italian.html | $484,000 Pool Is Won By Unidentified Italian | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/civilian-review-supported-2-nominees-to-aid-mayor-on-review.html | Civilian Review Supported; 2 NOMINEES TO AID MAYOR ON REVIEW | True | By Maurice Carroll | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ford-shows-battery-system-for-electric-auto-but-output-of-a.html | Ford Shows Battery System for Electric Auto, But Output of a Sub-Compact Car to Be Used in Cities May Be 10 Years Off | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/saigon-meetings-set.html | Saigon Meetings Set | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/problems-mounting-in-the-gas-industry-problems-mount-for-gas.html | Problems Mounting In the Gas Industry; PROBLEMS MOUNT FOR GAS INDUSTRY | True | By Gene Smith | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/citys-un-party-draws-850-guests-mayor-on-hand-as-greater-political.html | CITY'S U.N. PARTY DRAWS 850 GUESTS; Mayor on Hand as Greater Political Amity Reigns | True | BY Henry Raymont | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/hesss-wife-sends-letters-appealing-for-his-release.html | Hess's Wife Sends Letters Appealing for His Release | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/bridge-scoring-correction-deprives-altman-of-title-second-time.html | Bridge; Scoring Correction Deprives Altman of Title Second Time | True | By Alan Truscott | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/maritime-union-to-wait-on-pact-option-to-reopen-contract-deferred.html | MARITIME UNION TO WAIT ON PACT; Option to Reopen Contract Deferred Until Next Year | True | By Werner Bamberger | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lord-evershed-judge-dies-at-67-was-master-of-the-rolls-for-13-years.html | LORD EVERSHED, JUDGE, DIES AT 67; Was Master of the Rolls for 13 Years in Great Britain | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/red-china-says-some-in-party-are-still-plotting-against-mao.html | Red China Says Some in Party Are Still Plotting Against Mao | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/caution-on-offer-urged-by-columbia.html | CAUTION ON OFFER URGED BY COLUMBIA | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/jazz-trio-starts-carnegie-series-small-but-receptive-crowd-hears.html | JAZZ TRIO STARTS CARNEGIE SERIES; Small but Receptive Crowd Hears Mitchell-Ruff Unit | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/trapani-watts.html | Trapani Watts | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-judge-assails-bar-groups-proposals-on-crime-news-curb.html | U.S. Judge Assails Bar Group's Proposals on Crime News Curb | True | By Sidney Zion | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rockefeller-headquarters-hums-as-race-swings-into-high-gear.html | Rockefeller Headquarters Hums As Race Swings Into High Gear | True | By Richard L Madden | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/miss-krithades-fiancee.html | Miss Krithades Fiancee | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/air-talks-revived-by-us-and-soviet-pan-american-team-will-go-to.html | AIR TALKS REVIVED BY U.S. AND SOVIET; Pan American Team Will Go to Moscow Service May Be Opened Next Spring AIR TALK REVIVED BY U.S. AND SOVIET | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/westchester-votes-to-retain-board-with-additions.html | Westchester Votes to Retain Board With Additions | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/polling-places-in-city-will-be-open-tonight.html | Polling Places in City Will Be Open Tonight | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/popes-peace-quest-is-praised-by-thant.html | POPES PEACE QUEST IS PRAISED BY THANT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/maudling-calls-difference-with-rhodesia-bridgeable.html | Maudling Calls Difference With Rhodesia Bridgeable | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/standings-in-british-soccer-leagues.html | Standings in British Soccer Leagues | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/walter-kidde-co-plans-to-acquire-sargent-co.html | Walter Kidde & Co. Plans To Acquire Sargent & Co. | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/man-found-tied-and-slain-in-his-midtown-apartment.html | Man Found Tied and Slain In His Midtown Apartment | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mississippi-pact-on-poverty-ended-head-start-group-is-ousted-by-us.html | MISSISSIPPI PACT ON POVERTY ENDED; Head Start Group Is Ousted by U.S. for Irregularities | True | By Joseph A. Loftus Special To The New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ties-with-cairo-broken-by-tunis-formal-severance-follows-18-months.html | TIES WITH CAIRO BROKEN BY TUNIS; Formal Severance Follows 18 Months of Hostility | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/2-retirements-that-were-shortlived.html | 2 Retirements That Were Short-Lived | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/new-president-named-by-schenley-subsidiary.html | New President Named By Schenley Subsidiary | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/goals-for-hospitals.html | Goals for Hospitals | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/dave-lambert-49-jazz-singer-killed-on-connecticut-turnpike.html | Dave Lambert, 49, Jazz Singer, Killed on Connecticut Turnpike | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rabbi-burstein-a-city-chaplain-former-editor-of-jewish-outlook-is.html | RABBI BURSTEIN, A CITY CHAPLAIN; Former Editor of Jewish Outlook Is Dead at 72 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/index-of-commodity-prices-shows-rise-of-03-to-1065.html | Index of Commodity Prices Shows Rise of 0.3, to 106.5 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/columbia-trustee-elected.html | Columbia Trustee Elected | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pay-rise-on-docks-urged.html | Pay Rise on Docks Urged | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/wood-field-and-stream-new-york-surgeon-shows-his-skill-in-wyoming.html | Wood, Field and Stream; New York Surgeon Shows His Skill in Wyoming Antelope Hunt | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/william-m-lee-becomes-fiance-of-miss-maxwell-medical-student-plans.html | William M. Lee Becomes Fiance Of Miss Maxwell; Medical Student Plans to Marry a Teacher at Brearley in December | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/teachers-to-get-new-tax-credit-treasury-backs-deduction-for-extra.html | TEACHERS TO GET NEW TAX CREDIT; Treasury Backs Deduction for Extra Education | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/daily-news-names-aide.html | Daily News Names Aide | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/books-today-fiction-general.html | Books Today; FICTION GENERAL | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/output-a-high-at-3-concerns.html | Output a High at 3 Concerns | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/fruit-melba-completes-a-menu-for-autumn.html | Fruit Melba Completes A Menu for Autumn | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/in-the-nation-nice-guys-finish-last.html | In The Nation: Nice Guys Finish Last | True | By Tom Wicker | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/salto-an-allegory-from-poland-opens.html | 'Salto,' an Allegory From Poland, Opens | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/television-morning.html | Television; Morning | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rise-in-rates-provokes-a-mortgage-march-homeowners-fight-escalation.html | Rise in Rates Provokes a Mortgage March; Homeowners Fight Escalation Clauses in Los Angeles RATE RISE SPARKS MORTGAGE MARCH | True | By Robert A. Wright Special to The New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/dispute-halts-dallas-buses.html | Dispute Halts Dallas Buses | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/brother-francis-charters-dies-led-manhattan-college-school.html | Brother Francis Charters Dies; Led Manhattan College School | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/legislators-scan-crisis-in-shipping-consider-ways-to-reverse.html | LEGISLATORS SCAN CRISIS IN SHIPPING; Consider Ways to Reverse Decline in U.S. Fleet | True | By George Horne Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/nigerian-tragedy.html | Nigerian Tragedy | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/son-to-the-edward-warders.html | Son to the Edward Warders | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/joan-adams-newlon-a-prospective-bride.html | Joan Adams Newlon A Prospective Bride | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/geese-dispute-ends-at-wisconsin-marsh.html | GEESE DISPUTE ENDS AT WISCONSIN MARSH | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/arguments-heard-in-studebaker-suit.html | ARGUMENTS HEARD IN STUDEBAKER SUIT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/five-more-silent-in-mafia-inquiry-alleged-leaders-give-only-names.html | FIVE MORE SILENT IN MAFIA INQUIRY; Alleged Leaders Give Only Names and Addresses | True | By Charles Grutzner | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/books-of-the-times-britain-between-the-wars.html | Books of The Times; Britain Between the Wars | True | By Thomas Lask | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/inadvertent-whistle-is-proving-costly-says-cw-posts-coach.html | Inadvertent 'Whistle' Is Proving Costly, Says C.W. Post's Coach | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/plotting-charged-by-arabs.html | Plotting Charged by Arabs | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/decision-stuns-congress.html | Decision Stuns Congress | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/french-minister-meets-with-rusk-talk-with-couve-de-murville-fails.html | FRENCH MINISTER MEETS WITH RUSK; Talk With Couve de Murville Fails to Ease Rifts | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/sports-of-the-times-look-whos-here.html | Sports of the Times; Look Who's Here | True | By Arthur Daley | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/negro-policemen-split-with-pba-over-review-back-its-economic-aims.html | Negro Policemen Split With P.B.A. Over Review; Back Its Economic Aims but Oppose Its Campaign to End Complaint Board | True | By Thomas A. Johnson | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lemay-calls-us-strategy-in-vietnam-war-blindness.html | LeMay Calls U.S. Strategy In Vietnam War 'Blindness' | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/un-palestine-unit-ends-land-project.html | U.N. PALESTINE UNIT ENDS LAND PROJECT | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/india-accuses-red-china-of-intrusions-into-bhutan.html | India Accuses Red China Of Intrusions Into Bhutan | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/brandt-is-lineman-of-week.html | Brandt Is Lineman of Week | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/previews.html | Previews | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/li-man-dies-of-injuries-resulting-from-a-beating.html | L.I. Man Dies of Injuries Resulting From a Beating | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/astor-furnishings-are-going-going.html | Astor Furnishings Are Going, Going... | True | By McCandlish Phillips | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/dodgers-pick-drysdale-to-face-mcnally-in-world-series-opener.html | Dodgers Pick Drysdale to Face McNally in World Series Opener Tomorrow; COAST CLUB RATED 8-5 OVER ORIOLES Koufax to Start in 2d Game Eligibility for Phoebus Sought by Baltimore | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/brooklyn-realty-board-names-new-president.html | Brooklyn Realty Board Names New President | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/max-schonfeld-90-of-menorah-home.html | MAX SCHONFELD, 90, OF MENORAH HOME | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/erhard-names-lawyer-as-director-of-his-staff.html | Erhard Names Lawyer As Director of His Staff | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/miss-babette-kass-planning-marriage.html | Miss Babette Kass Planning Marriage | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/tsoucalas-named-to-oppose-sutton-republicans-select-lawyer-for.html | TSOUCALAS NAMED TO OPPOSE SUTTON; Republicans Select Lawyer for Borough President | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/2500-say-landlords-are-cool-to-heat-law.html | 2,500 Say Landlords Are Cool to Heat Law | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/last-chance-to-register.html | Last Chance to Register, | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/interco-profits-at-9month-mark-shoe-and-clothing-concern-puts-gain.html | INTERCO PROFITS AT 9-MONTH MARK; Shoe and Clothing Concern Puts Gain at 47c a Share | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-votes-controls-on-toys.html | House Votes Controls on Toys | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/nigeria-flies-ibos-out-of-riot-area-roundtheclock-airlift-on-toll.html | NIGERIA FLIES IBOS OUT OF RIOT AREA; Round-the-Clock Airlift On Toll of Thousands Likely | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/freeman-aide-resigns.html | Freeman Aide Resigns | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/princeton-jayvees-passes-turn-back-columbia-208.html | Princeton Jayvees' Passes Turn, Back Columbia, 20-8 | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/indonesia-to-pick-up-captives.html | Indonesia to Pick Up Captives | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/waukegans-mayor-to-run-for-senate.html | WAUKEGAN'S MAYOR TO RUN FOR SENATE | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/suddenly-soviet-panda-changes-mind-on-chichi.html | Suddenly, Soviet Panda Changes Mind on Chi-Chi | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/afl-statistics.html | A.F.L. Statistics | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/savings-banks-here-show-728million-deposit-loss.html | Savings Banks Here Show $72.8-Million Deposit Loss | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/allied-maintenance-appoints.html | Allied Maintenance Appoints | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/makeup-game-ruling-called-unfair.html | Make-Up Game Ruling Called Unfair | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/workshops-auditions-set.html | Workshop's Auditions Set | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/woman-44-bitten-by-a-bear-owned-by-family-28-years.html | Woman, 44, Bitten By a Bear Owned By Family 28 Years | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/bill-to-save-fur-seals-gains.html | Bill to Save Fur Seals Gains | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/brazil-suffering-economic-jitters-high-food-and-credit-costs-hurt.html | BRAZIL SUFFERING ECONOMIC JITTERS; High Food and Credit Costs Hurt Labor and Business Gasoline Prices Rise BRAZIL SUFFERS ECONOMIC JITTERS | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/interchemical-unit-elects.html | Interchemical Unit Elects | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/soviet-operational-role-is-seen-in-north-vietnams-air-defense.html | Soviet Operational Role Is Seen In North Vietnam's Air Defense | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/theater-an-evening-of-negro-drama-pauline-myers-excels-in-character.html | Theater: An Evening of Negro Drama; Pauline Myers Excels in Character Roles 'World of My America' Opens in 'Village' | True | By Dan Sullivan | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/city-bank-fills-posts.html | City Bank Fills Posts | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-04 | 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/tug-crews-ratify-accord-and-return.html | TUG CREWS RATIFY ACCORD AND RETURN | True | | 1994-10-07 | RE0000675693 | B00000296734 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/charles-eisaacson.html | CHARLES E.ISAACSON. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/adams-charges-roosevelt-deal-conservative-says-liberals-seek-to-aid.html | ADAMS CHARGES ROOSEVELT DEAL; Conservative Says Liberals Seek to Aid Rockefeller | True | By Terence Smith Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/a-national-union-for-docks-backed-ila-would-merge-with-harry.html | A NATIONAL UNION FOR DOCKS BACKED; I.L.A. Would Merge With Harry Bridges' Group | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/exworldtelegram-editor-joins-times-editorial-board.html | Ex-World-Telegram Editor Joins Times Editorial Board | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/curfew-calms-kingston.html | Curfew Calms Kingston | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/collinss-66-leads-metropolitan-pga-tourney-cardi-is-second-with-68.html | Collins's 66 Leads Metropolitan P.G.A. Tourney; Cardi Is Second With 68; THREE SHOOT 69'S ON CENTURY LINKS Nieporte, Moresco, Rhodes in Tie for 3d--Pittman, Defender, Shoots a 77 | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/roosevelts-day-in-brooklyn-has-a-nostalgic-air.html | Roosevelt's Day in Brooklyn Has a Nostalgic Air | True | By Paul L. Montgomery | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/vietnamese-freed-by-gis-describe-ordeal-among-foe.html | Vietnamese Freed By G.I.'s Describe Ordeal Among Foe | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/30-in-vietnam-crash-taken-from-wreck.html | 30 IN VIETNAM CRASH TAKEN FROM WRECK | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/uruguay-expelling-4-soviet-diplomats.html | URUGUAY EXPELLING 4 SOVIET DIPLOMATS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/at-the-age-of-57-bonds-is-getting-younger.html | At the Age of 57, Bond's Is Getting Younger | True | By Lisa Hammel | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/patterson-funeral-is-attended-by-400.html | PATTERSON FUNERAL IS ATTENDED BY 400 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/haiti-toll-put-at-65-to-70.html | Haiti Toll Put at 65 to 70 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/bit-of-metal-hits-gm-walt-as-bullet-strikes-copter.html | Bit of Metal Hits Gen. Walt As Bullet Strikes Copter | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/french-minister-says-hanoi-feels-it-cant-win-war-but-couve-de.html | FRENCH MINISTER SAYS HANOI FEELS IT CAN'T WIN WAR; But Couve de Murville Tells Johnson North Vietnam Is Not in Mood to Negotiate TALKS AT WHITE HOUSE Diplomat Is Said to Believe a Meeting With de Gaulle Would Prove Useful FRENCH SAY HANOI FEELS IT CAN'T WIN | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/hymanbress-plays-less-than-his-best.html | HYMAN-BRESS PLAYS LESS THAN HIS BEST | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/pocza-will-make-local-trot-debut-40yearold-driver-guiding-spin.html | POCZA WILL MAKE LOCAL TROT DEBUT; 40-Year-Old Driver Guiding Spin Speed in Gotham | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/bengurion-met-ho-chi-minh-in-46-israeli-recalls-paris-talks-in.html | BEN-GURION MET HO CHI MINH IN '46; Israeli Recalls Paris Talks in Interview in New Book | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/world-series-schedule.html | World Series Schedule | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gop-dramatizes-inflation-as-key-issue-high-cost-of-living-to-be.html | G.O.P. Dramatizes Inflation as Key Issue; High Cost of Living to Be Stressed in Drive for Votes | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jefferson-fights-to-oust-frelinghuysen-in-fifth-district.html | Jefferson Fights to Oust Frelinghuysen in Fifth District | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/john-rydens-have-child.html | John Rydens Have Child | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sweet-sound-of-victory-in-risky-acoustical-game-houstons-new-arts.html | Sweet Sound of Victory; In Risky Acoustical Game, Houston's New Arts Hall Has Gambled and Won | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/girl-scouts-plan-fete-for-campaign-aides.html | Girl Scouts Plan Fete For Campaign Aides | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/doomed-convict-loses-plea.html | Doomed Convict Loses Plea | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/ga-tech-deemed-fit-for-tennessee-coach-is-ill-but-squad-is-set-for.html | GA. TECH DEEMED FIT FOR TENNESSEE; Coach Is Ill, but Squad Is Set for Game on Saturday | True | By Michael Strauss | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/market-place-city-bank-hits-johnsons-plan.html | Market Place; City Bank Hits Johnson's Plan | True | By Robert Metz | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-program.html | The Program | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/three-bombs-set-off-in-rio.html | Three Bombs Set Off in Rio | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/managing-the-news.html | Managing the News | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/2-faiths-worship-in-joint-service-catholic-episcopal-orders-of-st.html | 2 FAITHS WORSHIP IN JOINT SERVICE; Catholic, Episcopal Orders of St. Francis Meet | True | By Edward B. Fiske | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/towaway-heckler-is-given-a-summons.html | TOW-AWAY HECKLER IS GIVEN A SUMMONS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/miss-dorothy-macy-prospective-bride.html | Miss Dorothy Macy Prospective Bride | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/governor-spurns-gop-riot-views-holds-mayors-not-johnson-responsible.html | GOVERNOR SPURNS G.O.P. RIOT VIEWS; Holds Mayors, Not Johnson, Responsible for Violence GOVERNOR SPURNS G.O.P. RIOT VIEWS | True | By Homer Bigart | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/facts-on-world-series.html | Facts on World Series | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/george-i-marcus.html | GEORGE I. MARCUS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dance-to-pay-the-piper-splendid-effort-by-fashion-designers-raises.html | Dance: To Pay the Piper; Splendid Effort by Fashion Designers Raises Funds—and Some Queries | True | By Clive Barnes | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/two-us-golf-clubs-trail-by-shot-on-60s-in-scotland.html | Two U.S. Golf Clubs Trail By Shot on 60's in Scotland | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/commodities-prices-of-grain-and-soybean-futures-plunge-in-active.html | Commodities: Prices of Grain and Soybean Futures Plunge in Active Selling; EXPORT FIGURES TERMED FACTOR Weakness in Stocks Cited --Copper List Stronger and Potatoes Rebound | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/unbeaten-dr-fager-is-52-choice-over-9-rivals-in-cowdin-today.html | Unbeaten Dr. Fager Is 5-2 Choice Over 9 Rivals in Cowdin Today; SUCCESSOR IS 3-1 IN $88,350 DASH Diplomat Way a Contender in Stakes at Aqueduct-- Cardone on 4 Winners | True | By Steve Cady | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/freeze-in-britain-made-mandatory-cabinet-bars-pay-and-price-rises.html | FREEZE IN BRITAIN MADE MANDATORY; Cabinet Bars Pay and Price Rises Till End of Year in Deflationary Move FREEZE IN BRITAIN MADE MANDATORY | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/income-tax-checkoff-for-politics-backed-income-tax-checkoff-for.html | Income Tax Checkoff For Politics Backed; Income Tax Checkoff for Presidential Campaigns Is Backed | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/bowlerfitzgibbons.html | Bowler--Fitzgibbons | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/antipeking-move-seen-in-red-talks-chinese-purge-held-target-of.html | ANTI-PEKING MOVE SEEN IN RED TALKS; Chinese Purge Held Target of Soviet Bloc Visits ANTI-PEKING MOVE SEEN IN RED TALKS | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/american-motors-adds-79-to-price-of-models-for-1967.html | American Motors Adds $79 to Price Of Models for 1967 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/prof-rene-fabre.html | PROF. RENE FABRE | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/defender-leads-in-jersey-golf-browns-75-holds-2stroke-edge-in.html | DEFENDER LEADS IN JERSEY GOLF; Brown's 75 Holds 2-Stroke Edge in Seniors Tourney | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/growth-in-profit-shown-by-banks-continental-illinois-among-those.html | GROWTH IN PROFIT SHOWN BY BANKS; Continental Illinois Among Those Reporting Gains | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/storm-collides-with-wall-of-air-then-veers-west-following-path-of.html | STORM COLLIDES WITH WALL OF AIR; Then Veers West, Following Path of Least Resistance | True | By Stuart H. Loory | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/wood-field-and-stream-an-easterner-finds-the-going-tough-in-hunt.html | Wood, Field and Stream; An Easterner Finds the Going Tough in Hunt for the Western Mule Deer | | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/union-square-savings-elects-vice-president.html | Union Square Savings Elects Vice President | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jersey-copper-walkout-ends.html | Jersey Copper Walkout Ends | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/profit-edges-up-at-clevite-corp-3dquarter-income-rises-to-121-a.html | PROFIT EDGES UP AT CLEVITE CORP; 3d-Quarter Income Rises to $1.21 a Share From $1.20 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/corporate-post-filled-by-borgwarner-corp.html | Corporate Post Filled By Borg-Warner Corp. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/city-wants-site-of-steeplechase-for-seafront-coney-island-park.html | City Wants Site of Steeplechase For Seafront Coney Island Park; Planning Board Sets Oct. 19 Hearing to Bar Area for High-Rise Homes | | By Farnsworth Fowle | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-year-of-the-mets.html | The Year of the Mets | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/funston-advocates-public-investments-in-securities-firms-buying-in.html | Funston Advocates Public Investments In Securities Firms; Buying in Firms Is Urged by Funston | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/saab-offers-its-67-models-with-prices-cut-about-200.html | Saab Offers Its '67 Models With Prices Cut About $200 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/progress-in-hospitals.html | Progress in Hospitals | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jobhunter-for-poor-samuel-ganz.html | Job-Hunter for Poor; Samuel Ganz | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rev-carlos-gonzalez.html | REV. CARLOS GONZALEZ | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/paris-and-moscow-agree-to-exchange-tv-programs.html | Paris and Moscow Agree To Exchange TV Programs | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/federal-bonds-rise-some-more-offerings-of-taxexempts-increasebuying.html | FEDERAL BONDS RISE SOME MORE; Offerings of Tax-Exempts Increase-- Buying Is Slow Bonds: Government Issues Continue to Wander Upward NEW MUNICIPALS SELL SLUGGISHLY Corporates Change Little-- $50-Million Issue Set by Commonwealth Edison | True | By John H. Allan | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/strike-at-chrysler-shuts-more-plants-and-layoffs-mount.html | Strike at Chrysler Shuts More Plants And Layoffs Mount | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/hurricane-batters-florida-as-it-veers-over-keys-into-gulf-hurricane.html | Hurricane Batters Florida as It Veers Over Keys Into Gulf; Hurricane Batters the Florida Coast | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mike-tresh-catcher-dead-father-of-yankee-player.html | Mike Tresh, Catcher, Dead; Father of Yankee Player | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/previews.html | Previews | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/texas-instruments-markets-an-issue.html | TEXAS INSTRUMENTS MARKETS AN ISSUE | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/todays-films.html | Today's Films. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/150000-join-pope-in-plea-for-peace-by-negotiations-marking-65-visit.html | 150,000 JOIN POPE IN PLEA FOR PEACE BY NEGOTIATIONS; Marking '65 Visit to U.N., He Ties Man's Fate to Search for Accord in Vietnam 150,000 JOIN POPE IN PLEA FOR PEACE | True | By Robert C. Doty Special to the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/a-poet-strides-halls-of-power-mrs-louchheim-of-the-state-department.html | A POET STRIDES HALLS OF POWER; Mrs. Louchheim of the State Department Offers Verse | True | By Harry Gilroy | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/250-at-un-mark-pope-pauls-visit.html | 250 AT U.N. MARK POPE PAUL'S VISIT | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/us-to-let-counsel-to-cia-take-stand.html | U.S. TO LET COUNSEL TO C.I.A. TAKE STAND | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/telephone-company-set-to-give-series-scores.html | Telephone Company Set To Give Series Scores | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/law-graduate-sues-and-gets-a-ba.html | Law Graduate Sues and Gets a B.A. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/citys-ghetto-schooling-denounced.html | City's 'Ghetto' Schooling Denounced | True | By Leonard Buder | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dubrow-uses-coast-technicians-in-sixth-to-oppose-cahill.html | Dubrow Uses Coast Technicians in Sixth to Oppose Cahill | True | By John Kifner Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/merricks-are-divorced-at-a-hearing-in-mexico.html | Merricks Are Divorced At a Hearing in Mexico | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/big-upriver-flow-found-in-hudson-waste-in-harbor-believed-to-go-as.html | BIG UPRIVER FLOW FOUND IN HUDSON; Waste in Harbor Believed to Go as Far as Yonkers | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/probable-batting-order-for-series-game-today.html | Probable Batting Order For Series Game Today | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/miss-mary-r-capriulo-of-columbia-betrothed.html | Miss Mary R. Capriulo Of Columbia Betrothed | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/senate-approves-antipoverty-bill-746million-cut-johnson-wins.html | SENATE APPROVES ANTIPOVERTY BILL; $746-MILLION CUT; Johnson Wins Economy Bid as Dirksen Motion Trims Plan to $1.75-Billion 'BOONDOGGLE' ASSAILED Minority Leader Ridicules Program--Clark Leads the Fight Against Slash SENATE APPROVES ANTIPOVERTY BILL | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/peace-corpsman-is-freed-after-3-weeks-in-soviet.html | Peace Corpsman Is Freed After 3 Weeks in Soviet | True | By Richard Eder Special to the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/spring-arrives-in-california.html | Spring Arrives in California | True | By Bernadine Morris Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mayor-to-head-city-group-at-parley-in-puerto-rico.html | Mayor to Head City Group At Parley in Puerto Rico | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/us-embassy-not-informed.html | U.S. Embassy Not Informed | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/flushing-is-split-on-zoning-change-the-site-of-a-convent-is-a.html | FLUSHING IS SPLIT ON ZONING CHANGE; The Site of a Convent Is a Battleground in Queens | True | By Steven V. Roberts | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/atomic-blast-concludes-french-tests-in-pacific.html | Atomic Blast Concludes French Tests in Pacific | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/no-more-money-shipping-warned-us-maritime-chief-advises-purse.html | 'NO MORE MONEY,' SHIPPING WARNED; U.S. Maritime Chief Advises Purse Strings-Are Closed | True | By George Horne Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/un-bid-on-mandate-opposed.html | U.N. Bid on Mandate Opposed | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/washington-the-french-question-about-vietnam.html | Washington: The French Question About Vietnam | True | By James Reston | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/12-join-lows-bid-for-party-study-ask-inquiry-on-soliciting-private.html | 12 JOIN LOWS BID FOR PARTY STUDY; Ask Inquiry on Soliciting Private Corporations | True | By Clayton Knowles | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/margrethes-engagement-approved.html | Margrethe's Engagement Approved | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/son-to-mrs-mcdarrah.html | Son to Mrs. McDarrah | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gas-leaders-get-fpc-assurance-chairman-says-agency-not-hostile-to.html | GAS LEADERS GET F.P.C. ASSURANCE; Chairman Says Agency Not Hostile to Industry | True | By Gene Smith Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sea-grant-college-bill-is-sent-to-white-house.html | Sea Grant College Bill Is Sent to White House | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/chemical-bank-elects.html | Chemical Bank Elects | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dr-dubos-wins-american-nobel-bacteriologist-here-awarded-25000.html | Dr. Dubos Wins 'American Nobel'; Bacteriologist Here Awarded $25,000 Science Prize Dubos Wins 'American Nobel' Prize' | True | By Peter Kihss | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dr-max-taschman-retired-physician.html | DR. MAX TASCHMAN, RETIRED PHYSICIAN | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/bulgarian-chief-to-visit-paris.html | Bulgarian Chief to Visit Paris | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gold-reserves-grow-in-britain-september-rise-84million-ends.html | GOLD RESERVES GROW IN BRITAIN; September Rise, 8.4-Million, Ends Six-Month Decline Britain's Gold Reserves Rise; Pound Rate Eases in Trading | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/baltimores-mayor-bids-bars-end-bias.html | BALTIMORE'S MAYOR BIDS BARS END BIAS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/tigers-hire-sain-naragon.html | Tigers Hire Sain, Naragon | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/moroccan-relates-role-in-kidnap-case.html | MOROCCAN RELATES ROLE IN KIDNAP CASE | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sec-bars-stock-dealer.html | S.E.C. Bars Stock Dealer | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/no-contest-in-brazil.html | No Contest in Brazil | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/saigon-seeks-oct-24-start.html | Saigon Seeks Oct. 24 Start | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/manpower-chief-sworn-in-by-city-samuel-ganz-is-1st-head-of-human.html | MANPOWER CHIEF SWORN IN BY CITY; Samuel Ganz Is 1st Head of Human Resources Unit | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jeweler-takes-text-from-carlyle.html | Jeweler Takes Text From Carlyle | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dutch-end-a-curb-on-reds.html | Dutch End a Curb on Reds | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/attacks-on-fbi-issue-in-nevada-criticism-of-eavesdropping-heats-up.html | ATTACKS ON F.B.I. ISSUE IN NEVADA; Criticism of Eavesdropping Heats Up Governor Race | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/wilson-strengthens-commitment-to-blacks-rights-in-rhodesia.html | Wilson Strengthens Commitment to Blacks' Rights in Rhodesia | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/3-deny-64-killing-of-figure-in-mafia.html | 3 DENY '64 KILLING OF FIGURE IN MAFIA | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/ginetta-la-bianca-coloratura-sings-at-carnegie-hall.html | Ginetta La Bianca, Coloratura, Sings At Carnegie Hall | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/six-former-victors-are-seeking-berths-in-langhorne-race.html | Six Former Victors Are Seeking Berths In Langhorne Race | True | By Frank M. Blunk | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/la-mancha-wins-madrids-critics-cervantes-own-play-greeted-with-less.html | 'LA MANCHA' WINS MADRID'S CRITICS; Cervantes' Own Play Greeted With Less Enthusiasm | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/fund-voted-in-navy-deaths.html | Fund Voted in Navy Deaths | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/army-weighs-a-temporary-halt-to-sixmonth-reserve-program.html | Army Weighs a Temporary Halt To Six-Month Reserve Program | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/earthquake-hits-italian-town.html | Earthquake Hits Italian Town | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/ackley-is-critical-of-twu-air-pact-says-accord-at-american-is.html | ACKLEY IS CRITICAL OF T.W.U. AIR PACT; Says Accord at American Is 'Clearly Inflationary' | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mrs-gordon-scores-81.html | Mrs. Gordon Scores 81 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/college-football.html | College Football | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/percys-return-home-from-coast-retreat.html | PERCYS RETURN HOME FROM COAST RETREAT | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/philadelphia-editor-condemns-bar-proposal-on-curbing-news-dickinson.html | Philadelphia Editor Condemns Bar Proposal on Curbing News; Dickinson Says Code 'Could Be Used to Cover Up' Secret Arrests and Trials. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sterlings-long-road-back.html | Sterling's Long Road Back | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mayor-starts-sidewalk-talks-for-review-board.html | Mayor Starts Sidewalk Talks for Review Board | True | By Bernard Weinraub | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dodgers-us-to-play-giants-japan.html | Dodgers (U.S.) to Play Giants (Japan) | True | By Robert Trumbull Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/house-tour-to-help-montessori-school.html | House Tour to Help Montessori School | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/warren-reports-critics-to-appear-on-tv-program.html | Warren Report's Critics to Appear on TV Program | True | By George Gent | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/series-is-old-hat-to-bauer-but-in-a-new-hat-manager-of-orioles.html | Series Is Old Hat to Bauer, but in a New Hat; Manager of Orioles Played in Nine for Yankees His Teamwork With Woodling at Bat Is Recalled | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/johnson-disputed-by-ge-on-strike-company-says-tieup-need-not-hamper.html | JOHNSON DISPUTED BY G.E. ON STRIKE; Company Says Tie-Up Need Not Hamper War Effort | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/us-declares-mrs-chiang-is-visiting-on-private-basis.html | U.S. Declares Mrs. Chiang Is Visiting on Private Basis | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/general-tingle-wins.html | General Tingle Wins | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/2-little-sisters-lost-and-found-in-brooklyn.html | 2 Little Sisters Lost And Found in Brooklyn | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/bridge-58-teams-entered-to-play-double-knockout-tourney.html | Bridge; 58 Teams Entered to Play Double Knockout Tourney | True | By Alan Truscott | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/chiefs-get-placekicker.html | Chiefs Get Place-Kicker | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/madrid-to-cut-off-gibraltar-traffic.html | MADRID TO CUT OFF GIBRALTAR TRAFFIC | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/20-hurt-in-riots-in-india.html | 20 Hurt in Riots in India | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/news-of-realty-old-estate-sold-devereux-property-in-rye-goes-to.html | NEWS OF REALTY: OLD ESTATE SOLD; Devereux Property in Rye Goes to Three Buyers | | By Glenn Fowler | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/pan-am-sulphur-gets-mexican-bid-nation-and-local-investors-seek-66.html | PAN AM SULPHUR GETS MEXICAN BID; Nation and Local Investors Seek 66% of Subsidiary | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/5-whites-indicted-in-grenada-strife-us-jury-accuses-them-in-negro.html | 5 WHITES INDICTED IN GRENADA STRIFE; U.S. Jury Accuses Them in Negro Student Beatings | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/save-those-dunes.html | Save Those Dunes! | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/new-madison-sq-garden-advances.html | New Madison Sq. Garden Advances | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sartre-de-beauvoir-in-crash.html | Sartre, de Beauvoir in Crash | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/hausas-ordered-out-by-eastern-nigeria.html | HAUSAS ORDERED OUT BY EASTERN NIGERIA | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/witnesses-demur-at-rackets-inquiry.html | WITNESSES DEMUR AT RACKETS INQUIRY | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/economic-pessimism-forecasters-of-slide-in-business-activity-take.html | Economic Pessimism; Forecasters of Slide in Business Activity Take Issue With Administration Policy ECONOMIC BEARS: AN EXAMINATION | | By M.j. Rossant | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/guitar-prices-advanced.html | Guitar Prices Advanced | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/television.html | Television | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/peking-shift-seen-by-alexis-johnson.html | PEKING SHIFT SEEN BY ALEXIS JOHNSON | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/soviet-and-east-germany-to-aid-cuban-sugar-mills.html | Soviet and East Germany To Aid Cuban Sugar Mills | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/miss-johnson-watches-hamilton-filming-here.html | Miss Johnson Watches Hamilton Filming Here | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/levinrosenbluth.html | Levin--Rosenbluth | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/2-face-grand-jury-action-in-jersey-abortion-charges.html | 2 Face Grand Jury Action In Jersey Abortion Charges | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/4000-infantrymen-arrive.html | 4,000 Infantrymen Arrive | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/johnson-delayed-on-manila-plans-reconciling-schedules-for-leaders.html | JOHNSON DELAYED ON MANILA PLANS; Reconciling Schedules for Leaders' Talks Difficult | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/johnsons-named-honorary-aides-for-the-un-ball-us-association.html | Johnsons Named Honorary Aides For the U.N. Ball; U.S. Association Benefit to Be Held on Oct. 21 at Waldorf-Astoria | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/george-abbott-visits-theater-named-for-him.html | George Abbott Visits Theater Named for Him | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/philadelphia-and-reading-sells-toy-manufacturer.html | Philadelphia and Reading Sells Toy Manufacturer | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/un-marks-pauls-visit.html | U.N. Mark's Paul's Visit | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/coordinator-is-appointed-for-state-housing-loans.html | Coordinator Is Appointed For State Housing Loans | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/fire-kills-three-boys.html | Fire Kills Three Boys | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dolores-gray-is-married.html | Dolores Gray Is Married | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/shevlinpierce.html | Shevlin--Pierce. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/nmu-reassured-by-navy-on-future-of-merchant-fleet.html | N.M.U. Reassured By Navy on Future Of Merchant Fleet | True | By Werner Bamberger | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/weltner-successor-to-be-chosen-today.html | WELTNER SUCCESSOR TO BE CHOSEN TODAY | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/new-foods-speak-many-tongues.html | New Foods Speak Many Tongues | True | By Jean Hewitt | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jazz-trio-starts-carnegie-series-small-but-receptive-crowd-hears.html | JAZZ TRIO STARTS CARNEGIE SERIES; Small but Receptive Crowd Hears Mitchell-Ruff Unit | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/some-history-for-dr-ackley.html | Some History for Dr. Ackley | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/study-eases-fear-on-dramatic-burn-treatment-body-chemicals-lost-in.html | Study Eases Fear on Dramatic Burn Treatment; Body Chemicals Lost in Use of Silver Nitrate Can Be Replaced, It Is Found | True | By David Bird | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mail-service-restored-by-special-delivery.html | Mail Service Restored By 'Special 'Delivery' | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/partial-amnesty-granted-san-francisco-rioters.html | Partial Amnesty Granted San Francisco Rioters | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/honolulu-talks-split-on-air-fare-move-for-cheaper-pacific-flights.html | HONOLULU TALKS SPLIT ON AIR FARE; Move for Cheaper Pacific Flights Is Stalemated | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/music-mozart-complete-lili-kraus-starts-on-allconcerto-series.html | Music: Mozart Complete; Lili Kraus Starts on All-Concerto Series | True | By Harold C. Schonberg | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/new-president-chosen-for-the-glencoe-press.html | New President Chosen For the Glencoe Press | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/cairo-unperturbed-by-break-with-tunis.html | CAIRO UNPERTURBED BY BREAK WITH TUNIS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gallashaw-jury-will-hear-4-boys-2-to-testify-for-each-side-on.html | GALLASHAW JURY WILL HEAR 4 BOYS; 2 to Testify for Each Side on Brooklyn Slaying | True | By Richard Reeves | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/foreign-affairs-conspirators-and-king.html | Foreign Affairs: Conspirators and King | True | By C.l. Sulzberger | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/books-of-the-times-starting-from-the-ground-up.html | Books of The Times; Starting From the Ground Up | True | By Thomas Lask | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/savings-certificates-set.html | Savings Certificates Set | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/007-to-multiply-in-casino-royale-a-halfdozen-james-bonds-cast-in.html | 007 TO MULTIPLY IN 'CASINO ROYALE'; A Half-Dozen James Bonds Cast in Film by Feldman | True | By Vincent Canby | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/55000-to-see-orioles-oppose-dodgers-in-opener-of-63d-world-series.html | 55,000 to See Orioles Oppose Dodgers in Opener of 63d World Series Today; BALTIMORE BANKS ON HITTING POWER Pirates' Murtaugh Hints at 4 Straight by Orioles-- Koufax Tests His Arm | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/walloon-students-begin-march.html | Walloon Students Begin March | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-tag-on-the-sofa-said-love-and-kisses.html | The Tag on the Sofa Said 'Love and Kisses' | True | By Virginia Lee Warren | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/southeastern-is-leader-of-football-circuits.html | Southeastern Is Leader Of Football Circuits | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/howe-suggests-states-assume-job-of-banning-bias-in-schools.html | Howe Suggests States Assume Job of Banning Bias in Schools; Education Chief Astonishes House Panel by Proposing U.S. Turn Over Control | | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rival-defenses-are-called-even-position-analysis-shows-importance.html | RIVAL DEFENSES ARE CALLED EVEN; Position Analysis Shows Importance of Pitchers | | By Leonard Hoppett Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/grant-routs-2-opponents-one-71-in-senior-tennis.html | Grant Routs 2 Opponents, One 71, in Senior Tennis | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/a-canadian-jesuit-is-appointed-rector-of-papal-university.html | A Canadian Jesuit Is Appointed Rector Of Papal University | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/robert-young-hospitalized.html | Robert Young Hospitalized | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dr-william-a-stocker.html | DR. WILLIAM A. STOCKER | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-rollcall-on-poverty-bill-cut.html | The Roll-Call on Poverty Bill Cut | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/second-cabby-is-robbed-and-stuffed-in-car-trunk.html | Second Cabby Is Robbed And Stuffed in Car Trunk | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/amusements-suggested-for-children-films.html | Amusements Suggested for Children; FILMS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dr-coppolino-faces-jersey-arraignment-for-murder-today.html | Dr. Coppolino Faces Jersey Arraignment For Murder Today | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/anne-gellermann-betrothed-to-john-rogers-chamberlin.html | Anne Gellermann Betrothed To John Rogers Chamberlin | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/state-ban-on-aid-for-parochial-schools-is-debated-hotly-at-charter.html | State Ban on Aid for Parochial Schools Is Debated Hotly at Charter Hearing | True | By Richard L Madden Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/driver-sentenced-in-fatality.html | Driver Sentenced in Fatality | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/4-in-westchester-indicted-on-bets-suspects-said-to-have-hired.html | 4 IN WESTCHESTER INDICTED ON BETS; Suspects Said to Have Hired Housewives to Take Calls From Bettors | | By Edward Ranzal | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gardner-to-honor-picket-line.html | Gardner to Honor Picket Line | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/emory-sanders-fiance-of-susannah-g-eynon.html | Emory Sanders Fiance Of Susannah G. Eynon | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jersey-retreats-in-adoption-case-newark-couple-wins-right-to-refuse.html | JERSEY RETREATS IN ADOPTION CASE; Newark Couple Wins Right to Refuse to Give State Religion in Application REGULATION RESCINDED Suit Questioning Legality of Requirement Withdrawn --Child Is Still Sought | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/harkness-pledges-use-of-the-old-met.html | HARKNESS PLEDGES USE OF THE OLD MET | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/hoffa-conviction-for-fraud-upheld-federal-court-rules-2-to-1-in.html | HOFFA CONVICTION FOR FRAUD UPHELD; Federal Court Rules 2 to 1 in Pension Fund Case | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/no-major-eleven-is-unscored-on-tennessee-is-stingiest-with-3-points.html | NO MAJOR ELEVEN IS UNSCORED ON; Tennessee Is Stingiest With 3 Points in 2 Games | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/us-will-drop-prosecution-of-three-freed-in-contempt.html | U.S. Will Drop Prosecution Of Three Freed in Contempt | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/advertising-guarding-the-bunnies-hutch.html | Advertising Guarding the Bunnies' Hutch | True | By Philip H. Dougherty | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/peace-aim-is-seen-in-ussoviet-step-johnson-waived-objections-to.html | PEACE AIM IS SEEN IN U.S.-SOVIET STEP; Johnson Waived Objections to Revive Air Talks | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/its-happening-time-at-showrooms-as-nations-automobile-dealers.html | It's Happening Time at Showrooms as Nation's Automobile Dealers Display New Models; Stunts and Festivities Lure Prospects HAPPENING TIME AT AUTO DEALERS | True | By Leonard Sloane | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gm-car-sales-show-sharp-gain-total-of-passenger-vehicles-reaches.html | G.M. CAR SALES SHOW SHARP GAIN; Total of Passenger Vehicles Reaches 118,753 in Period | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/canal-zone-chief-injured.html | Canal Zone Chief Injured | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/theater-drama-by-weiss-the-investigation-is-at-the-ambassador.html | Theater: Drama by Weiss; The Investigation' Is at the Ambassador | True | By Walter Kerr | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/antigraft-drive-gaining-in-poland-party-member-who-misused-his.html | ANTI-GRAFT DRIVE GAINING IN POLAND; Party Member Who Misused His Office Is Exposed | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/brokers-believe-market-slide-points-to-economic-downturn-stock.html | Brokers Believe Market Slide Points to Economic Downturn; STOCK SLIDE SEEN AS A BELLWETHER | True | By Robert Walker | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/kansas-school-site-chosen.html | Kansas School Site Chosen | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/new-ibm-machine-reads-hand-writing.html | NEW I.B.M. MACHINE READS HAND WRITING | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/farm-aide-quits-scoring-freeman-surplus-expert-calls-last-5-years.html | FARM AIDE QUITS, SCORING FREEMAN; Surplus Expert Calls Last 5 Years Farmers' Worst | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/irt-train-stalls-in-tunnel.html | IRT Train Stalls in Tunnel | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/thant-peace-role-is-urged-by-eban-israeli-at-unasks-move-for-talks.html | THANT PEACE ROLE IS URGED BY EBAN; Israeli, at U.N., Asks Move for Talks and Bids Hanoi Accept the Challenge' THANT PEACE ROLE IS URGED BY EBAN | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/israel-makes-euromart-plea.html | Israel Makes Euromart Plea | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/looney-fined-before-trade.html | Looney Fined Before Trade | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/johnson-approves-a-panel-to-study-hatch-act-change.html | Johnson Approves a Panel To Study Hatch Act Change | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/post-is-filled-by-economic-panel.html | Post Is Filled by Economic Panel | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/big-contract-won-by-westinghouse-atomic-reactor-deal-may-exceed.html | BIG CONTRACT WON BY WESTINGHOUSE; Atomic Reactor Deal May Exceed $200-Million | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/president-joins-in-prayer.html | President Joins in Prayer | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/joyous-jews-to-celebrate-simhat-torah-at-sundown.html | Joyous Jews to Celebrate Simhat Torah at Sundown | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/edward-kennedy-hits-rights-pace-he-decries-slow-process-of-school.html | EDWARD KENNEDY HITS RIGHTS PACE; He Decries Slow Process of School Integration in South | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sherman-billingsley-dies-at-66-a-host-to-society-at-stork-club-for.html | Sherman Billingsley Dies at 66; A Host to Society at Stork Club; For 36 Years, He Entertained, Barred and Publicized the 'Elite of the World' | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sports-of-the-times-a-matter-of-identification.html | Sports of The Times; A Matter of Identification | | By Arthur Daley | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dominican-action-set.html | Dominican Action Set | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/ussr-and-nonproliferation.html | U.S.S.R. and Nonproliferation | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/woman-flies-to-london-after-taking-wrong-jet.html | Woman Flies to London After Taking Wrong Jet | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-cast.html | The Cast | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/austria-held-lax-on-neonazism-rise.html | AUSTRIA HELD LAX ON NEO-NAZISM RISE | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/knicks-down-bulls-127108.html | Knicks Down Bulls, 127-108 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mrs-clarence-schoo.html | MRS. CLARENCE SCHOO | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/montgomery-ward-loses-plea-in-guarantee-case.html | Montgomery Ward Loses Plea in Guarantee Case | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rangers-send-8-to-farms-and-sign-pact-with-neilson.html | Rangers Send 8 to Farms And Sign Pact With Neilson | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/william-m-meyfohrt.html | WILLIAM M. MEYFOHRT | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/tecumseh-products-picks-a-successor-to-chairman.html | Tecumseh Products Picks A Successor to Chairman | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/latin-peace-force-favored-by-cost-a.html | LATIN PEACE FORCE FAVORED BY COST A | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/never-again-war-popes-plea-at-un-stirred-world-but-effects-a-year.html | 'Never Again War!'; Pope's Plea at U.N. Stirred World But Effects a Year Later Are Unclear | True | By John Cogley | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/yugoslavs-shift-control-in-party-but-tito-remains-as-top-leader.html | Yugoslavs Shift Control in Party But Tito Remains as Top Leader | | By David Binder Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/paperboard-output-rises-71-in-week.html | PAPERBOARD OUTPUT RISES 7.1% IN WEEK | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/roland-is-rolling-for-cards-young-back-likes-to-return-kickoffs-and.html | Roland Is Rolling for Cards; Young Back Likes to Return Kickoffs and Punts | | By William N. Wallace | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/booksauthors-the-unpublished-thurber-negro-short-stories-what-goes.html | Books--Authors; The Unpublished Thurber Negro Short Stories What Goes On at the U.N. | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/exstepmother-of-snowdon-killed-in-crash-near-rome.html | Ex-Stepmother of Snowdon Killed in Crash Near Rome | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/tv-review-cbs-tests-viewers-fitness-and-patience.html | TV Review; C.B.S. Tests Viewers' Fitness and Patience | | By Jack Gould | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/luna-ii-ends-mission.html | Luna II Ends Mission | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/victim-of-a-frameup-gets-16350.html | Victim of a Frame-Up Gets $16,350 | True | By Thomas Buckley | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/schweitzer-foresees-no-monetary-reform-before-68-no-money-reform.html | Schweitzer Foresees No Monetary Reform Before '68; NO MONEY REFORM SEEN BEFORE 1968 | True | By Gerd Wilcke | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/air-traffic-down-15-during-strike.html | AIR TRAFFIC DOWN 15% DURING STRIKE | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/3day-enemy-toll-is-put-at-325-dead-allies-reported-forcing-foe.html | 3-DAY ENEMY TOLL IS PUT AT 325 DEAD; Allies Reported Forcing Foe Toward South China Sea | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sec-inquiry-to-follow-court-suit-lost-by-fund-of-funds.html | S.E.C. Inquiry to Follow; COURT SUIT LOST BY FUND OF FUNDS | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/columbusto-sail-on-musical-stage-meredith-willsons-l49l-to-open-on.html | COLUMBUS-TO SAIL ON MUSICAL STAGE; Meredith Willson's '49l' to Open on Coast in 1968 | True | By Sam Zolotow | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/hyman-meltzer-president-of-mens-wear-companies.html | Hyman Meltzer, President Of Men's Wear Companies | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/upstate-soldier-killed.html | Upstate Soldier Killed | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/anna-lesznai-81-a-writer-is-dead-wife-of-tibor-gergelylast-novel.html | ANNA LESZNAI, 81, A WRITER, IS DEAD; Wife of Tibor Gergely--Last Novel Published Abroad | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/high-gun-wins-by-nose.html | High Gun Wins by Nose | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/court-bars-delay-of-pennsy-merger-threejudge-federal-panel-rejects.html | COURT BARS DELAY OF PENNSY MERGER; Three-Judge Federal Panel Rejects Bid for Injunction by Nine Smaller Roads APPEAL STILL POSSIBLE Judgment Calls I.C.C. Best Suited to Weigh Impact --One Dissent Is Noted COURT BARS DELAY OF PENNSY MERGER | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jets-top-league-in-pass-offense-namaths-aerials-raise-game-average.html | JETS TOP LEAGUE IN PASS OFFENSE; Namaths' Aerials Raise Game Average to 258.8 Yards | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/texacos-chief-calls-for-a-rise-in-industrys-rate-of-return.html | Texaco's Chief Calls for a Rise In Industry's Rate of Return | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/tobin-given-award-for-service-to-city.html | TOBIN GIVEN AWARD FOR SERVICE TO CITY | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/earthquake-hits-italian-town-121731404.html | Earthquake Hits Italian Town | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rhodesian-blacks-improve-farming-helped-by-groups-of-whites-they.html | RHODESIAN BLACKS IMPROVE FARMING; Helped by Groups of Whites, They Find New Methods | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/newsmen-barred-in-powell-case-search-for-assets-is-ruled-a-noncourt.html | NEWSMEN BARRED IN POWELL CASE; Search for Assets Is Ruled a Non-Court Proceeding | True | By Robert E. Tomasson | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/drunk-stirs-berlin-clash.html | Drunk Stirs Berlin Clash | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/money.html | Money | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/market-wavers-to-a-mixed-close-key-stock-indicators-rise-but.html | MARKET WAVERS TO A MIXED CLOSE; Key Stock Indicators Rise, but Declines Outnumber Gains by Almost 2 to 1 TRADING VOLUME JUMPS 8.9-Million Total Is Highest Since Aug. 30--Dow Index Advances 5.23 Points MARKET WAVERS TO A MIXED CLOSE | True | By John J. Abele | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/center-in-berlin-to-study-records-of-the-nazi-period.html | Center in Berlin To Study Records Of the Nazi Period | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/son-to-mrs-john-mills.html | Son to Mrs. John Mills | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/new-group-backs-governor.html | New Group Backs Governor | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/heller-forecasting-mild-inflation-due-heller-predicts-mild-inflation.html | Heller Forecasting 'Mild Inflation' Due; HELLER PREDICTS 'MILD INFLATION' | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/cunard-to-start-bermuda-service.html | CUNARD TO START BERMUDA SERVICE | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/father-of-dr-king-urges-talmadge-for-governor.html | Father of Dr. King Urges Talmadge for Governor | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/washington-issues-denial.html | Washington Issues Denial | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/government-bonds-continue-to-gain-in-steady-buying-on-the-london.html | Government Bonds Continue to Gain in Steady Buying on the London Exchange; ADVANCES MADE BY THE OIL ISSUES Continental Markets Show Weak Trend--Paris Index Hits Low for Year | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/thomas-d-palmer-dies-at-64-missing-man-had-2-identities.html | Thomas D. Palmer Dies at 64; Missing' Man Had 2 Identities | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/special-mass-here.html | Special Mass Here | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/end-to-complaint-asked-westec-figures-deny-violations.html | End to Complaint Asked; WESTEC FIGURES DENY VIOLATIONS | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/leroi-jones-talkin-attraction-inveighs-in-poetry-and-prose.html | LeRoi Jones, Talk-in Attraction, Inveighs in Poetry and Prose | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/lenin-prize-to-be-biennieal.html | Lenin Prize to Be Biennieal | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gov-brown-courts-real-estate-vote-hails-ethics-code.html | Gov. Brown Courts Real Estate Vote; Hails Ethics Code | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rise-in-insurance-on-deposits-set-house-tops-senates-action-with-a.html | RISE IN INSURANCE ON DEPOSITS SET; House Tops Senate's Action With a $20,000 Ceiling | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/un-to-auction-papal-gifts.html | U.N. to Auction Papal Gifts | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/50year-rummage-sale-going-strong-community-abustle-to-aid-cold.html | 50-Year Rummage Sale Going Strong; Community Abustle to Aid Cold Spring Harbor Library | True | By Stephen R. Conn Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/oconnor-explains-pact-with-beame-oconnor-tells-of-1965-pact-not-to.html | O'Connor Explains Pact With Beame; O'Connor Tells of 1965 Pact Not to Oppose Beame | True | By Maurice Carroll | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/princeton-is-wary-of-dartmouth-penn-to-rely-again-on-creeden-top.html | Princeton Is Wary of Dartmouth; Penn to Rely Again on Creeden, Top Back of Week Indians Are Likely to Rebound After Holy Cross Loss | True | By Deane McGowen | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/deborah-donkin-engaged-to-wed-alumnus-of-duke-public-health-nurse.html | Deborah Donkin Engaged to Wed Alumnus of Duke; Public Health Nurse in Virginia Fiancee of William Wells 3d | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/us-hopes-reported-rebuffed.html | U.S. Hopes Reported Rebuffed | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/prices-drop-a-bit-on-american-list-as-volume-grows.html | Prices Drop a Bit On American List As Volume Grows | True | By Alexander R. Hammer | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/19-harness-drivers-are-barred-by-new-hampshire-in-fixes.html | 19 Harness Drivers Are Barred By New Hampshire in 'Fixes' | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rise-in-war-cost-reaches-a-peak-increase-for-quarter-puts-defense.html | RISE IN WAR COST REACHES A PEAK; Increase for Quarter Puts Defense Spending at Rate of $60-Billion a Year RISE IN WAR COST REACHES A PEAK | True | By Edwin L. Dale Jr. Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/kohler-terms-a-blockade-of-north-vietnam-perilous-kohler-opposes-a.html | Kohler Terms a Blockade Of North Vietnam Perilous; Kohler Opposes a Vietnam Blockade | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-05 | 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/index-of-commodity-prices-shows-drop-of-02-to-1063.html | Index of Commodity Prices Shows Drop of 0.2, to 106.3 | True | | 1994-10-07 | RE0000675692 | B00000296733 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/manila-plans-rural-effort.html | Manila Plans Rural Effort | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/robert-deforest-boomer-dies-stockbroker-and-engineer-75.html | Robert DeForest Boomer Dies; Stockbroker and Engineer, 75 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/coppolino-pleads-not-guilty-in-death-of-jersey-colonel.html | Coppolino Pleads Not Guilty in Death Of Jersey Colonel | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-votes-funds-for-powell-inquiry.html | HOUSE VOTES FUNDS FOR POWELL INQUIRY | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/furman-hardesty.html | Furman Hardesty | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/7-of-8-new-vacancies-filled-by-philharmonic.html | 7 of 8 New Vacancies Filled by Philharmonic | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/un-delegates-to-be-honored-at-indoor-picnic-party-after-stokowski.html | U.N. Delegates To Be Honored At Indoor Picnic; Party After Stokowski Concert Will Have Prohibition Motif | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/new-suit-attacks-levy-memorial-west-side-residents-allege-improper.html | NEW SUIT ATTACKS LEVY MEMORIAL; West Side Residents Allege Improper Use of Park | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/shirley-temple-quits-fete-on-coast-over-swedish-film.html | Shirley Temple Quits Fete On Coast Over Swedish Film | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/senate-vote-on-passage-of-foreign-aid-fund-bill.html | Senate Vote on Passage Of Foreign Aid Fund Bill | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/busing-issue-stirs-dispute-in-nassau-english-assailed-by-speno.html | BUSING ISSUE STIRS DISPUTE IN NASSAU; English Assailed by Speno Malverne Plea Scored | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/catherine-parker-soprano-is-heard-in-song-recital.html | Catherine Parker, Soprano, Is Heard in Song Recital | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/army-spirit-high-for-notre-dame-defense-to-try-everything-to-stop.html | ARMY SPIRIT HIGH FOR NOTRE DAME; Defense to Try 'Everything' to Stop Irish Passing | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/13-indicted-here-in-dice-operation.html | 13 INDICTED HERE IN DICE OPERATION | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/conscience-forces-brothers-to-admit-theft-of-81849.html | Conscience Forces Brothers to Admit Theft of $81,849 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/loraine-fielding-an-author-was-55.html | LORAINE FIELDING, AN AUTHOR, WAS 55 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/stocks-buffeted-by-late-selloff-key-averages-fall-to-lows-for-1966.html | STOCKS BUFFETED BY LATE SELLOFF; Key Averages Fall to Lows for 1966 as Declines Edge Out Advances bY 2 to 1 DOW INDEX DROPS 7.74 2 Faint Attempts at Rally Fail Volume of Session Slows to 5.88 Million STOCKS BUFFETED BY LATE SELLOFF | True | By John J. Abele | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/two-phoenix-papers-upset-court-ban.html | TWO PHOENIX PAPERS UPSET COURT BAN | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/great-spy-chase.html | 'Great Spy Chase' | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/men-in-ski-masks-rob-armored-car.html | MEN IN SKI MASKS ROB ARMORED CAR | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/collins-cards-74-but-increases-lead-to-3-strokes-with-140-in-title.html | Collins Cards 74, but Increases Lead to 3 Strokes With 140 in Title Golf, PACE-SETTER HIT BY TOUCH OF FLU Collins Fears He Will Not Play Today--Rates His 74 Better Than Opening 66 | | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/fans-to-hear-symphony-at-game-in-baltimore.html | Fans to Hear Symphony At Game in Baltimore | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/adolf-berczeller.html | ADOLF BERCZELLER | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/probable-batting-order-for-second-series-game.html | Probable Batting Order For Second Series Game | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/chargers-will-start-their-new-hero-against-jets.html | Chargers Will Start Their New Hero Against Jets | True | By Frank Litsky | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/spots-of-the-times-orioles-on-the-wing.html | Spots of The Times; Orioles on the Wing | True | By Arthur Daley | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sugar-trading-stirs-memories-sugar-trading-stirs-memories-on-its.html | Sugar Trading Stirs Memories; Sugar Trading Stirs Memories On Its 50th Anniversary Here | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/in-the-nation-the-sidewalks-of-new-york.html | In The Nation: The Sidewalks of New York | True | By Tom Wicker | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/to-rescue-the-cities.html | To Rescue the Cities | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-perfect-little-lady.html | A Perfect Little Lady | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/hurricane-buffets-cuba-again-as-it-heads-for-mexicos-coast.html | Hurricane Buffets Cuba Again As It Heads for Mexico's Coast; HURRICANE GALES RAKE CUBA AGAIN | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ideology-is-drag-bellow-tells-poles.html | 'IDEOLOGY IS DRAG,' BELLOW TELLS POLES | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/baseball-writers-elect-addie.html | Baseball Writers Elect Addie | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/phillips-pays-more-for-oil.html | Phillips Pays More for Oil | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/reason-for-bombing-curb.html | Reason for Bombing Curb | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/new-un-walkout-staged-by-africans.html | NEW U.N. WALKOUT STAGED BY AFRICANS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bridge-town-and-country-club-dominates-li-tournament.html | Bridge: Town and Country Club Dominates L.I. Tournament | True | By Alan Truscott | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/italys-reds-face-a-drastic-decline-split-over-soviet-chinese-feud.html | ITALY'S REDS FACE A DRASTIC DECLINE; Split Over Soviet-Chinese Feud Threatens Party | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/drug-agency-to-rule-soon-on-the-release-of-dmso.html | Drug Agency to Rule Soon On the Release of DMSO | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-votes-an-extension-of-school-milk-program.html | House Votes an Extension Of School Milk Program | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/us-customs-patent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ge-bars-any-rise-in-its-money-offer.html | G.E. BARS ANY RISE IN ITS MONEY OFFER | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/jersey-legislators-sponsor-woodrow-wilson-memorial.html | Jersey Legislators Sponsor Woodrow Wilson Memorial | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/pittsburgh-national-bank.html | Pittsburgh National Bank | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ottawa-reopens-strangling-case-boys-jailing-in-girls-death-7-years.html | OTTAWA REOPENS STRANGLING CASE; Boy's Jailing in Girl's Death 7 Years Ago Reviewed | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/pope-hails-anglican-center.html | Pope Hails Anglican Center | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/conw-plan-runs-into-delay-icc-says-its-too-soon-to-hold-hearings-on.html | C.&O.-N.&W. PLAN RUNS INTO DELAY; I.C.C. Says It's Too Soon to Hold Hearings on the Two Roads' Merger Proposal 2D REBUFF IN 24 HOURS Commission Says It Should Act First on Application by 3 Smaller Lines C.&O.-N.& W. PLAN RUNS INTO DELAY | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/powell-is-absent-as-his-trial-opens-congressmans-4-lawyers-walk-out.html | POWELL IS ABSENT AS HIS TRIAL OPENS; Congressman's 4 Lawyers Walk Out, Too, After Court Denies Move for Delay Powell Is Absent as His Trial Opens | True | By Robert E. Tomasson | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/vietnam-hamlet-a-strange-world-gis-seize-area-of-bomb-shelters-and.html | VIETNAM HAMLET A STRANGE WORLD; G.I.'s Seize Area of Bomb Shelters and Foxholes | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/big-ten-contest-again-a-sellout-michigan-statemichigan-at-capacity.html | BIG TEN CONTEST AGAIN A SELLOUT; Michigan State-Michigan at Capacity 19th Year in Row | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/aid-to-northwest-urged-on-canada-board-asks-vigorous-steps-for.html | AID TO NORTHWEST URGED ON CANADA; Board Asks Vigorous Steps for Indians and Eskimos | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ethics-review-set-on-city-fund-pleas-for-entertainment.html | Ethics Review Set On City Fund Pleas For Entertainment | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/6-french-athletes-get-legion-of-honor.html | 6 FRENCH ATHLETES GET LEGION OF HONOR | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/joelson-democrat-in-8th-increased-his-margin-in-1964.html | Joelson, Democrat in 8th, Increased His Margin in 1964 | True | By Farnsworth Fowle Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/christies-opens-its-200th-auction-season-models-of-engines-and.html | Christie's Opens Its 200th Auction Season; Models of Engines and Ships Sold in Historic Room | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/princeton-dormitory-fire.html | Princeton Dormitory Fire | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dodgers-are-pearsons-choice.html | Dodgers Are Pearson's Choice | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/money.html | Money | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/holdup-backfires-victim-a-us-agent.html | HOLDUP BACKFIRES; VICTIM A U.S. AGENT | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/hopes-of-nigeria-ebb-in-the-strife-fears-seem-to-be-tearing-nation.html | HOPES OF NIGERIA EBB IN THE STRIFE; Fears Seem to Be Tearing Nation Into Tribal States | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/truculent-texan-jack-ruby.html | Truculent Texan; Jack Ruby | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/marriage-planned-by-elizabeth-balis.html | Marriage Planned By Elizabeth Balis | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gore-vidal-finds-wilson-and-johnson-unpopular.html | Gore Vidal Finds Wilson And Johnson Unpopular | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/mcginnis-a-brinks-robber-is-found-dead-in-prison.html | McGinnis, a Brinks Robber, Is Found Dead in Prison | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/naacp-bids-high-court-move-to-seat-julian-bond.html | N.A.A.C.P. Bids High Court Move to Seat Julian Bond | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-unit-backs-flood-projects-biggest-if-bill-is-approved-would.html | HOUSE UNIT BACKS FLOOD PROJECTS; Biggest, if Bill Is Approved, Would Be in California | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/robinsons-raise-doubts-on-reports-of-dodgers-edge-in-pitching.html | Robinsons Raise Doubts on Reports of Dodgers' Edge in Pitching; SLUGGERS SMASH HIGH FAST BALLS Drysdale Not as Sharp as He Was in Past Seasons, Frank Robinson Says | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/deangelis-is-sued.html | DeAngelis Is Sued | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/columbia-pictures-chief-warns-holders-anew-on-bid-for-stock.html | Columbia Pictures Chief Warns Holders Anew on Bid for Stock; COLUMBIA CHIEF WARNS ON OFFER | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/casper-continues-to-lead-pga-money-winning-list.html | Casper Continues to Lead P.G.A. Money-Winning List | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/okonski-to-curtail-activities.html | O'Konski to Curtail Activities | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/harvester-gets-big-order.html | Harvester Gets Big Order | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/marine-hero-given-posthumous-award.html | MARINE HERO GIVEN POSTHUMOUS AWARD | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/russell-war-crimes-trial-may-not-be-held-in-paris.html | Russell 'War Crimes Trial' May Not Be Held in Paris | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/senate-bows-to-microphone.html | Senate Bows to Microphone | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sikhs-in-britain-win-turban-victory.html | Sikhs in Britain Win Turban Victory | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/haverford-lifts-a-quaker-rule.html | Haverford Lifts a Quaker Rule | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/puerto-rico-kennel-club-favors-feminine-touch.html | Puerto Rico Kennel Club Favors Feminine Touch | True | By Walter R. Fletcher | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/shriver-opposed-on-fund-cutoff-reuther-unit-scores-ruling-on.html | SHRIVER OPPOSED ON FUND CUTOFF; Reuther Unit Scores Ruling on Mississippi Head Start | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-case-in-point.html | A Case in Point | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/29billion-aid-voted-by-senate-plan-cut-by-110million-house-bars.html | $2.9-BILLION AID VOTED BY SENATE; Plan Cut by $110-Million-- House Bars Food to Lands Dealing With Vietnam Foe $2.9-BILLION AID VOTED BY SENATE | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/lynda-johnson-gets-a-job-at-mccalls-lynda-bird-gets-a-job-at-mcalls.html | Lynda Johnson Gets A Job at McCall's; LYNDA BIRD GETS A JOB AT MCALL'S | True | By Terence Smith | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ncaa-statistics.html | N.C.A.A. Statistics | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/screen-seconds-scary-thriller-opens-its-stay-at-3-theaters-faust.html | Screen: 'Seconds; Scary Thriller, Opens Its Stay at 3 Theaters; Faust Legend Becomes Science-Fiction Tale Spy Picture Is Marred by Poor Subtitles | True | By A.h. Weiler | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/oconnors-drive-picks-up-steam-candidates-staff-puts-vigor-in-the.html | O'CONNOR'S DRIVE PICKS UP STEAM; Candidate's Staff Puts Vigor in the Campaign Here | True | By Maurice Carroll | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/maritime-group-told-to-end-rifts-at-propeller-club-meeting-us-aide.html | MARITIME GROUP TOLD TO END RIFTS; At Propeller Club Meeting, U.S. Aide Hits Bickering | True | By George Horne Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/canada-reverses-ruling-on-pipeline-canada-reverses-pipeline-ruling.html | Canada Reverses Ruling on Pipeline; CANADA REVERSES PIPELINE RULING | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/old-rigoletto-fits-into-the-new-house.html | OLD 'RIGOLETTO" FITS INTO THE NEW HOUSE | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gas-association-elects.html | Gas Association Elects | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/television.html | Television | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/governor-wants-wider-school-aid-implies-there-are-ways-to-help.html | GOVERNOR WANTS WIDER SCHOOL AID; Implies There Are Ways to Help Parochial Students | True | By Homer Bigart Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dispute-involves-angola.html | Dispute Involves Angola | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/jo-hughes-draws-a-crowd.html | Jo Hughes Draws a Crowd | True | By Enid Nemy | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/widnall-republican-in-the-7th-has-held-seat-since-1950.html | Widnall, Republican in the 7th, Has Held Seat Since 1950 | True | By Thomas Buckley Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/johnson-names-3-to-panel-on-pan-am-union-dispute.html | Johnson Names 3 to Panel On Pan Am Union Dispute | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/javits-asks-talk-on-review-board-calls-kennedy-and-mayor-to-weekend.html | JAVITS ASKS TALK ON REVIEW BOARD; Calls Kennedy and Mayor to Weekend Session | True | By Bernard Weinraub | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/popes-envoy-is-optimistic.html | Pope's Envoy Is Optimistic | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cardin-boutique-opens-at-bonwits.html | Cardin Boutique Opens at Bonwit's | True | By Nan Ickeringill | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/athens-in-tracking-network.html | Athens in Tracking Network | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/morgan-guaranty-trust-co.html | Morgan Guaranty Trust Co. | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/beach-drinking-banned.html | Beach Drinking Banned | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/2-women-missing-in-florida-swamp.html | 2 WOMEN MISSING IN FLORIDA SWAMP | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/tax-gain-for-hearses-voted.html | Tax Gain for Hearses Voted | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/booth-warns-bank-over-banjo-billy.html | Booth Warns Bank Over Banjo Billy | True | By Alfred E. Clark | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/union-leader-deplores-delays-of-shipping-at-ports-in-vietnam.html | Union Leader Deplores Delays Of Shipping at Ports in Vietnam | True | By Warner Bamberger | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/index-of-commodity-prices-shows-drop-of-03-to-1058.html | Index of Commodity Prices Shows Drop of 0.3, to 105.8 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/oscar-lawrence.html | OSCAR LAWRENCE | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/biggest-catalogue-finished-by-museum.html | 'BIGGEST'' CATALOGUE FINISHED BY MUSEUM | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/3-us-teams-share-scottish-golf-lead.html | 3 U.S. TEAMS SHARE SCOTTISH GOLF LEAD | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/tax-move-scored-by-insurance-man-oates-calls-social-security.html | TAX MOVE SCORED BY INSURANCE MAN; Oates Calls Social Security Legislation Dangerous | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/horvath-denies-a-fraud-in-buckeye-sack-case.html | Horvath Denies a Fraud In Buckeye Sack Case | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/stevenson-faculty-chair-endowed-at-brandeis.html | Stevenson Faculty Chair Endowed at Brandeis | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/double-bridal-in-june-for-the-green-sisters.html | Double Bridal in June For the Green Sisters | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/villagers-seek-more-vital-concept.html | Villagers Seek More Vital Concept | True | By McCandlish Phillips | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bushey-gets-city-contract.html | Bushey Gets City Contract | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-takes-up-school-aid-bill-gets-assurance-that-funds-wont-be.html | HOUSE TAKES UP SCHOOL AID BILL; Gets Assurance That Funds Won't Be Used for Busing | True | By Marjorie Hunter Special to the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/president-staying-aloof-in-races-by-partys-backlash-candidates.html | President Staying Aloof in Races By Party's Backlash Candidates | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/federal-reserve-bank-here-names-four-executives.html | Federal Reserve Bank Here Names Four Executives | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cycling-in-the-parks.html | Cycling in the Parks | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/observer-the-medici-blues.html | Observer: The Medici Blues | True | By Russell Baker | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/schlesinger-lecture-oct-25.html | Schlesinger Lecture Oct. 25 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/us-freight-appoints-chief-executive-officer.html | U.S. Freight Appoints Chief Executive Officer | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/noble-victory-35-in-50000-gotham-trotter-gets-no-1-post-for-race-at.html | NOBLE VICTORY 3-5 IN $50,000 GOTHAM; Trotter Gets No. 1 Post for Race at Yonkers Saturday | True | By Louis Effrat Special to the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/upstate-soldier-killed.html | Upstate Soldier Killed | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/laborites-weighing-permanent-control-over-wage-talks-laborites.html | Laborites Weighing Permanent Control Over Wage Talks; LABORITES WEIGH WAGE-TALK CURB | True | By Anthony Lewis Special to the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/rights-party-may-protest.html | Rights Party May Protest | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/schofield-benched-on-sofa-watches-dodger-loss-on-tv.html | Schofield, Benched on Sofa, Watches Dodger Loss on TV | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/the-screen-wherefore-art-thou-choreography-three-theaters-show.html | The Screen: Wherefore Art Thou Choreography?; Three Theaters Show 'Romeo and Juliet' Busy Cameras Upstage Fonteyn and Nureyev Fonteyn and Nureyev | True | By Clive Barnes | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/earnings-raised-by-2-banks-in-city-manufacturers-hanover-and-morgan.html | EARNINGS RAISED BY 2 BANKS IN CITY; Manufacturers Hanover and Morgan Guaranty Gain EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wonderful-old-folks-find-a-home-in-the-ravine.html | Wonderful Old Folks Find a Home in the Ravine | True | By Robert Lipsyte Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/security-first-national-bank.html | Security First National Bank | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/market-place-interest-is-rising-in-short-selling.html | Market Place; Interest Is Rising In Short Selling | True | By Robert Metz | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dr-fager-beats-in-reality-by-threequarters-of-length-in-88350.html | Dr. Fager Beats In Reality by Three-Quarters of Length in $88,350 Cowdin; SUCCESSOR THIRD IN AQUEDUCT RACE Shoemaker Forced to Take Dr. Fager to Outside to Win Cowdin Stakes Nerud's Colt Overcomes Bad Breaks on Way to Victory | True | By Joe Nichols | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/student-prince-back-next-year-west-coast-success-spurs-plan-for.html | 'STUDENT PRINCE' BACK NEXT YEAR; West Coast Success Spurs Plan for Third Revival | True | By Sam Zolotow | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/grandstanding-on-taxes.html | Grandstanding on Taxes | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/thant-proposes-big-annex-at-un-says-building-of-21-or-32-floors-is.html | THANT PROPOSES BIG ANNEX AT U.N.; Says Building of 21 or 32 Floors Is Needed at Site | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/european-football-results.html | European Football Results | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/theater-the-killing-of-sister-george-arrives-play-by-frank-marcus.html | Theater: 'The Killing of Sister George' Arrives; Play by Frank Marcus Is at the Belasco Beryl Reid in Title Role Staged by Val May | True | By Walter Kerr | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/chrysler-accord-reached-in-strike-uaw-will-vote-today-on-tentative.html | CHRYSLER ACCORD REACHED IN STRIKE; U.A.W. Will Vote Today on Tentative Agreement | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/accused-bronx-policeman-ordered-to-mental-hospital.html | Accused Bronx Policeman Ordered to Mental Hospital | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/us-aide-attacks-bill-to-curb-riots-dear-in-house-testimony-doubts.html | U.S. AIDE ATTACKS BILL TO CURB RIOTS; Dear, in House Testimony, Doubts Plan Would Help | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/richard-mcfeely-principal-of-quaker-boarding-school.html | Richard McFeely, Principal Of Quaker Boarding School | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/telephone-company-set.html | Telephone Company Set | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wild-duck-and-cisco-by-the-shores-of-minnetonka.html | Wild Duck and Cisco by the Shores of Minnetonka | True | By Craig Claiborne Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/jequirity-beans-called-source-of-fatal-poisons.html | Jequirity Beans Called Source of Fatal Poisons | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/paris-is-briefed-on-talks-in-us-couve-de-murville-asserts-nothing.html | PARIS IS BRIEFED ON TALKS IN U.S.; Couve de Murville Asserts Nothing New Resulted | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/alcan-to-try-selling-unit-cited-in-antitrust-suit.html | Alcan to Try Selling Unit Cited in Antitrust Suit | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/us-aides-protest-push-to-buy-bonds.html | U.S. AIDES PROTEST PUSH TO BUY BONDS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/samuel-dan-chief-owner-of-shawanga-lodge-63.html | Samuel Dan, Chief Owner Of Sha-wan-ga Lodge, 63 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/commodities-soybeans-slip-again-but-wheat-and-corn-contracts-halt.html | COmmodities: Soybeans Slip Again, but Wheat and Corn Contracts Halt Downturn; CAIRO GRAIN DEAL BOLSTERS PRICES But Advance Is Limited Potato Futures Tumble After a Day's Respite | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/five-lawyers-on-appeal.html | Five Lawyers on Appeal | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/used-car-warranty-extended-by-ford.html | USED CAR WARRANTY EXTENDED BY FORD | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/goldwater-bars-state-race-view-at-free-society-rally-here-he.html | GOLDWATER BARS STATE RACE VIEW; At Free Society Rally Here, He Withholds Preference | True | By Peter Kihss | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/east-harlem-tenants-start-cleanup-drive-but-where-are-the-trucks.html | East Harlem Tenants Start Clean-Up Drive, but Where Are the Trucks? | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/baronet-fined-for-leading-raid-on-doolittle-film-unit.html | Baronet Fined for Leading Raid on 'Doolittle' Film Unit | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/books-authors-biography-of-churchill.html | Books Authors; Biography of Churchill | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/children-greet-the-president-of-senegal-at-city-hall.html | Children Greet the President of Senegal at City Hall | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bomber-aid-g-is-in-coastal-battle-enemy-losses-in-successful.html | BOMBER AID G I'S IN COASTAL BATTLE; Enemy Losses in Successful Campaign Are Put at 637 A Lull in the Firing Is Time for Evacuating Wounded | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/britain-protests-curb.html | Britain Protests Curb | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-day-in-the-life-of-jerry-tsai-jerry-tsais-day-charts-and-notes.html | A Day in the Life of Jerry Tsai; JERRY TSAI'S DAY: CHARTS AND NOTES | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/rise-in-cyclist-deaths-seen.html | Rise in Cyclist Deaths Seen | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/abercrombie-fitch-names-new-director.html | Abercrombie & Fitch Names New Director | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/robert-young-may-leave-play.html | Robert Young May Leave Play | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/britain-notified-of-gibraltar-bar-diplomats-in-madrid-expect-more.html | BRITAIN NOTIFIED OF GIBRALTAR BAR; Diplomats in Madrid Expect More Spanish Moves | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-hubbub-at-paraphernalia.html | A Hubbub at Paraphernalia | True | By Angela Taylor | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/submarine-routed-by-swedish-copters-swedish-copters-rout-a.html | Submarine Routed By Swedish Copters; SWEDISH COPTERS ROUT A SUBMARINE | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dr-fager-left-at-the-post-and-checked-at-the-turn-gawks-at-crowd-in.html | Dr. Fager, Left at the Post and Checked at the Turn, Gawks at Crowd in Taking Cowdin Stakes as 4-5 Choice | True | By Steve Cady | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/records-by-drabowsky-the-unwanted-variety.html | Records by Drabowsky: The Unwanted Variety | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/mrs-mark-clark-dies-at-74-wife-of-world-war-ii-leader.html | Mrs. Mark Clark Dies at 74; Wife of World War II Leader | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dowling-of-yale-to-miss-brown-game-on-saturday-because-of-knee.html | Dowling of Yale to Miss Brown Game on Saturday Because of Knee Injury; ELI COACH LAUDS SOPHOMORE BACK Cozza Optimistic Over Team Despite 17-14 Loss to Rutgers Last Week | True | By Allison Danzig Special To the New York Times | 1994-10-06 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/mrs-harry-weiss.html | MRS. HARRY WEISS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/auditors-advised-to-be-skeptical-sec-chief-cites-handling-of.html | AUDITORS ADVISED TO BE 'SKEPTICAL'; S.E.C. Chief Cites Handling of Corporate Reports | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/rep-ford-defends-warren-unit-report.html | REP. FORD DEFENDS WARREN UNIT REPORT | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/atlanta-democrats-pick-replacement-for-weltner.html | Atlanta Democrats Pick Replacement for Weltner | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/four-in-mississippi-seek-election-ban.html | FOUR IN MISSISSIPPI SEEK ELECTION BAN | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/thant-reported-in-renewed-drive-for-peace-talks-he-is-said-to-work.html | THANT REPORTED IN RENEWED DRIVE FOR PEACE TALKS; He Is Said to Work Quietly for an Agreement by Hanoi to Parley With U.S. KY PRAISES INITIATIVES Sends Letter to U.N. Leader Overtures to North by Several Nations Fail Thant Reported in Renewed Drive for Peace Talks | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/glamour-vs-ease-on-the-west-coast.html | Glamour vs. Ease On the West Coast | True | By Bernadine Morris Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bill-for-paintings-return-to-germany-is-signed.html | Bill for Paintings' Return to Germany Is Signed | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-tour-to-help-episcopal-services.html | House Tour to Help Episcopal Services | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/brooklyn-loses-two-nightclubs-curtain-falls-at-elegante-and-town.html | BROOKLYN LOSES TWO NIGHTCLUBS; Curtain Falls at Elegante and Town and Country | True | By Louis Calta | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/drabowsky-started-at-the-top-but-was-ready-to-pack-it-in.html | Drabowsky Started at the Top But Was Ready to 'Pack It In' | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/general-baking-acquires-food-and-tourist-concerns.html | General Baking Acquires Food and Tourist Concerns | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wolfson-and-associate-plead-not-guilty-to-allegations-of-illegal.html | Wolfson and Associate Plead Not Guilty to Allegations of Illegal Stock Sale; WOLFSON ENTERS NOT GUILTY PLEA | True | By Richard Phalon | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/north-korea-bids-reds-back-hanoi-premier-asks-them-to-send.html | NORTH KOREA BIDS REDS BACK HANOI; Premier Asks Them to Send Volunteers to Vietnam | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/erhard-reports-on-rebuff-in-us-says-johnson-wont-halve-armsbuying.html | ERHARD REPORTS ON REBUFF IN U.S.; Says Johnson Won't Halve Arms-Buying Obligation | True | By Thomas J. Hamilton Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/arkwright-fliedner.html | Arkwright Fliedner | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/life-abandoning-polluted-hudson-salmon-sturgeon-shellfish-driven.html | LIFE ABANDONING POLLUTED HUDSON; Salmon, Sturgeon, Shellfish Driven Out by Man-Made Wastes, Parley Finds Parley Finds Pollution Driving Fish and Shellfish From Hudson | True | By Walter Sullivan Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gi-busy-at-war-asks-his-draft-board-to-wait.html | G.I., Busy at War, Asks His Draft Board to Wait | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/roosevelt-says-hes-gaining-in-race.html | Roosevelt Says He's Gaining in Race | True | By Thomas P. Ronan | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/personal-finance-getting-the-details-of-fringe-benefits-across-from.html | Personal Finance; Getting the Details of Fringe Benefits Across From the Company to Employes FRINGE BENEFITS AN EXAMINATION | True | By Sal Nuccio | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/turkeys-president-to-visit.html | Turkey's President to Visit | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-is-prodded-on-foreign-policy-rep-findley-urges-bigger-voice.html | HOUSE IS PRODDED ON FOREIGN POLICY; Rep. Findley Urges Bigger Voice for Representatives | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/books-of-the-times-death-on-the-wings-of-splendor.html | Books of The Times; Death on the Wings of Splendor | True | By Charles Poore | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cbs-casts-newsmen-in-a-new-role.html | C.B.S. Casts Newsmen in a New Role | True | By Val Adams | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/arab-asks-thant-to-stay.html | Arab Asks Thant to Stay | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/chess-trading-into-a-weak-ending-is-equivalent-to-resigning.html | Chess; Trading Into a Weak Ending Is Equivalent to Resigning | True | By Al Horowitz | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/stanton-opposes-curbs-on-crime-news-reports-cbs-chief-says-bar-plan.html | Stanton Opposes Curbs on Crime News Reports; C.B.S. Chief Says Bar Plan Won't End 'Imperfections' in the Judicial System | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/javits-assails-oconnor.html | Javits Assails O'Connor | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/teacher-imprisoned-in-soviet-back-home.html | TEACHER IMPRISONED IN SOVIET BACK HOME | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/phyllis-gay-is-bride-of-leigh-palmer-rhode-island-design-school.html | Phyllis Gay Is Bride of Leigh Palmer; Rhode Island Design School Graduates Married Here | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/mrs-lee-ahead-with-80-in-usga-senior-tourney.html | Mrs. Lee Ahead With 80 In U.S.G.A. Senior Tourney | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/senators-pursue-wargraft-issue-2-subcommittee-aides-sent-to-saigon.html | SENATORS PURSUE WAR-GRAFT ISSUE; 2 Subcommittee Aides Sent to Saigon and Bangkok Senators Pursue Issue of War Graft | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/struck-plants-operation-halts.html | Struck Plant's Operation Halts | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/pease-with-157-leads-in-jersey-cards-a-final-79-in-senior-golf-at.html | PEASE, WITH 157, LEADS IN JERSEY; Cards a Final 79 in Senior Golf at Baltusrol | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/world-series-schedule.html | World Series Schedule | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/zelie-j-devilleneuve-wed-here-to-teacher.html | Zelie J. DeVilleneuve Wed Here to Teacher | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/california-man-vs-image.html | California: Man vs. Image | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/british-pound-remains-steady-canadian-dollar-shows-decline.html | British Pound Remains Steady; Canadian Dollar Shows Decline | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/appeal-made-for-abomb-ban.html | Appeal Made for A-Bomb Ban | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/humphrey-opposes-it.html | Humphrey Opposes It | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/music-festival-orchestra-gives-opening-concert-performance-a.html | Music Festival Orchestra Gives Opening Concert; Performance a Tribute to New M.I.T. Head Shostakovich Concerto Is Brightest Piece | True | By Raymond Ericson | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/mutual-disclosure-case-results-in-a-conviction.html | Mutual Disclosure Case Results in a Conviction | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ceylon-orders-an-inquiry-on-foreign-red-financing.html | Ceylon Orders an Inquiry On Foreign Red Financing | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/army-officer-fiance-of-miss-mackinnon.html | Army Officer Fiance Of Miss MacKinnon | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/humble-oil-drops-expansion-project-humble-cancels-a-major-project.html | Humble Oil Drops Expansion Project; HUMBLE CANCELS A MAJOR PROJECT | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/reds-to-get-us-isotopes.html | Reds to Get U.S. Isotopes | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/orioles-beat-dodgers-52-as-the-world-series-opens-drabowsky-strikes.html | Orioles Beat Dodgers, 5-2, As the World Series Opens; Drabowsky Strikes Out 11 as Orioles Down Dodgers, 5-2, in Series Opener 2 HOMERS CLINCH VICTORY IN FIRST Frank and Brooks Robinson Connects Series Record Is Set by Drabowsky | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/residential-consultants-appoint-vice-president.html | Residential Consultants Appoint Vice President | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wide-student-riots-upset-indian-regime.html | WIDE STUDENT RIOTS UPSET INDIAN REGIME | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ap-profits-up-on-peak-volume-3month-net-shows-modest-rise-to-54c-a.html | A.&P. PROFITS UP ON PEAK VOLUME; 3-Month Net Shows Modest Rise to 54c a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/meadow-brook-national-bank.html | Meadow Brook National Bank | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-stronger-party-favored-by-tito-yugoslav-opposes-tendency-toward.html | A STRONGER PARTY FAVORED BY TITO; Yugoslav Opposes Tendency Toward Reduction of Role | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ball-saturday-for-care.html | Ball Saturday for CARE | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/chances-missed-alston-declares.html | CHANCES MISSED, ALSTON DECLARES | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dr-philip-liebling.html | DR. PHILIP LIEBLING | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bonds-taxexempts-pace-days-activity-but-fail-a-41million-test.html | Bonds: Tax-Exempts Pace Day's Activity but Fail a $41-Million Test; UNSOLD BALANCES BIG FOR 4 ISSUES Long-Term Treasuries and Corporates Rise, Spurred by Peace Indications | True | By John H. Allan | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sec-loses-fight-for-a-curb-on-great-american-industries-judge.html | S.E.C. Loses Fight for a Curb On Great American Industries; Judge Clears Company and All but One Defendant on 'False Report' Charge GREAT AMERICAN WINS COURT FIGHT | True | | 1994-10-06 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/space-pact-terms-eased-by-soviet-new-version-said-to-soften.html | SPACE PACT TERMS EASED BY SOVIET; New Version Said to Soften Tracking Station Stand | | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/automatic-data-plans-split.html | Automatic Data Plans Split | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/nfl-statistics.html | N.F.L. Statistics | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/johnson-expected-to-discuss-trip-at-news-session-today.html | Johnson Expected to Discuss Trip at News session today | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/pier-union-furor-over-unity-rises-gleason-is-surprised-by-reaction.html | PIER UNION FUROR OVER UNITY RISES; Gleason Is 'Surprised' by Reaction to Remarks | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/phyllis-edelstein-engaged-to-wed-richard-d-stern-barnard-graduate.html | Phyllis Edelstein Engaged to Wed Richard D. Stern; Barnard Graduate and Stocks' Analyst Plan Nov. 20 Nuptials | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/general-foods-picks-chairman-and-appoints-a-new-president.html | General Foods Picks Chairman And Appoints a New President | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/medicaid-rules-put-off-6-months-city-to-apply-standards-to-medical.html | MEDICAID RULES PUT OFF 6 MONTHS; City to Apply Standards to Medical Men April 1 | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/brimmer-details-payments-policy-discusses-for-the-first-time-how.html | BRIMMER DETAILS PAYMENTS POLICY; Discusses for the First Time How Tight Money Helped Improve U.S. Position | True | By Edwin L. Date Jr. Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/haffield-campaigning-for-the-senate-as-a-dove-in-hawks-plumage.html | Haffield Campaigning for the Senate as a Dove in Hawk's Plumage | True | By Warren Weavek Jr. Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/stocks-in-london-show-downturn-prices-ease-but-ici-gives-steady.html | STOCKS IN LONDON SHOW DOWNTURN; Prices Ease but I.C.I. Gives Steady Tone to Market | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/karl-beinhauer-executive-of-alitalia-airlines-dies.html | Karl Beinhauer, Executive Of Alitalia Airlines, Dies | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/2-sought-in-killing-of-man-in-factorys-coffee-break.html | 2 Sought in Killing of Man In Factory's Coffee Break | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/albert-h-morehead-56-dead-exbridge-editor-of-the-times-championship.html | Albert H. Morehead, 56, Dead; Ex-Bridge Editor of The Times; Championship Player Was Also Lexicographer and Encyclopedia Compiler | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/percy-to-resume-his-senate-campaign-monday-takes-up-race.html | Percy to Resume His Senate Campaign Monday; Takes Up Race Interrupted by Daughter's Murder Police Press Hunt for Killer 350 Queried So Far | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/5th-drop-in-row-shown-by-stocks-on-american-list.html | 5th Drop in Row Shown by Stocks On American List | | By Alexander R. Hammer | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/how-to-put-play-in-playground.html | How To Put Play in Playground | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/hoogs-gains-tennis-final.html | Hoogs Gains Tennis Final | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/rev-daniel-p-conklin.html | REV. DANIEL P. CONKLIN | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/negro-is-burned-in-effigy-by-crowd-in-philadelphia.html | Negro Is Burned in Effigy By Crowd in Philadelphia | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/canadas-gold-reserves-show-september-decline.html | Canada's Gold Reserves Show September Decline | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/hanoi-group-in-east-berlin.html | Hanoi Group in East Berlin | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/comsat-to-build-2d-unit-in-maine-ground-station-would-link-with-a.html | COMSAT TO BUILD 2D UNIT IN MAINE; Ground Station Would Link With a New Satellite | True | By Gene Smith | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/judges-of-film-contest-for-students-are-chosen.html | Judges of Film Contest For Students Are Chosen | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/issues-are-muted-in-new-hampshire-campaign-now-seems-to-be-based-on.html | ISSUES ARE MUTED IN NEW HAMPSHIRE; Campaign Now Seems to Be Based on Personalities | True | By John H. Fenton Special To The New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/koufax-to-face-palmer-in-second-series-game.html | Koufax to Face Palmer in Second Series Game | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/caltex-elects-director.html | Caltex Elects Director | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/25c-error-corrected-oil-lease-is-reinstated.html | 25c Error Corrected, Oil Lease Is Reinstated | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/news-of-realty-data-on-leasing-less-office-space-taken-in-september.html | NEWS OF REALTY: DATA ON LEASING; Less Office Space Taken in September Than in August | True | By Glenn Fowler | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/payments-balance-called-chief-goal.html | PAYMENTS BALANCE CALLED CHIEF GOAL | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/saline-solutions-may-replace-plasma-as-treatment-for-burns.html | Saline Solutions May Replace Plasma as Treatment for Burns | True | By David Bird | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gain-in-revenues-may-avert-need-of-state-tax-rise-yield-running.html | GAIN IN REVENUES MAY AVERT NEED OF STATE TAX RISE; Yield Running $92-Million Above Budget Estimates, Rockefeller Reports BUT HE IS SILENT ON '67 Economic Pace Holding Key Travia Says Position Is Still 'Precarious' STATE MAY AVERT NEED OF TAX RISE | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/lawyer-on-li-receives-a-suspended-term-in-theft.html | Lawyer on L.I. Receives A Suspended Term in Theft | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/congress-clears-aid-to-tribe.html | Congress Clears Aid to Tribe | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/tv-review-paar-presents-humor-of-president-kennedy.html | TV Review; Paar Presents Humor of President Kennedy | True | By Jack Gould | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/ukrainians-doom-nazi-ally.html | Ukrainians Doom Nazi Ally | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/redemptions-rise-for-savings-bonds.html | REDEMPTIONS RISE FOR SAVINGS BONDS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cairo-ousts-french-newsman.html | Cairo Ousts French Newsman | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/antipoverty-post-filled.html | Antipoverty Post Filled | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/asthma-institute-to-gain.html | Asthma Institute to Gain | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gasoline-supplies-advance-for-week.html | GASOLINE SUPPLIES ADVANCE FOR WEEK | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/compatibility-is-dull-a-researcher-suggests.html | 'Compatibility' Is Dull, A Researcher Suggests | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/stevens-raises-dividend.html | Stevens Raises Dividend | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/arthur-weston-90-taught-at-stevens.html | ARTHUR WESTON, 90, TAUGHT AT STEVENS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/rudolf-bircher-expert-on-drugs-sandoz-official-lecturer-at-columbia.html | RUDOLF BIRCHER, EXPERT ON DRUGS; Sandoz Official, Lecturer at Columbia, IS Dead | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/2-top-architects-get-a-hoving-bid-designer-of-the-whitney-and-a.html | 2 TOP ARCHITECTS GET A HOVING BID; Designer of the Whitney and a Japanese Asked to Plan Sports Park in Flushing | True | By Henry Raymont | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/text-of-judges-order-on-new-ruby-trial.html | Text Of Judge's Order On New Ruby Trial | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gun-dispute-alters-the-ben-barka-case.html | GUN DISPUTE ALTERS THE BEN BARKA CASE | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gallashaw-jury-hears-about-shot-witness-says-she-saw-gun-fired-in.html | GALLASHAW JURY HEARS ABOUT SHOT; Witness Says She Saw Gun Fired in East New York | True | By Richard Reeves | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/box-score-of-first-series-game.html | Box Score of First Series Game | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-guerrilla-dies.html | A Guerrilla Dies | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/test-pilot-is-killed-as-his-chute-fails.html | TEST PILOT IS KILLED AS HIS CHUTE FAILS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/rights-panel-ends-hearings-in-boston.html | RIGHTS PANEL ENDS HEARINGS IN BOSTON | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/urban-league-opens-mississippi-branch.html | URBAN LEAGUE OPENS MISSISSIPPI BRANCH | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/air-lieutenant-fiance-of-catherine-mccrane.html | Air Lieutenant Fiance Of Catherine McCrane | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/oscar-cox-dies-lendlease-aide-hopkins-associate-advised-several-us.html | OSCAR COX DIES; LEND-LEASE AIDE; Hopkins Associate, Advised Several U.S. Agencies | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/katzenbach-to-accompany-mcnamara-on-saigon-trip.html | Katzenbach to Accompany McNamara on Saigon Trip | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/texas-court-voids-rubys-conviction-in-oswald-death-orders-retrial.html | TEXAS COURT VOIDS RUBY'S CONVICTION IN OSWALD DEATH; Orders Retrial Outside Dallas Cites the Publicity and Inadmissible Evidence COURT REVERSES RUBY'S CONVICTION | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/treasury-to-auction-35billion-of-bills.html | Treasury to Auction $3.5-Billion of Bills | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/city-will-hire-100-to-help-bellevue-aid-for-nurses-is-promised-as.html | CITY WILL HIRE 100 TO HELP BELLEVUE; Aid for Nurses Is Promised as State Opens an Inquiry on Municipal Hospitals City Promises Immediate Aid for Bellevue Nurses | True | By Martin Tolchin | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/congo-breaking-tie-to-portugal-acts-to-shut-foreign-consulates.html | Congo Breaking Tie to Portugal; Acts to Shut Foreign Consulates | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/advertising-an-overflow-in-the-darkroom.html | Advertising An Overflow in the Darkroom | True | By Philip H. Dougherty | 1994-10-07 | RE0000675705 | B00000296776 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/archives/a-tour-in-bowery-stirs-night-mayor-mcgrath-says-he-will-urge-winter.html | A TOUR IN BOWERY STIRS NIGHT MAYOR; McGrath Says He Will Urge Winter Aid Program | True | By Edward C. Burks | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wood-field-and-stream-wyoming-rates-high-with-sportsmen-for-its.html | Wood, Field and Stream; Wyoming Rates High With Sportsmen for Its Variety of Fish and Game | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/censure-motion-defeated.html | Censure Motion Defeated | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/accountants-institute-names-new-president.html | Accountants Institute Names New President | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/payment-of-fees-to-becker-scored-esbudget-chief-paid-as-successors.html | PAYMENT OF FEES TO BECKER SCORED; Ex-Budget Chief Paid as Successor's Consultant | True | By Albin Krebs | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-committee-agrees-on-new-plan-to-cut-us-funds-for-medicaid.html | House Committee Agrees on New Plan to Cut U.S. Funds for Medicaid | True | By Sydney H. Schanberg Special To the New York Times | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/archives/5-baptist-leaders-jailed-for-opposing-soviet-laws.html | 5 Baptist Leaders Jailed For Opposing Soviet Laws | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/an-easing-reported.html | An Easing Reported | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/paul-kessler.html | PAUL KESSLER | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/poor-starts-in-series-common-with-dodgers.html | Poor Starts in Series Common With Dodgers | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/2-new-york-singers-win-marian-anderson-prizes.html | 2 New York Singers Win Marian Anderson Prizes | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/icc-denies-santa-fe-bid-to-bar-mopac-takeover.html | I.C.C. Denies Santa Fe Bid To Bar Mopac Take-Over | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sukarno-assails-65-coup-attempt-in-strongest-attack-yet-he-calls.html | SUKARNO ASSAILS '65 COUP ATTEMPT; In Strongest Attack Yet, He Calls Uprising Treason | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-06 | 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/merritt-joins-st-lukes-board.html | Merritt Joins St. Luke's Board | True | | 1994-10-07 | RE0000675705 | B00000296776 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mrs-ruvanes-team-gains-final-in-new-jersey-golf.html | Mrs. Ruvane's Team Gains Final in New Jersey Golf | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/allied-chemical-names-two.html | Allied Chemical Names Two | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/changes-in-payroll-cost-city-117000.html | CHANGES IN PAYROLL COST CITY $117,000 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/aqueduct-entries-belmont-meeting.html | Aqueduct Entries; BELMONT MEETING | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/choice-line-440-wins-at-yonkers-favorite-beats-rocky-adios-by-head.html | CHOICE LINE, $4.40, WINS AT YONKERS; Favorite Beats Rocky Adios by Head in $6,000 Pace | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/medicare-and-hospitals.html | Medicare and Hospitals | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/standardbred-colt-bought-for-76000-at-yearling-sale.html | Standardbred Colt Bought For $76,000 at Yearling Sale | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/green-of-bruins-is-injured.html | Green of Bruins Is Injured | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/better-relations-with-moscow.html | Better Relations With Moscow? | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/his-and-her-art-by-cv-whitneys-steals-the-show-couple-are-paired.html | 'His and Her' Art by C.V. Whitney's Steals the Show; Couple Are Paired With Vlaminck in Benefit Preview | True | By Charlotte Curtis | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/fight-for-their-preservation-is-on-wildlife-parley-makes-a-plea-for.html | Fight for Their Preservation Is On; Wildlife Parley Makes a Plea For Thylacines, Dragons, Etc. WILDLIFE PARLEY PLEADS FOR HELP | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-expands-trip-to-far-east-to-visit-6-nations-adds-australia.html | JOHNSON EXPANDS TRIP TO FAR EAST; TO VISIT 6 NATIONS; Adds Australia, Malaysia, New Zealand, Thailand and South Korea to Schedule DEPARTURE ON OCT. 17 Manila Parley on Vietnam Is the Trip's Main Purpose Nov. 2 Return Is Planned Johnson Expands Asian Trip; He Will Pay Visits to 6 Nations | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lincoln-program-for-youth-grows-center-plans-900-cultural-events-at.html | LINCOLN PROGRAM FOR YOUTH GROWS; Center Plans 900 Cultural Events at 90 Schools Here | True | By Theodore Strongin | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/directory-to-dining.html | Directory To Dining | True | By Craig Claiborne | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/market-place-xerox-takes-a-new-pounding.html | Market Place; Xerox Takes a New Pounding | True | By Robert Metz | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/freighters-collide-in-river-in-michigan-one-in-flames.html | Freighters Collide in River In Michigan; One in Flames | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/pamphlet-gives-tips-on-shopping-supermarkets-to-distribute-it-for.html | PAMPHLET GIVES TIPS ON SHOPPING; Supermarkets to Distribute It for President's Panel | True | By Leonard Sloane Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/russian-republic-stiffens-laws-against-slanders.html | Russian Republic Stiffens Laws Against 'Slanders' | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/city-bar-report-skirts-press-curb-sees-a-lack-of-jurisdiction-to.html | CITY BAR REPORT SKIRTS PRESS CURB; Sees a Lack of Jurisdiction to Control News Coverage Before Case Is in Court CITY BAR REPORT SKIRTS PRESS CURB | True | By Edward Ranzal | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/frances-reserves-register-a-decline-2d-straight-month-french.html | France's Reserves Register a Decline 2d Straight Month; FRENCH RESERVES DIP IN 2D MONTH | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/police-chiefs-install-head.html | Police Chiefs Install Head | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/a-smiling-wills-sees-a-comeback-dodger-captain-shrugs-off-6-errors.html | A SMILING WILLS SEES A COMEBACK; Dodger Captain Shrugs Off 6 Errors by His Team | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/greeks-in-clash-on-kings-views-times-column-stirs-charge-he-plans.html | GREEKS IN CLASH ON KING'S VIEWS; Times Column Stirs Charge He Plans Dictatorship | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/school-for-deaf-defeats-brunswick-eleven-2014.html | School for Deaf Defeats Brunswick Eleven, 20-14 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/merritt-to-buy-half-of-its-stock-wolfson-concern-to-seek-up-to-1.html | MERRITT TO BUY HALF OF ITS STOCK; Wolfson Concern to Seek Up to 1 Million Shares | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lehigh-cement-cuts-dividend.html | Lehigh Cement Cuts Dividend | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/clinton-signs-agreement.html | Clinton Signs Agreement | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/forecast-for-us-is-due-next-week-traders-anticipate-figures-will-be.html | FORECAST FOR U.S. IS DUE NEXT WEEK; Traders Anticipate Figures Will Be Increased Here Copper Level Down | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/eichmann-deputy-freed-in-vienna-jury-split-brings-acquittal-of-nazi.html | EICHMANN DEPUTY FREED IN VIENNA; Jury Split Brings Acquittal of Nazi Camp Aide | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/dr-leon-j-camche.html | DR. LEON J. CAMCHE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/storm-bears-down-on-mexico-yucatan-peninsula-in-its-path-thousands.html | Storm Bears Down on Mexico; Yucatan Peninsula in Its Path; Thousands Fleeing as Winds Begin fo Batter Coast Cuba Reports Damage | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/congress-votes-school-aid-bill-house-version-of-measure-puts-curbs.html | CONGRESS VOTES SCHOOL AID BILL; House Version of Measure Puts Curbs on Integration CONGRESS VOTES SCHOOL AID BILL | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/oconnor-talks-with-president-democratic-candidate-says-campaign-was.html | O'CONNOR TALKS WITH PRESIDENT; Democratic Candidate Says Campaign Was Discussed | True | By Martin Arnold Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/record-grain-crop-expected-in-soviet-record-harvest-is-seen-in.html | Record Grain Crop Expected in Soviet; RECORD HARVEST IS SEEN IN SOVIET | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/twa-names-controller.html | T.W.A. Names Controller | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/banks-are-facing-a-major-squeeze-reserve-here-sights-record-for.html | BANKS ARE FACING A MAJOR SQUEEZE; Reserve Here Sights Record for Maturing Certificates BANKS ARE FACING A MAJOR SQUEEZE | True | By H. Erich Heinemann | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/byrds-fuse-jazz-rock-n-roll-and-con-edison-group-from-coast.html | Byrds Fuse Jazz, Rock 'n' Roll and Con Edison; Group From Coast Brightens Electronic Entertainment at The Village Gate | True | By Robert Shelton | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/saturn-rocket-may-be-first-us-manned-orbiting-laboratory-use-of-a.html | Saturn Rocket May Be First U.S. Manned Orbiting Laboratory; Use of a Spent Stage May Permit NASA to Speed Project | True | By John Noble Wilford | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/the-presidents-trip.html | The President's Trip | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/box-score-of-second-series-game.html | Box Score of Second Series Game | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/b-m-road-drops-a-merger-protest.html | B. & M. ROAD DROPS A MERGER PROTEST | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/canadian-denies-strangling-girl-gives-his-first-testimony-on-events.html | CANADIAN DENIES STRANGLING GIRL; Gives His First Testimony on Events 7 Years Ago | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/nervous-market-sags-to-66-lows-uncertainties-on-economy-war-and.html | NERVOUS MARKET SAGS TO '66 LOWS; Uncertainties on Economy, War and Taxes Prevail as Selling Continues LOSSES TOP GAINS 4 TO 1 Dow Average Drops 5.84, to November, '63, Level Volume at 8 Million NERVOUS MARKET SAGS TO '66 LOWS | True | By John J. Abele | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/pound-circulation-rose-15million-in-the-week.html | Pound Circulation Rose 1.5-Million in the Week | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/national-lakeshore-bill-gains.html | National Lakeshore Bill Gains | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/one-psychiatrist-has-other-ideas.html | One Psychiatrist Has Other Ideas | True | By Joan Cook | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/skinner-released-by-cards.html | Skinner Released by Cards | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/books-authors-7th-in-series-on-minorities.html | Books Authors; 7th in Series on Minorities | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/5year-term-in-draft-case.html | 5-Year Term in Draft Case | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/demonstrators-protest-city-college-war-memento.html | Demonstrators Protest City College War Memento | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/us-acts-to-ease-saigon-crowding-suburb-is-being-built-to-house.html | U.S. ACTS TO EASE SAIGON CROWDING; 'Suburb' Is Being Built to House 35,000 Servicemen | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/quo-vadis-women-toward-a-better-world-experts-say.html | Quo Vadis, Women? Toward a Better World, Experts Say | True | By Lisa Hammel | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/group-abandons-levy-memorial-sponsors-of-proposed-park-project-ask.html | GROUP ABANDONS LEVY MEMORIAL; Sponsors of Proposed Park Project Ask City to Refund $600,000 They Donated | True | By Edith Evans Asbury | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/pamela-n-drexel-engaged-to-wed-bradford-walker-1959-debutante.html | Pamela N. Drexel Engaged to Wed Bradford Walker; 1959 Debutante Fiancee of Harvard Alumnus January Bridal | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/jewish-museum-extends-lower-east-side-show.html | Jewish Museum Extends 'Lower East Side' Show | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/treasurys-rise-some-after-330-317million-baltimore-sale-marks.html | TREASURYS RISE, SOME AFTER 3:30; $31.7-Million Baltimore Sale Marks Largest Municipal Financing of the Week | True | By John H. Allan | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/gallashaw-accused-by-boy-14-on-stand-gallashaw-accused-at-trial-by.html | Gallashaw Accused By Boy, 14, on Stand; Gallashaw Accused at Trial by Boy, 14 | True | By Richard Reeves | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/composite-score-of-world-series-games-baltimore-orioles.html | Composite Score of World Series Games; BALTIMORE ORIOLES | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/thompson-named-envoy-to-moscow-thompson-named-envoy-to-moscow.html | Thompson Named Envoy to Moscow; THOMPSON NAMED ENVOY TO MOSCOW | True | By Richard Eder Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/powell-jury-told-of-bids-to-collect.html | POWELL JURY TOLD OF BIDS TO COLLECT | | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-strike-vote-is-called-at-ge-united-electrical-workers-asked-to.html | NEW STRIKE VOTE IS CALLED AT G.E.; United Electrical Workers Asked to Back Walkout | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/goldberg-requests-top-un-priority-for-arms-debate.html | Goldberg Requests Top U.N. Priority For Arms Debate | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/vigorous-senior-judge-harold-raymond-medina.html | Vigorous Senior Judge; Harold Raymond Medina | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/pakistan-to-get-us-food.html | Pakistan to Get U.S. Food | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/princeton-holds-secret-drills-harvard-set-to-meet-columbia.html | Princeton Holds Secret Drills; Harvard Set to Meet Columbia | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/baltimore-in-good-shape-says-bauer-but-he-declines-to-predict-sweep.html | Baltimore 'In Good Shape,' Says Bauer, but He Declines to Predict Sweep; MANAGER PRAISES PALMER'S HURLING Etchebarren Calls Pitcher's Fast Ball His Best of Day Koufax Retains Humor | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/money.html | Money | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/a-south-carolina-district-to-test-school-guidelines.html | A South Carolina District To Test School Guidelines | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-cites-critical-need-of-cities-urges-quick-house-action-on.html | Johnson Cites 'Critical' Need of Cities; Urges Quick House Action on Aid Bill | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/copter-crash-kills-indonesia-admiral-linked-to-65-plot.html | Copter Crash Kills Indonesia Admiral Linked to '65 Plot | True | By Alfred Friendly Jr. Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lubke-dedicates-new-center.html | Lubke Dedicates New Center | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/cause-of-radioactive-leak-at-atomic-plant-is-sought.html | Cause of Radioactive Leak At Atomic Plant Is Sought | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/atlantic-city-results.html | Atlantic City Results | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/irishman-will-cross-atlantic-in-powerdriven-35foot-boat.html | Irishman Will Cross Atlantic In Power-Driven 35-Foot Boat | True | By Steve Cady | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/sea-union-urges-big-fishing-fleet-to-ask-100million-from-congress.html | SEA UNION URGES BIG FISHING FLEET; To Ask $100-Million From Congress for New Boats | True | By Werner Bamberger | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/washington-the-gentleman-from-colorado.html | Washington: The Gentleman From Colorado | True | By James Reston | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/conferees-agree-on-funds-for-aid-29billion-senate-version-is-basis.html | CONFEREES AGREE ON FUNDS FOR AID; $2.9-Billion Senate Version Is Basis for Appropriation | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mt-vernon-board-to-build-academy-vote-is-80-on-institution-to-help.html | MT. VERNON BOARD TO BUILD ACADEMY; Vote Is 8-0 on Institution to Help Integration | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/willie-davis-a-world-series-goat-orioles-win-60-on-dodger-errors.html | Willie Davis: A World Series Goat?; ORIOLES WIN, 6-0, ON DODGER ERRORS Take 2-0 Lead in Series as Losers Make 6 Misplays, With 3 by Willie Davis Orioles Triumph, 6-0, on Palmer's 4-Hitter as Dodgers Commit 6 Errors BALTIMORE TAKES 2-0 SERIES LEAD Three Errors by Willie Davis in Inning Set Record-- Koufax Is Defeated | True | By Joseph Durso Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/rail-tonmileage-up-86-for-week-trucking-volume-climbs-4-over-last.html | RAIL TON-MILEAGE UP 8.6% FOR WEEK; Trucking Volume Climbs 4% Over Last Year's Level | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/diamond-ball-set-oct-27-postponed.html | Diamond Ball, Set Oct. 27, Postponed | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wafer-supply-drops-billion-gallons-in-day.html | Wafer Supply Drops Billion Gallons in Day | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/stocks-on-the-amex-off-for-sixth-day-rally-dies-quickly.html | Stocks on the Amex Off for Sixth Day; Rally Dies Quickly | True | By Alexander R. Hammer | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/boumedienne-in-belgrade.html | Boumedienne in Belgrade | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/big-four-of-golf-gain-semifinals-palmer-casper-player-and-nicklaus.html | BIG FOUR OF GOLF GAIN SEMI-FINALS; Palmer, Casper, Player and Nicklaus Win in England | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/art-modern-masters-in-rhode-island-exhibition-is-at-brown-and.html | Art: Modern Masters in Rhode Island; Exhibition Is at Brown and School of Design Rothschild Collection of Highest Quality | True | By Hilton Kramer Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/article-1-no-title-downfall-of-the-mighty.html | Article 1 -- No Title; Downfall of the Mighty | True | By Arthur Daley | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/polaris-favored-for-61602-trot-kentucky-futurity-draws-nine.html | POLARIS FAVORED FOR $61,602 TROT; Kentucky Futurity Draws Nine Starters Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/brown-appeals-to-congress.html | Brown Appeals to Congress | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/french-open-tracking-site.html | French Open Tracking Site | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/15-nurses-on-duty-for-1039-patients-state-aides-see-condition-of.html | 15 NURSES ON DUTY FOR 1,039 PATIENTS; State Aides See Condition of Queens Hospital Center | True | By Martin Tolchin | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/eli-lilly-profits-advance-sharply-increase-to-222-a-share-for.html | ELI LILLY PROFITS ADVANCE SHARPLY; Increase to $2.22 a Share for Nine-Month Period | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/dollar-certificate-extended-in-london.html | DOLLAR CERTIFICATE EXTENDED IN LONDON | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/china-to-boycott-parley.html | China to Boycott Parley | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/the-theater-brian-friels-the-loves-of-cass-mcguire-has-premiere.html | The Theater: Brian Friel's 'The Loves of Cass McGuire' Has Premiere; Dennis King and Ruth Gordon Are Starred Hilton Edwards Staged Play at Helen Hayes | True | By Walter Kerr | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/palmer-thought-of-shutout-before-game-oriole-hurler-felt-it-was.html | Palmer Thought of Shutout Before Game; Oriole Hurler Felt It Was Only Way to Defeat Koufax Youngest to Pitch a Scoreless Game in World Series | True | By Robert Lipsyte Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/profits-at-chase-and-city-bank-up-earnings-at-chemical-drop-4-in.html | PROFITS AT CHASE AND CITY BANK UP; Earnings at Chemical Drop 4% in Third Quarter EARNINGS FIGURES ISSUED BY BANKS | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/son-to-the-cj-schlangers.html | Son to the C.J. Schlangers | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lindsay-javits-kennedy-in-squabble-lindsay-javits-kennedy-in.html | Lindsay, Javits, Kennedy in Squabble; Lindsay, Javits, Kennedy in Squabble on Strategy | True | By Bernard Weinraub | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/1645-schoolboy-harriers-set-for-nyu-meet-today.html | 1,645 Schoolboy Harriers Set for N.Y.U. Meet Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/to-stock-its-basement-sterns-goes-overseas.html | To Stock Its Basement, Stern's Goes Overseas | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/solvency-is-not-enough.html | Solvency Is Not Enough | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/exgov-meyners-aunt-dies.html | Ex-Gov. Meyner's Aunt Dies | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/2-jersey-democrats-favored-in-reapportioned-house-districts.html | 2 Jersey Democrats Favored in Reapportioned House Districts; Freshman Is Given Nod Over Owners in 9th in Bergen | | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/results-of-the-series.html | Results of the Series | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/cab-aide-upholds-mohawk-on-routes.html | C.A.B. AIDE UPHOLDS MOHAWK ON ROUTES | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/strikers-at-chrysler-vote-to-go-back-to-jobs-today.html | Strikers at Chrysler Vote To Go Back to Jobs Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/minuteman-to-be-launched.html | Minuteman to Be Launched | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/karl-van-dyke-73-physicist-is-dead-professor-at-wesleyan-and.html | KARL VAN DYKE, 73, PHYSICIST, IS DEAD; Professor at Wesleyan and Researcher Retired in '60 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/maker-concedes-jetengine-delay-pratt-whitney-accused-by-plane.html | MAKER CONCEDES JET-ENGINE DELAY; Pratt & Whitney, Accused by Plane Builders, Says It's Solving Problem PARTS COME IN SLOWLY Only Commercial Supplier to Airframe Companies Is Adding to Plant | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-york-phone-adds-att-aide-to-board.html | New York Phone Adds A.T.&T. Aide to Board | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/republicans-put-up-a-negro-in-10th-to-face-incumbent.html | Republicans Put Up a Negro in 10th to Face Incumbent | | By Edith Evans Asbury Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/knicks-top-pistons-9795.html | Knicks Top Pistons, 97-95 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/drabowsky-injured-slightly-by-errant-pitch-of-coffee.html | Drabowsky Injured Slightly By Errant Pitch of Coffee | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/fred-grieco.html | FRED GRIECO | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/dean-tells-alumni-that-columbia-will-intensify-its-recruiting-of.html | Dean Tells Alumni That Columbia Will Intensify Its Recruiting of Athletes; ADMISSIONS OFFICE CONCURS IN POLICY Truman Declares Columbia Will Not Be Written Off in Advance in Any Sport | True | By Deane McGowen | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/us-picks-4-to-defend-horse-show-title-here.html | U.S. Picks 4 to Defend Horse Show Title Here | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/roosevelt-stresses-handshaking-in-upstate-tour.html | Roosevelt Stresses Handshaking in Upstate Tour | True | By Thomas P. Ronan Special to the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/white-sox-to-keep-berres.html | White Sox to Keep Berres | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/2billion-budget-presented-by-norwegian-government.html | $2-Billion Budget Presented By Norwegian Government | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/jones-has-turned-those-giant-laughs-to-gigantic-smiles.html | Jones Has Turned Those Giant Laughs To Gigantic Smiles | True | By William N. Wallace | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/haute-couture-california-fashion.html | Haute Couture, California Fashion | True | By Bernadine Morris Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/canada-may-let-us-banks-enter-parliament-asked-to-study-idea-of.html | CANADA MAY LET U.S. BANKS ENTER; Parliament Asked to Study Idea of Allowing Them to Operate Agencies | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-orleans-explosions-hit-shipbuilding-section.html | New Orleans Explosions Hit Ship-Building Section | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/ackley-urges-wageprice-selfrestraint-industry-and-labor-told-to.html | Ackley Urges Wage-Price Self-Restraint; Industry and Labor Told To Absorb Rises in Costs ACKLEY PROPOSES PAY-PRICE CURBS | True | By Douglas W. Cray | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-and-humphrey-getting-out-of-campaign-vice-president-will.html | Johnson and Humphrey Getting Out of Campaign; Vice President Will Fill in for President During 2 - Week Tour of the Far East | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/excerpts-on-lindsay-address-on-plan-to-appoint-judges-here.html | Excerpts on Lindsay Address on Plan to Appoint Judges Here | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/major-companies-reassign-their-chief-executives-national-dairy-adds.html | Major Companies Reassign Their Chief Executives; National Dairy Adds to Responsibilities of President Phelps Dodge Fills Posts—Cyanamid Names Officer | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/reagan-cheered-at-realty-convention.html | Reagan Cheered at Realty Convention | True | By Lawrence E. Davies Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/westchester-women-rout-new-jersey-golf-team-378.html | Westchester Women Rout New Jersey Golf Team, 37-8 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/parliament-in-lesotho-off-to-a-noisy-start.html | Parliament in Lesotho Off to a Noisy Start | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/president-sees-strong-economy-continuing-in-67-calls-this-year-best.html | PRESIDENT SEES STRONG ECONOMY CONTINUING IN 67; Calls This Year Best Ever in Seeking to Calm Fears Raised by Market Dip PUTS OFF TAX DECISION Fowler and Ackley Express Similar Optimism That a Recession Is Unlikely President Finds the Economy Strong | True | By John D. Morris Special to the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-speaks-here-and-in-newark-today.html | Johnson Speaks Here And in Newark Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bus-takes-youths-who-fought-in-it-to-police-station.html | Bus Takes Youths Who Fought in It To Police Station | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/sears-registers-volume-advance.html | SEARS REGISTERS VOLUME ADVANCE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/raymond-oconnell-headed-ad-agency.html | RAYMOND O'CONNELL, HEADED AD AGENCY | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/british-pound-shows-advance-canadian-dollar-drops-slightly.html | British Pound Shows Advance; Canadian Dollar Drops Slightly | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/portugal-says-congos-move-to-cut-ties-is-unjustified.html | Portugal Says Congo's Move To Cut Ties Is Unjustified | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/1607-tourneur-play-is-staged-in-britain.html | 1607 TOURNEUR PLAY IS STAGED IN BRITAIN | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/maureen-orcutt-shoots-79-for-163-leads-by-stroke.html | Maureen Orcutt Shoots 79 For 163, Leads by Stroke | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/gramercy-park-area-given-historic-designation-50-structures.html | Gramercy Park Area Given Historic Designation; 50 Structures Included in Preservation District Gracie Mansion Also Picked as City Landmark | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/investment-company-group-elects.html | Investment Company Group Elects | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/interest-rate-up-on-new-city-loan-125million-borrowing-will-cost.html | INTEREST RATE UP ON NEW CITY LOAN; $125-Million Borrowing Will Cost About 4.8 Per Cent | True | By Robert Alden | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/fannie-levine-a-teacher-of-violin-and-a-conductor.html | Fannie Levine, a Teacher Of Violin and a Conductor | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/a-benefit-at-raceway-for-harlem-hospital.html | A Benefit at Raceway For Harlem Hospital | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/francis-x-burke.html | FRANCIS X. BURKE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/briton-crosses-atlantic-alone.html | Briton Crosses Atlantic Alone | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/germans-hail-rocket-expert.html | Germans Hail Rocket Expert | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/exking-unhurt-in-crash.html | Ex-King Unhurt in Crash | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/clearing-house-fills-post.html | Clearing House Fills Post | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/kaat-calls-twins-loss-of-2-coaches-big-error.html | Kaat Calls Twins' Loss Of 2 Coaches Big Error | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-loan-agency-proposed-for-us-government-considers-unit-for-all.html | NEW LOAN AGENCY PROPOSED FOR U.S.; Government Considers Unit for All Direct Lending | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/three-astronauts-at-game.html | Three Astronauts at Game | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/now-welshman-is-called-discoverer-of-america-briton-offers-new.html | Now Welshman Is Called Discoverer of America; Briton Offers New Evidence That a King's Son Founded Colony Before Columbus | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-york-cards-best-ball-of-54-however-team-from-colonie-trails-in.html | NEW YORK CARDS BEST BALL OF 54; However, Team From Colonie Trails in Scottish Golf | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bunker-to-face-osteen-in-baltimore-tomorrow.html | Bunker to Face Osteen In Baltimore Tomorrow | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-submarine-incursion-is-reported-by-sweden.html | New Submarine Incursion Is Reported by Sweden | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/motors-insurance-elects.html | Motors Insurance Elects | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/maddox-rebuffed-by-georgia-groups.html | MADDOX REBUFFED BY GEORGIA GROUPS | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/berlin-pact-set-for-some-visits-pass-office-to-reopen-for-urgent.html | BERLIN PACT SET FOR SOME VISITS; Pass Office to Reopen for Urgent Family Matters | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/paying-for-the-citys-parties.html | Paying for the City's Parties | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lindsay-proposes-appointed-judges-for-courts-here-asks-state.html | LINDSAY PROPOSES APPOINTED JUDGES FOR COURTS HERE; Asks State Charter Change to Put End to 'Trading and Dealing' for Bench Posts Lindsay Proposes Judges Here Be Appointed Instead of Elected | True | By Richard Witkin | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/books-of-the-times-more-doubts-and-a-new-conspiracy-theory.html | Books of The Times; More Doubts, and a New Conspiracy Theory | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/theodore-a-mgill-safety-expert-64.html | THEODORE A. MGILL, SAFETY EXPERT, 64 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/richard-van-dyck.html | RICHARD VAN DYCK | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/casualties-show-how-vietnam-differs-from-earlier-wars.html | Casualties Show How Vietnam Differs From Earlier Wars | True | By Neil Sheehan Special To The New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/morgan-guaranty-elects.html | Morgan Guaranty Elects | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/air-chief-for-south-europe.html | Air Chief for South Europe | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/police-will-seize-keys-left-in-cars-to-prevent-thefts.html | Police Will Seize Keys Left in Cars To Prevent Thefts | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/senate-passes-bill-to-assist-addicts.html | SENATE PASSES BILL TO ASSIST ADDICTS | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/foreign-affairs-the-bourgeois-barbarians.html | Foreign Affairs: The Bourgeois 'Barbarians' | True | By C.l. Sulzberger | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/peace-corpsmen-in-nigeria-vexed-vaughn-to-study-complaints-on-pay.html | PEACE CORPSMEN IN NIGERIA VEXED; Vaughn to Study Complaints on Pay and Other Matters | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-concedes-errors-on-rights-but-says-us-must-pursue-positive.html | JOHNSON CONCEDES ERRORS ON RIGHTS; But Says U.S. Must Pursue Positive Enforcement Role | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/store-sales-increase.html | Store Sales Increase | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/for-case-in-new-jersey.html | For Case in New Jersey | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/governor-scores-oconnor-tactics-declares-rival-shows-he-is.html | GOVERNOR SCORES O'CONNOR TACTICS; Declares Rival Shows He Is Unqualified for Top Office | True | By Homer Bigart Special To The New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/arrowhart-names-chairman.html | Arrow-Hart Names Chairman | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/goathood-looms-for-willie-davis-but-both-managers-voice-sympathy.html | GOATHOOD' LOOMS FOR WILLIE DAVIS; But Both Managers Voice Sympathy for Player | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/city-opera-revives-menottis-consul.html | CITY OPERA REVIVES MENOTTI'S 'CONSUL' | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/house-unit-cuts-us-funds-for-state-medicaid.html | House Unit Cuts U.S. Funds for State Medicaid | True | By Sydney H. Schanberg Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/robert-locke-to-head-mcgrawhill-division.html | Robert Locke to Head McGraw-Hill Division | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/portugal-flights-are-tied-to-cia-witness-says-it-supported-sale-of.html | PORTUGAL FLIGHTS ARE TIED TO C.I.A.; Witness Says It Supported Sale of B-26 Bombers | True | By Douglas Robinson Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wilson-is-defied-at-labor-parley-partys-resolutions-call-for-halt.html | WILSON IS DEFIED AT LABOR PARLEY; Party's Resolutions Call for Halt in U.S. Bombing and Reduced Defense Budget WILSON IS DEFIED AT LABOR PARLEY | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/white-house-aids-williamss-race-humphrey-goes-to-detroit-for.html | WHITE HOUSE AIDS WILLIAMS'S RACE; Humphrey Goes to Detroit for Fund-Raising Dinner | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/decline-is-shown-in-london-stocks-industrial-index-off-2-points.html | DECLINE IS SHOWN IN LONDON STOCKS; Industrial Index Off 2 Points Paris Prices Improve | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/merged-paper-would-offer-others-chance-to-bid-on-columnists.html | Merged Paper Would Offer Others Chance to Bid on Columnists | True | By Damon Stetson | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wartime-maritime-chief-backs-subsidies-as-fleets-salvation.html | Wartime Maritime Chief Backs Subsidies as Fleet's Salvation | True | By George Horne Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mrs-trent-and-stott-win-long-island-golf-with-83.html | Mrs. Trent and Stott Win Long Island Golf With 83 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/music-a-cowell-and-varese-tribute-philharmonic-honors-modern.html | Music: A Cowell and Varese Tribute; Philharmonic Honors Modern Composers Tchaikovsky Concerto Played by Nadien | True | By Harold C. Schonberg | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mobile-newspaper-sold-to-newhouse.html | MOBILE NEWSPAPER SOLD TO NEWHOUSE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-gold-is-hoarded.html | New Gold Is Hoarded | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/j-wolcott-brown-retains-jersey-seniors-golf-title.html | J. Wolcott Brown Retains Jersey Seniors Golf Title | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/orioles-52-to-win-series.html | Orioles 5-2 to Win Series | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/oconnor-proposes-changes-in-state-constitution-he-seeks-more-home.html | O'Connor Proposes Changes in State Constitution; He Seeks More Home Rule Wingate at a Hearing, Asks School Overhaul | True | By Peter Kihss | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/siemens-europafinanz-sets-25million-offering.html | Siemens Europa-Finanz Sets $25-Million Offering | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/barlow-tenor-makes-debut-in-carnegie-recital-hall.html | Barlow, Tenor, Makes Debut In Carnegie Recital Hall | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/us-loss-in-week-is-twice-saigons-americans-casualty-total-is-741-in.html | U.S. LOSS IN WEEK IS TWICE SAIGON'S; Americans' Casualty Total Is 741, Including 99 Dead U.S. LOSS IN WEEK IS TWICE SAIGON'S | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/jockeys-finally-catch-up-with-worfms-disks.html | Jockeys Finally Catch Up With WOR-FM's Disks | True | By Val Adams | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/vornado-names-executive.html | Vornado Names Executive | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/hanoi-is-said-to-insist-us-end-bombing-before-talks-hanoi-said-to.html | Hanoi Is Said to Insist U.S. End Bombing Before Talks; HANOI SAID TO PUT BOMB HALT FIRST | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/orbiter-pictures-moon-as-evolving-data-confirm-surface-can-bear-a.html | ORBITER PICTURES MOON AS EVOLVING; Data Confirm Surface Can Bear a Manned Vehicle | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/showmen-praise-mayors-standin-mrs-lindsay-in-husbands-role-stars-at.html | SHOWMEN PRAISE MAYOR'S STAND-IN; Mrs. Lindsay, in Husband's Role, Stars at Luncheon | True | By Louis Calta | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mrs-harold-speight.html | MRS. HAROLD SPEIGHT | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/world-series-schedule.html | World Series Schedule | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/tobacco-growers-in-connecticut-fear-crops-will-die-harvest-going.html | Tobacco Growers in Connecticut Fear Crops Will Die; Harvest Going Unpicked Because of Lack of Labor | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/campus-engaged-for-saucer-study-u-of-colorado-project-will-seek-to.html | CAMPUS ENGAGED FOR SAUCER STUDY; U. of Colorado Project Will Seek to Allay Public Fears | True | By Walter Sullivan | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/president-honors-ball-on-retirement.html | PRESIDENT HONORS BALL ON RETIREMENT | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/injuries-hamper-dartmouth-team-shortage-of-running-backs-indians.html | INJURIES HAMPER DARTMOUTH TEAM; Shortage of Running Backs Indians' Major Concern | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/rj-reynolds-appoints-two-executive-officers.html | R.J. Reynolds Appoints Two Executive Officers | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/charges-dropped-in-rights-deaths-us-to-ask-new-indictments-against.html | CHARGES DROPPED IN RIGHTS DEATHS; U.S. to Ask New Indictments Against 17 in Mississippi | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/turf-race-taken-by-winklepicker-baeza-rides-1120-winner-and-scores.html | TURF RACE TAKEN BY WINKLEPICKER; Baeza Rides $11.20 Winner and Scores With 2 Others | True | By Joe Nichols | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/royal-crown-cola-elects.html | Royal Crown Cola Elects | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/from-cowpuncher-to-king-of-beads.html | From Cowpuncher to 'King of Beads' | True | By Judy Klemesrud | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/advertising-contact-with-spirits-world.html | Advertising: Contact With Spirits World | True | By Philip H. Dougherty | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/benjamin-n-dorman.html | BENJAMIN N. DORMAN | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/television.html | Television | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/charles-pettibone-building-code-aide.html | CHARLES PETTIBONE, BUILDING CODE AIDE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/3-men-sentenced-in-us-crime-ring-defendants-are-called-part-of.html | 3 MEN SENTENCED IN U.S. CRIME RING; Defendants Are Called Part of Nationwide Group | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/plot-to-fix-prices-on-plumbing-laid-to-15-companies-15-concerns.html | Plot to Fix Prices On Plumbing Laid To 15 Companies; 15 CONCERNS CITED IN PLUMBING PLOT | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/third-major-league-sought.html | Third Major League Sought | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/arthur-b-wrigley.html | ARTHUR B. WRIGLEY | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/gibraltar-issue-may-go-to-court-britain-will-propose-hague-ruling.html | GIBRALTAR ISSUE MAY GO TO COURT; Britain Will Propose Hague Ruling on Spanish Claim | True | By Dana Adams Schmidt Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/philadelphia-seizes-46-in-racial-strife.html | PHILADELPHIA SEIZES 46 IN RACIAL STRIFE | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bridge-high-standard-marked-life-of-albert-h-morehead.html | Bridge; High Standard Marked Life of Albert H. Morehead | True | By Alan Truscott | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/brazil-to-try-journalist-who-accused-army-unit.html | Brazil to Try Journalist Who Accused Army Unit | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/jay-samuel-stowell-83-dies-retired-church-aide-and-author.html | Jay Samuel Stowell, 83, Dies; Retired Church Aide and Author | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/ford-quitting-music-fair-for-a-radio-review-post.html | Ford Quitting Music Fair For a Radio Review Post | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mature-audiences-only.html | Mature Audiences Only | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bar-on-animals-lifted.html | Bar on Animals Lifted | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/hamilton-tells-of-busy-career-but-soughtafter-actor-is-silent-on.html | HAMILTON TELLS OF BUSY CAREER; But Sought-After Actor Is Silent on Role as Suitor | True | By Vincent Canby | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/theater-preview.html | Theater Preview | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/basic-reserve-position-8-major-ny-banks.html | Basic Reserve Position; 8 MAJOR N.Y. BANKS | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/church-bomber-sought.html | Church Bomber Sought | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/experiment-in-cincinnati.html | Experiment in Cincinnati | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/drama-and-the-press-is-topic.html | Drama and the Press Is Topic | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/krak-posts-287-and-takes-title-golf-wee-burn-player-wins-by-3-shots.html | Krak Posts 287 and Takes Title Golf; WEE BURN PLAYER WINS BY 3 SHOTS Gets a Final 72 to Defeat Collins, Who Drops to 78 in Met P.G.A. Tourney | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/nightclubs-once-branded-bourgeois-now-urged-in-soviet.html | Nightclubs, Once Branded Bourgeois, Now Urged in Soviet | True | By Raymond H. Anderson Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/canadian-bill-rate-up.html | Canadian Bill Rate Up | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/phone-group-picks-chief.html | Phone Group Picks Chief | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mrs-kirkland-advances-on-locust-valley-links.html | Mrs. Kirkland Advances On Locust Valley Links | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/justice-department-is-reported-ready-to-sue-to-halt-pro-football.html | Justice Department Is Reported Ready to Sue to Halt Pro Football Merger; ANTITRUST FACTOR IS CALLED SERIOUS Government Aide Says No Decision Has Been Made but Matter Is Studied | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/quebec-approves-big-power-plant-huge-hydroelectric-project-would.html | QUEBEC APPROVES BIG POWER PLANT; Huge Hydroelectric Project Would Cost $1-Billion | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/nancy-gail-price-to-be-bride-of-je-mckinney-on-nov-19.html | Nancy Gail Price to Be Bride Of J.E. McKinney on Nov. 19 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/pickering-for-puerto-rico.html | Pickering for Puerto Rico | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bishop-pike-calls-accuser-unfair-finds-improper-procedure-and.html | BISHOP PIKE CALLS ACCUSER UNFAIR; Finds Improper Procedure and Unethical Behavior | True | By Edward B. Fiske | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/detroit-bluecollar-workers-worry-over-inflation-but-discount-it-as.html | Detroit Blue-Collar Workers Worry Over Inflation but Discount It as a Major Political Issue | True | By Walter Rugaber Special To the New York Times. | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/voluntary-petition-of-bankruptcy-set-by-noramco-inc.html | Voluntary Petition Of Bankruptcy Set By Noramco, Inc. | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/stephen-g-worster.html | STEPHEN G. WORSTER | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/state-arts-units-get-outside-help-new-project-offers-fiscal-and.html | STATE ARTS UNITS GET OUTSIDE HELP; New Project Offers Fiscal and Political Advisers | True | By Richard F. Shepard | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wood-field-and-stream-muscles-more-important-than-hook-for.html | Wood, Field and Stream; Muscles More Important Than Hook for 30-Million-Year-Old Fish | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/ousted-russians-quit-uruguay.html | Ousted Russians Quit Uruguay | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/executives-at-ford-and-at-philcoford-foresee-a-big-year.html | Executives at Ford and at Philco-Ford Foresee a Big Year | True | By Gene Smith Special To the New York Times | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/roosevelt-attacks-trip.html | Roosevelt Attacks Trip | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/mexico-holds-firm-in-refusal-of-aid-for-an-indian-tribe.html | Mexico Holds Firm In Refusal of Aid For an Indian Tribe | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/upstate-couple-wounded-by-motel-intruder-here.html | Upstate Couple Wounded By Motel Intruder Here | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/news-of-realty-big-jersey-sale-large-apartment-colony-in-north.html | NEWS OF REALTY: BIG JERSEY SALE; Large Apartment Colony in North Arlington in Deal | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/fugitives-from-integration.html | Fugitives From Integration | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/australians-cheer-plans-for-journey.html | AUSTRALIANS CHEER PLANS FOR JOURNEY | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-07 | 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lautrecs-at-sothebys-attract-a-crowd-and-almost-300000.html | Lautrecs at Sotheby's Attract A Crowd and Almost $300,000 | True | | 1994-10-07 | RE0000675691 | B00000296732 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hong-kong-loan-rate-raised.html | Hong Kong Loan Rate Raised | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/appointive-judges.html | Appointive Judges | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/state-standards-set-for-medicaid-doctors-hospital-affiliation-and.html | STATE STANDARDS SET FOR MEDICAID; Doctors' Hospital Affiliation and Alternatives Listed STATE STANDARDS SET FOR MEDICAID | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/housing-report-gets-high-praise-logues-study-draws-city-and-private.html | HOUSING REPORT GETS HIGH PRAISE; Logue's Study Draws City and Private Acclaim | True | By Steven V. Roberts | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/eroding-the-churchstate-line.html | Eroding the Church-State Line | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/salvatore-pinto-artist-engraver-painter-of-beach-scenes-61-dies-a.html | SALVATORE PINTO, ARTIST, ENGRAVER; Painter of Beach Scenes, 61, Dies A Photographer | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/162-enemy-soldiers-are-killed-in-a-day.html | 162 Enemy Soldiers Are Killed in a Day | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/metal-bonded-directly-to-teeth-ultrasonic-energy-used-to-weld-wire.html | Metal Bonded Directly to Teeth; Ultrasonic Energy Used to Weld Wire to Hard Tissue Variety of Ideas Covered by Patents Issued in Week | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/indictment-names-marcello-in-assault-on-fbi-agent.html | Indictment Names Marcello In Assault on F.B.I. Agent | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/radio-and-billboards-hail-shapp-as-pennsylvania-presses-race.html | Radio and Billboards Hail Shapp As Pennsylvania Presses Race; Democrat Intensifies Drive, but Shafer Remains in the Lead for Governorship | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/money.html | Money | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/harassed-negro-vows-not-to-move-philadelphia-police-guard-family-in.html | HARASSED NEGRO VOWS NOT TO MOVE; Philadelphia Police Guard Family in All-White Area | True | By Irving Spiegel Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/50000-enter-us-under-new-law.html | 50,000 Enter U.S. Under New Law | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/oklahoma-facility-to-open.html | Oklahoma Facility to Open | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-is-asked-to-share-technology-with-allies.html | U.S Is Asked to Share Technology With Allies | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/grain-farmers-support-a-plan-by-us-to-divert-fewer-acres-grain-plan.html | Grain Farmers Support a Plan By U.S. to Divert Fewer Acres; GRAIN PLAN WINS FARMER SUPPORT | True | By Leonard Sloane Special To the New York Timeswashington, Oct. 7 the Nation'S Feed-Grain Farmers Are Backing the Administration'S Plans To Divert Feweracres From Production In the 1967-68 Crop Year. | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/margaret-a-chew-becomes-affianced.html | Margaret A. Chew Becomes Affianced | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/panama-pleased-on-treaty-talks-minister-reports-progress-on-new.html | PANAMA PLEASED ON TREATY TALKS; Minister Reports Progress on New Canal Code | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/louis-uchitelle-of-ap-marries-joan-shapiro.html | Louis Uchitelle of A.P. Marries Joan Shapiro | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/germans-studying-2-sailors-execution-just-after-the-war.html | Germans Studying 2 Sailors' Execution Just After the War | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-customspatent-court.html | U.S. Customs-Patent Court | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/oconnor-scores-rockefeller-on-amount-spent-on.html | O'Connor Scores G.O.P.; O'Connor Scores Rockefeller On Amount Spent on Campaign | True | By Paul L. Montgomery | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/olivia-k-sedlmayr-weds-olcott-smith.html | Olivia K. Sedlmayr Weds Olcott Smith | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/poland-cautions-artists-on-limits-reminds-cultural-congress-of.html | POLAND CAUTIONS ARTISTS ON LIMITS; Reminds Cultural Congress of East-West 'Barricade' | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bayer-and-schering-to-form-us-unit-bayer-schering-in-us-venture.html | Bayer and Schering To Form U.S. Unit; BAYER, SCHERING IN U.S. VENTURE | True | By Gerd Wilcke | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/health-plan-pushed-in-house.html | Health Plan Pushed in House | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/odds-even-for-todays-game.html | Odds Even for Today's Game | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/un-caution-urged-on-african-dispute.html | U.N. CAUTION URGED ON AFRICAN DISPUTE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/cia-deputy-confirmed.html | C.I.A. Deputy Confirmed | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/sec-enters-case-of-westec-in-texas.html | S.E.C ENTERS CASE OF WESTEC IN TEXAS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/2-men-indicted-here-in-fotochrome-case.html | 2 MEN INDICTED HERE IN FOTOCHROME CASE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bus-system-raises-dividend.html | Bus System Raises Dividend | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/mary-l-jones-to-be-the-bride-of-navy-officer-tobecoburn-graduate-is.html | Mary L. Jones To Be the Bride Of Navy Officer; Tobe-Coburn Graduate Is Betrothed to Ens. W.S. Antle 3d | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/winndixie-lifts-12week-income-net-is-at-41-cents-a-share-an.html | WINN-DIXIE LIFTS 12-WEEK INCOME; Net Is at 41 Cents a Share, an Increase of 4 Cents | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/irwin-berliner-lawyer-72-dies-senior-partner-in-olvany-eisner.html | IRWIN BERLINER, LAWYER, 72, DIES; Senior Partner in Olvany Eisner & Donnelly | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/aqueduct-race-chart-belmont-meeting-1966-by-triangle-publications.html | Aqueduct Race Chart; BELMONT MEETING 1966 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/osteen-of-dodgers-to-face-bunker-of-orioles-in-third-series-game-to.html | Osteen of Dodgers to Face Bunker of Orioles in Third Series Game Today; WILLIE DAVIS GETS WORKOUT IN SUN Osteen to Try to Duplicate '65 Feat of Winning After Dodgers Lost First Two | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/44-lost-in-hurricane-in-cuba-sea-escape-44-lost-in-storm-in-cuban.html | 44 Lost in Hurricane In Cuba Sea Escape; 44 LOST IN STORM IN CUBAN ESCAPE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/opera-citys-seraglio-the-company-does-well-by-mozart-and-staging.html | Opera: City's 'Seraglio'; The Company Does Well by Mozart, and Staging Upholds Good Singing | True | By Raymond Ericson | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/nicklaus-beats-casper-and-player-defeats-palmer-in-british-golf.html | Nicklaus Beats Casper and Player Defeats Palmer in British Golf; 2-AND-1 MARGINS DECIDE MATCHES Nicklaus Withstands Casper Rally in Semi-Finals of World Title Tourney | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/college-president-scores-birch-group.html | COLLEGE PRESIDENT SCORES BIRCH GROUP | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bulgarian-to-stay-in-colombia.html | Bulgarian to Stay in Colombia | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/mrs-gandhi-offers-nepal-aid.html | Mrs. Gandhi Offers Nepal Aid | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/child-to-seth-schapiros.html | Child to Seth Schapiros | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/preserving-tomatoes-in-a-spicy-marmalade.html | Preserving Tomatoes In a Spicy Marmalade | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/mitchell-fields-sculptor-65-dies.html | MITCHELL FIELDS, SCULPTOR, 65, DIES | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/persifor-frazer-4th-marries-caroline-rutter-64-debutante.html | Persifor Frazer 4th Marries Caroline Rutter, '64 Debutante | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/continental-is-buying-three-superjets.html | Continental Is Buying Three Superjets | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/woman-who-killed-son-6-gets-suspended-sentence.html | Woman Who Killed Son, 6, Gets Suspended Sentence | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/the-new-york-times-an-outspoken-scientist-edward-uhler-condon.html | THE NEW YORK TIMES, An Outspoken Scientist; Edward Uhler Condon | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ships-in-vietnam-will-be-cooled-merchant-marine-vessels-promised.html | SHIPS IN VIETNAM WILL BE COOLED; Merchant Marine Vessels Promised Air-Conditioning | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/george-magerkurth-dies-at-77-a-stern-but-colorful-umpire-scourge-of.html | George Magerkurth Dies at 77; A Stern, but Colorful Umpire; Scourge of Bench Jockeys Had a 20-Year Career in National League | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/film-stock-offer-held-investment-columbia-cites-letter-from-firm.html | FILM STOCK OFFER HELD INVESTMENT; Columbia Cites Letter From Firm Explaining Tender | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/swiss-cheese-21-favorite-in-132925-frizette-stakes-at-aqueduct.html | Swiss Cheese 2-1 Favorite in $132,925 Frizette Stakes at Aqueduct Today; IRISH COUNTY 5-2 FOR RACE AT MILE 7 Others to Run in Event for Fillies Flag Raiser, Rosetta Stone Win | | By Joe Nichols | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/merchants-rent-essex-st-market-city-leases-it-for-10-years-to-save.html | MERCHANTS RENT ESSEX ST. MARKET; City Leases It for 10 Years to Save Money Has Same Plan for 6 Others | | By Robert E. Dallos | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/president-scores-gop-in-congress-at-newark-rally-he-charges.html | PRESIDENT SCORES G.O.P. IN CONGRESS AT NEWARK RALLY; He Charges Republicans Are a Party of 'Fear' Mocks Predictions in Past SEES LACK OF PROGRAMS 30,000 Hear Him Hail the 89th Congress in Plea for Jersey Democrats PRESIDENT SCORES G.O.P. IN CONGRESS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/woman-found-dead-in-hotel.html | Woman Found Dead in Hotel | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/both-sides-in-war-said-to-ask-indonesias-help-toward-peace.html | Both Sides' in War Said to Ask Indonesia's Help Toward Peace | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bret-hanover-sets-mile-record-governor-armbro-wins-kentucky.html | Bret Hanover Sets Mile Record, Governor Armbro Wins Kentucky Futurity; TARPORT LIB SETS RECORDS IN PACE Establishes Standards for Mares and Fillies-- Bret Is Timed in 1:53 3/5 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/40-waiters-strike-at-yonkers-track.html | 40 WAITERS STRIKE AT YONKERS TRACK | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/art-a-poets-celebration-of-nature-large-watercolors-by-burchfield.html | Art: A Poet's Celebration of Nature; Large Water-Colors by Burchfield on View | | By John Canaday | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/maj-gen-wcbaker-jr.html | MAJ. GEN. W.C.BAKER JR | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/belgians-protest-building-must-go.html | Belgians Protest; Building Must Go | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/stone-from-isabellas-tomb-given-st-louis-for-pavilion.html | Stone From Isabella's Tomb Given St. Louis for Pavilion | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/house-backs-tax-revision-covering-divorced-parents.html | House Backs Tax Revision Covering Divorced Parents | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/houston-and-the-arts-theres-opera-at-the-new-jones-hall-but-that-is.html | Houston and the Arts; There's Opera at the New Jones Hall, but That Is Just a Beginning | True | By Howard Taubman Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/yellow-credit-corporation-will-join-with-gmac.html | Yellow Credit Corporation Will Join With G.M.A.C. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/nonexistent-offense-of-dodgers-makes-experts-switch-to-orioles.html | Nonexistent Offense of Dodgers Makes Experts Switch to Orioles | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/actress-to-tie-nonprofit-tag-to-free-plays-here-johanna-setzer-will.html | Actress to Tie Nonprofit Tag to Free Plays Here; Johanna Setzer Will Stage More European Classics Troupe's Version of 'Faust' Is Shown at Delacorte | True | By Louis Calta | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/aec-eyes-nevada-for-a-2d-test-site.html | A.E.C. EYES NEVADA FOR A 2D TEST SITE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/jersey-judge-curbs-news-in-coppolino-murder-case.html | Jersey Judge Curbs News In Coppolino Murder Case | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/views-exchanged-on-management-200-executives-assemble-to-discuss.html | VIEWS EXCHANGED ON MANAGEMENT; 200 Executives Assemble to Discuss Their Problems | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/miss-orcutt-wins-seniors-golf-by-six-strokes-with-242-total.html | Miss Orcutt Wins Seniors Golf By Six Strokes With 242 Total | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ford-will-test-an-ibm-copier-administrative-unit-will-try.html | FORD WILL TEST AN I.B.M. COPIER; Administrative Unit Will Try Duplicator for a 90-Day Period Instead of 30 WORKS AT HIGH SPEED New Machine May Be Able to Compete With 2400 Device of Xerox Corp. FORD WILL TEST AN I.B.M. COPIER | True | By Gene Smith | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/telephone-company-to-give-series-scores.html | Telephone Company To Give Series Scores | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/religious-books.html | Religious Books | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hanes-hosiery-names-manufacturing-officer.html | Hanes Hosiery Names Manufacturing Officer | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rights-of-tenants-defined-by-city-450000-booklets-printed-in.html | RIGHTS OF TENANTS DEFINED BY CITY; 450,000 Booklets Printed in English and Spanish by Buildings Department MANY SITUATIONS NOTED Publication Is Effort to End Landlord-Tenant Ill-Will, the Mayor Declares City Issues a Booklet Defining Rights of Tenants | True | By Robert Alden | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hidden-police-seize-72-youths-trying-to-delay-irt-for-girls-hidden.html | Hidden Police Seize 72 Youths Trying to Delay IRT for Girls; Hidden Police Seize 72 Youths Trying to Delay IRT for Girls | True | By Michael Stern | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/alps-620-tales-sprint-in-jersey-choice-beats-lucy-bean-by-2-lengths.html | ALPS, $6.20, TALES SPRINT IN JERSEY; Choice Beats Lucy Bean by 2 Lengths in Atlantic City | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bomb-pause-fails-in-buffer-region-vietnam-truce-unit-says-it-is.html | BOMB PAUSE FAILS IN BUFFER REGION; Vietnam Truce Unit Says It Is Unable to Widen Patrols Renewal of Raids Seen BOMB PAUSE FAILS IN BUFFER REGION | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/arthur-r-brissel-officer-of-aau-74.html | ARTHUR R. BRISSEL, OFFICER OF A.A.U., 74 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/laborites-support-rhodesian-policy.html | LABORITES SUPPORT RHODESIAN POLICY | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/richmond-l-brown.html | RICHMOND L. BROWN | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/new-york-automobile-club-names-new-board-member.html | New York Automobile Club Names New Board Member | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/amex-list-tumbles-in-active-trading.html | Amex List Tumbles in Active Trading | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rose-goldberg-78-a-yiddish-actress.html | ROSE GOLDBERG, 78, A YIDDISH ACTRESS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/2-closings-announced.html | 2 Closings Announced | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/world-series-schedule.html | World Series Schedule | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hw-johnson-installed-at-mit.html | H.W. Johnson Installed at. M.I.T. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/namath-and-tensi-set-for-air-duel.html | NAMATH AND TENSI SET FOR AIR DUEL | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/house-advocates-women-generals.html | HOUSE ADVOCATES WOMEN GENERALS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-withdraws-its-suit-against-merged-paper.html | U.S. Withdraws Its Suit Against Merged Paper | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/a-tale-long-kept-by-rebecca-west-author-talks-of-a-books-source-and.html | A TALE LONG KEPT BY REBECCA WEST; Author Talks of a Book's, Source and Other Items | | By Harry Gilroy | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/mrs-gordon-takes-links-trophy-again.html | MRS. GORDON TAKES LINKS TROPHY AGAIN | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bracken-helps-sophomore-cause-princeton-tailback-stars-despite-his.html | Bracken Helps Sophomore Cause; Princeton Tailback Stars Despite His Brief Experience Injuries to Martin and Weber Set Up His Promotion | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/wholesale-costs-end-6month-rise-industrial-goods-down-in-september.html | WHOLESALE COSTS END 6-MONTH RISE; Industrial Goods Down in September, First Time in 2 Years-- Food Higher Wholesale Price Index Ended Six-Month Rise in September | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/fda-crackdown-on-fraud-pledged-agencys-chief-says-drug-advertising.html | F.D.A. CRACKDOWN ON FRAUD PLEDGED; Agency's Chief Says Drug Advertising Is Scrutinized | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/job-discrimination-charged.html | Job Discrimination Charged | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/arthur-mcdowell-union-leader-dies-after-automobile-crash.html | Arthur McDowell, Union Leader, Dies After Automobile Crash | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/suggestions-sought-on-auto-standards.html | SUGGESTIONS SOUGHT ON AUTO STANDARDS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/supper-dance-to-aid-community-centers.html | Supper Dance to Aid Community Centers | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/historic-house-to-be-sold.html | Historic House to Be Sold | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/for-european-reconciliation.html | For 'European Reconciliation'. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-skater-5th-in-world-meet.html | U.S. Skater 5th in World Meet | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/results-of-the-series.html | Results of the Series | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/national-city-in-casablanca.html | National City in Casablanca | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/famechon-outpoints-santos.html | Famechon Outpoints Santos | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/new-york-farmers-get-us-drought-aid.html | NEW YORK FARMERS GET U.S. DROUGHT AID | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/the-pants-suit-people-state-their-case-ubiquitously.html | The Pants Suit People State Their Case Ubiquitously | True | By Lisa Hammel | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/italys-communist-crisis.html | Italy's Communist Crisis | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/baxter-cards-141-in-brazil.html | Baxter Cards 141 in Brazil | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bankers-optimistic-on-crocker-battle.html | BANKERS OPTIMISTIC ON CROCKER BATTLE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/canadian-testifies-on-murder-denial.html | CANADIAN TESTIFIES ON MURDER DENIAL | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/city-council-inquiry-asked-in-pay-raises-for-officials.html | City Council Inquiry Asked In Pay Raises for Officials | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/moscow-expels-chinese-students-in-reprisal-move-cultural-tie-with.html | MOSCOW EXPELS CHINESE STUDENTS IN REPRISAL MOVE; Cultural Tie With Peking Cut as 65 Are Ordered Out in Communists' Feud MOSCOW EXPELS CHINESE STUDENTS | True | By Peter Grose Special To The New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/3-hospitals-named-for-purchase-here-in-states-program.html | 3 Hospitals Named For Purchase Here In State's Program | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/eh-put-off-to-oct-16.html | 'Eh?' Put Off to Oct. 16 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/lots-warned-to-aid-drive-on-car-thefts.html | LOTS WARNED TO AID DRIVE ON CAR THEFTS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/burlington-road-names-2-to-board-and-no-president.html | Burlington Road Names 2 To Board and No President | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/live-tv-unlikely-for-johnson-trip-early-launching-doubtful-for.html | LIVE TV UNLIKELY FOR JOHNSON TRIP; Early Launching Doubtful for Pacific Satellite | True | Special to The New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/citadel-of-affluence-in-geneva-swiss-outnumber-those-born.html | Citadel of Affluence; In Geneva, 'Other Swiss' Outnumber Those Born There, and All Live Well | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/gestures-to-east-bloc-reciprocity-viewed-as-johnsons-aim-in-making.html | Gestures to East Bloc; Reciprocity Viewed as Johnson's Aim in Making Offers | True | By Max Frankel | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ugandans-arrest-leading-general-opolots-seizure-ordered-by-obote-in.html | UGANDANS ARREST LEADING GENERAL; Opolot's Seizure Ordered by Obote in Power Move | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/columbias-eleven-must-stop-harvard-ground-attack-today.html | Columbia's Eleven Must Stop Harvard Ground Attack Today | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/city-unplugs-a-neon-art-show-safety-restrictions-at-pepsi-gallery.html | City Unplugs a Neon Art Show; Safety Restrictions at Pepsi Gallery Upset Sculptor City Unplugs a Neon Art Show And Sculptor Does a Slow Burn | True | By Vincent Canby | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/noble-victory-to-test-speedy-rodney-tonight-dancers-colt-is-35-in.html | Noble Victory to Test Speedy Rodney Tonight; Dancer's Colt Is 3-5 in $50,000 Gotham Trot at Yonkers | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/commodities-prices-for-cocoa-futures-recover-after-buying-by.html | Commodities: Prices for Cocoa Futures Recover After Buying by Manufacturer; MARCH CONTRACT DECLINES TO 22.10 Earlier Reports Had Set Off Selling, and Quotations Showed Sharp Drop | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/index-of-commodity-prices-shows-drop-of-04-to-1057.html | Index of Commodity Prices Shows Drop of 0.4, to 105.7 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/north-ireland-chief-revises-his-cabinet.html | NORTH IRELAND CHIEF REVISES HIS CABINET | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/nova-scotia-law-to-aid-borrower-lender-and-retailer-soon-must-tell.html | NOVA SCOTIA LAW TO AID BORROWER; Lender and Retailer Soon Must Tell Interest Cost NOVA SCOTIA LAW TO AID BORROWER | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/argentine-students-strike.html | Argentine Students Strike | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/gallashaw-had-pistol-2-boys-say-but-they-give-conflicting-testimony.html | GALLASHAW HAD PISTOL, 2 BOYS SAY; But They Give Conflicting Testimony on Slaying | True | By Richard Reeves | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/peter-paul-and-mary-shine-at-philharmonic-hall-concert.html | Peter, Paul and Mary Shine At Philharmonic Hall Concert | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/vice-president-named-by-carterwallace-inc.html | Vice President Named By Carter-Wallace, Inc. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/plea-to-sukarno-by-red-disclosed-court-hears-aidit-in-hiding-bade.html | PLEA TO SUKARNO BY RED DISCLOSED; Court Hears Aidit, in Hiding, Bade Him Take Charge | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/olympics-coach-quits-mexicans-lydard-balks-at-delay-or-new-zealand.html | OLYMPICS COACH QUITS MEXICANS; Lydiard Balks at Delay or New Zealand Tour | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rhode-island-eleven-folds.html | Rhode Island Eleven Folds | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/edmund-fowler-otologist-is-dead-leading-specialist-93-also-invented.html | EDMUND FOWLER, OTOLOGIST, IS DEAD; Leading Specialist, 93, Also Invented Medical Devices | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/world-air-pollution-experts-end-3day-parley-in-london.html | World Air Pollution Experts End 3-Day Parley in London | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/5-killed-in-attacks.html | 5 Killed in Attacks | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hijacker-of-bus-threatens-girl-18-suspect-is-seized.html | Hijacker of Bus Threatens Girl, 18; Suspect Is Seized | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/gop-drive-jolts-south-carolina-keeps-democrats-anxious-with-plenty.html | G.O.P. DRIVE JOLTS SOUTH CAROLINA; Keeps Democrats Anxious With Plenty of Fervor | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/thursday-night-fights.html | Thursday Night Fights | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/minuteman-head-denies-guilt-in-firearms-case.html | Minuteman Head Denies Guilt in Firearms Case | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/mrs-kirkland-captures-long-island-golf-5th-time.html | Mrs. Kirkland Captures Long Island Golf 5th Time | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/suit-on-school-guidelines-is-filed-by-south-carolina.html | Suit on School Guidelines Is Filed by South Carolina | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/briton-to-receive-66-columbus-award.html | BRITON TO RECEIVE '66 COLUMBUS AWARD | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/buitoni-foods-names-new-chief-executive.html | Buitoni Foods Names New Chief Executive | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-asks-dismissal-of-a-vitamin-suit.html | U.S ASKS DISMISSAL OF A VITAMIN SUIT | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/procedure-is-eased-on-voter-literacy.html | PROCEDURE IS EASED ON VOTER LITERACY | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/lord-haire-57-dies-on-visit-in-jersey.html | LORD HAIRE, 57, DIES ON VISIT IN JERSEY | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/her-hairdo-started-the-afro-trend.html | Her Hairdo Started the 'Afro' Trend | True | By Judy Klemesrud | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/marlboroughs-daughter-wins-a-divorce-in-reno.html | Marlborough's Daughter Wins a Divorce in Reno | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/segregated-pool-to-close.html | Segregated Pool to Close | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-listing-items-for-freer-export-easing-of-trade-with-reds-affects.html | U.S. LISTING ITEMS FOR FREER EXPORT; Easing of Trade With Reds Affects Many Products | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/jets-and-giants-are-underdogs-to-unbeaten-division-leaders.html | Jets and Giants Are Underdogs To Unbeaten Division Leaders | True | By Frank Litsky | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/florida-bombers-win-prize.html | Florida Bombers Win Prize | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/standardbred-sale-closes-with-record-25million.html | Standardbred Sale Closes With Record $2.5-Million | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/court-refuses-bar-on-girard-picketing.html | COURT REFUSES BAR ON GIRARD PICKETING | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/wilkins-critical-of-school-aid-change.html | Wilkins Critical of School Aid Change | True | By Thomas A. Johnson | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/70-yachts-start-stratford-race-overnight-event-is-last-one-counting.html | 70 YACHTS START STRATFORD RACE; Overnight Event Is Last One Counting for Fales Trophy | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/prototype-lighting-of-airport-hailed-in-massachusetts.html | Prototype Lighting Of Airport Hailed In Massachusetts | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/vmi-takes-richmond-3420.html | V.M.I. Takes Richmond, 34-20 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/wholesale-prices-decline-for-week.html | WHOLESALE PRICES DECLINE FOR WEEK | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/three-canadians-killed-in-aircrash-in-vermont.html | Three Canadians Killed In Air-Crash in Vermont | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/stowaway-couple-in-london-ordered-back-to-us-unwed.html | Stowaway Couple In London Ordered Back to U.S., Unwed | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/output-of-autos-nears-onemillionth-67-model.html | Output of Autos Nears One-Millionth '67 Model | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rawlings-corp-picks-a-financial-executive.html | Rawlings Corp. Picks A Financial Executive | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/kennedy-asks-aid-to-war-refugees-urges-students-submerge-views-on.html | KENNEDY ASKS AID TO WAR REFUGEES; Urges Students Submerge Views on Vietnam Policy | True | By Jacques Nevard | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hentel-may-give-13-men-immunity-action-would-permit-mafia-witnesses.html | HENTEL MAY GIVE 13 MEN IMMUNITY; Action Would Permit Mafia Witnesses to Talk to Jury | True | By Charles Grutzner | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/at-atlanta.html | At Atlanta | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/astors-auctioned-contents-to-see-service-out-of-town.html | Astor's Auctioned Contents To See Service Out of Town | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/red-guard-violence-is-said-to-continue.html | RED GUARD VIOLENCE IS SAID TO CONTINUE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/jamaicans-victors-on-scottish-links.html | JAMAICANS VICTORS ON SCOTTISH LINKS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/episcopalians-ask-an-inquiry-on-fund.html | EPISCOPALIANS ASK AN INQUIRY ON FUND | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/myrna-loys-mother-dies.html | Myrna Loy's Mother Dies | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/teenage-rioting-erupts-in-the-bards-birthplace.html | Teenage Rioting Erupts In the Bard's Birthplace | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/state-department-comments.html | State Department Comments | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/imported-workers-approved.html | Imported Workers Approved | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/canadiens-top-black-hawks.html | Canadiens Top Black Hawks | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/reagan-sees-yorty-but-gets-no-pledge.html | REAGAN SEES YORTY BUT GETS NO PLEDGE | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/pro-football-transactions.html | Pro Football Transactions | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/president-alsalal-removes-100-senior-yemeni-officers.html | President Al-Salal Removes 100 Senior Yemeni Officers | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/winter-schedule-set-for-liner.html | Winter Schedule Set for Liner | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hotels-in-city-becoming-big-sports-fans-madison-square-garden.html | Hotels in City Becoming Big Sports Fans; Madison Square Garden Stirring Bid for Business Hotels Around the New Garden Are Becoming Big Sports Fans | True | By Alexander R. Hammer | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ayub-khan-in-surprise-step-designates-defense-minister.html | Ayub Khan, in Surprise Step, Designates Defense Minister | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/senates-leaders-move-to-avert-filibuster-on-district-home-rule.html | Senate's Leaders Move to Avert Filibuster on District Home Rule | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/india-awarded-cup-match.html | India Awarded Cup Match | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/a-psychiatrist-and-a-tv-aide-dispute-mass-vietnam-coverage.html | A Psychiatrist and a TV Aide Dispute Mass Vietnam Coverage | True | By George Gent | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ronnie-boss-wins-in-class-s-sailing.html | RONNIE BOSS WINS IN CLASS S SAILING | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/extreme-left-joins-greek-controversy.html | EXTREME LEFT JOINS GREEK CONTROVERSY | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/dissolution-is-voted-for-laos-parliament.html | Dissolution Is Voted For Laos Parliament | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/british-bill-rate-falls.html | British Bill Rate Falls | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/clark-car-paces-practice-in-fuji-scot-averages-113-mph-on-japanese.html | CLARK CAR PACES PRACTICE IN FUJI; Scot Averages 113 M.P.H. on Japanese Speedway | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/medicaid-and-hospitals.html | Medicaid and Hospitals | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bonds-recently-issued-corporates-display-vigor-enthusiasm-ebbs-in.html | Bonds: Recently Issued Corporates Display Vigor; ENTHUSIASM EBBS IN OTHER SECTORS Treasurys Drop in Sluggish Trading Test Expected for Short-Term Rates | True | By John H. Allan | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/transcript-of-presidents-speech-on-improving-relations-with-eastern.html | Transcript of President's Speech on Improving Relations With Eastern Europe | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/4-hotels-employes-end-walkout-in-philadelphia.html | 4 Hotels' Employes End Walkout in Philadelphia | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/failure-of-effort-discerned.html | Failure of Effort Discerned | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/miss-ferrer-daughter-of-actor-is-wed-here.html | Miss Ferrer, Daughter Of Actor, Is Wed Here | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/naragansett-victor-pays-373.html | Naragansett Victor Pays $373 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/dodger-neptune-elevens-meet-in-norfolk-tonight.html | Dodger, Neptune Elevens Meet in Norfolk Tonight | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/text-of-the-presidents-speech-at-rally-in-newark.html | Text of the President's Speech at Rally in Newark | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/2-more-indian-students-die-as-fights-with-police-go-on.html | 2 More Indian Students Die As Fights With Police Go On | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/wisconsin-names-chancellor.html | Wisconsin Names Chancellor | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/by-president-and-mr-brown.html | ...by President and Mr. Brown | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/kasper-heads-naia-unit.html | Kasper Heads N.A.I.A. Unit | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/sebastian-benda-pianist-performs-at-town-hall.html | Sebastian Benda, Pianist, Performs at Town Hall | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/japanese-scientists-score-us.html | Japanese Scientists Score U.S. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/a-czechoslovak-slap.html | A Czechoslovak Slap | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bonavena-loses-title.html | Bonavena Loses Title | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/brown-and-gromyko-will-meet-here-today-to-discuss-vietnam.html | Brown and Gromyko Will Meet Here Today to Discuss Vietnam | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bridge-special-duplicate-play-will-have-strong-pair-contests.html | Bridge; Special Duplicate Play Will Have Strong Pair Contests | True | By Alan Truscott | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/thompson-gets-capital-post-before-moscow-assignment.html | Thompson Gets Capital Post Before Moscow Assignment | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/pentagon-called-a-prompt-payer-area-buying-chief-denies-accusation.html | PENTAGON CALLED A PROMPT PAYER; Area Buying Chief Denies Accusation by Banker | True | By H. Erich Heinemann | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/market-place-taking-a-bear-by-the-horns.html | Market Place; Taking a Bear By the Horns | True | By Robert Metz | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/mrs-brown-wins-senior-golf-in-new-jersey-with-net-76.html | Mrs. Brown Wins Senior Golf In New Jersey With Net 76 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/motorcycles-roar-sparing-president-from-picket-chant.html | Motorcycles Roar, Sparing President From Picket Chant | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/deposit-coverage-splits-agencies-senate-panel-asks-for-help-and.html | DEPOSIT COVERAGE SPLITS AGENCIES; Senate Panel Asks for Help and Gets Conflicting Ideas From 4 U.S. Sources | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/controversy-at-is-201-the-efforts-to-end-dispute-hinge-on-two.html | Controversy at I.S. 201; The Efforts to End Dispute Hinge on Two Factors | True | By Fred M. Hechinger | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bill-on-educational-imports-set-for-johnsons-signature.html | Bill on Educational Imports Set for Johnson's Signature | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/meeting-of-senators-and-mayor-on-review-board-issue-put-off.html | Meeting of Senators and Mayor On Review Board Issue Put Off | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/war-trial-plans-unchanged.html | War 'Trial' Plans Unchanged | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/tv-a-somber-premiere-bitter-allegory-by-tennessee-williams-is.html | TV: A Somber Premiere; Bitter Allegory by Tennessee Williams Is Presented by N.E.T. Playhouse | True | By Jack Gould | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/pamphlet-on-divorce.html | Pamphlet on Divorce | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/british-pound-ends-at-27918-canadian-dollar-shows-decline.html | British Pound Ends at $2.7918; Canadian Dollar Shows Decline | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/dominicans-join-coast-'Theological University'.html | Dominicans Join Coast 'Theological University' | True | By George Dugan | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/roosevelt-urges-condon-act-shift-wants-law-eased-on-strikes-not.html | ROOSEVELT URGES CONDON ACT SHIFT; Wants Law Eased on Strikes Not Imperiling Public | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/london-stock-market-registers-widespread-price-declines-in-a.html | London Stock Market Registers Widespread Price Declines in a Listless Session; DROP ATTRIBUTED TO WALL ST. DIP 30-Stock Industrial Index Is Down by 1.4 Points Paris List Irregular | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/saigon-rejects-peace-plan-proposed-by-british-aide.html | Saigon Rejects Peace Plan Proposed by British Aide | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/topics-the-young-in-hair.html | Topics: The Young in Hair | True | By Marya Mannes | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bonn-heartened-by-export-jump-trade-turnabout-stirs-hope-for-a.html | BONN HEARTENED BY EXPORT JUMP; Trade Turnabout Stirs Hope for a Renewed Boom BONN HEARTENED BY EXPORT JUMP | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/jet-crew-blamed-in-fatal-landing-deaths-of-58-at-cincinnati-laid-to.html | JET CREW BLAMED IN FATAL LANDING; Deaths of 58 at Cincinnati Laid to Flying Errors | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/woman-voter-in-britain-keeps-us-citizenship.html | Woman Voter in Britain Keeps U.S. Citizenship | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/new-terror-drive-is-feared-in-saigon.html | New Terror Drive Is Feared in Saigon | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/books-authors-the-lost-books-of-the-bible.html | Books Authors; 'The Lost Books of the Bible' | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/pamela-turnure-wed-to-rn-timmins-press-secretary-for-mrs-kennedy-is.html | Pamela Turnure Wed to R.N. Timmins; Press Secretary for Mrs. Kennedy Is a Bride Here | True | By Stephen R. Conn | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/reports-on-earnings-issued-by-banks.html | Reports on Earnings Issued by Banks | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/cia-opens-lisbon-flight-files-tells-court-it-knew-of-bombers.html | C.I.A. Opens Lisbon-Flight Files, Tells Court It Knew of Bombers | True | By Douglas Robinson Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/oct-11-concert-is-postponed.html | Oct. 11 Concert Is Postponed | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/powell-jury-told-of-refusal-to-pay-lawyer-quotes-him-on-1963.html | POWELL JURY TOLD OF REFUSAL TO PAY; Lawyer Quotes Him on 1963 Judgment for $164,000 | True | By Edith Evans Asbury | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/notre-dame-choice-over-army-at-south-bend-in-one-of-todays-big.html | Notre Dame Choice Over Army at South Bend in One of Today's Big Games; GA. TECH TO FACE TEST AT ATLANTA Battles Strong Tennessee Dartmouth, Princeton Top Ivy Schedule | True | By Allison Danzigregardless of the Myriads Who Will Be Tuned In To Another National Pastime In Baltimore, College Football Will Play To Sell-Out Crowds Across the Country Today and Attract Its Millions Too On Television. | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/canadian-squabble-may-cost-quebec-us-power-sales-quebec-may-lose-us.html | Canadian Squabble May Cost Quebec U.S. Power Sales; QUEBEC MAY LOSE U.S. POWER SALES | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/war-poll-on-ballot-argued-in-michigan.html | WAR POLL ON BALLOT ARGUED IN MICHIGAN | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/i-do-i-do-halted-by-injury.html | 'I Do, I Do' Halted by Injury | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/college-football-today.html | College Football Today | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/papermakers-vote-dues-rise.html | Papermakers Vote Dues Rise | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/new-fires-on-grounded-ship.html | New Fires on Grounded Ship | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-agency-sets-aside-pan-am-union-election.html | U.S. Agency Sets Aside Pan Am Union Election | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/common-market-disappoints-us-washington-is-not-pleased-with-farm.html | COMMON MARKET DISAPPOINTS U.S.; Washington Is Not Pleased With Farm Proposals COMMON MARKET DISAPPOINTS U.S. | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/sickness-at-bellevue.html | Sickness at Bellevue | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/profitsharing-panel-elects.html | Profit-Sharing Panel Elects | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/general-miles-intelligence-aide-held-key-staff-job-on-pearl-harbor.html | GENERAL MILES, INTELLIGENCE AIDE; Held Key Staff Job on Pearl Harbor Day Dies at 83 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/talk-given-here-steps-are-outlined-for-easing-curbs-on-trade-and.html | TALK GIVEN HERE; Steps Are Outlined for Easing Curbs on Trade and Travel Johnson Seeks Closer East Bloc Ties | | By Homer Bigart | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hurricane-heads-for-the-east-coast-of-mexico-winds-of-125-mph-batte.html | Hurricane Heads for the East Coast of Mexico; Winds of 125 M.P.H. Batte the Yucatan Peninsula Storm Will Maintain Force Over Bay of Campeche | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/police-wives-want-spouses-to-miss-the-series-today.html | Police Wives Want Spouses To Miss the Series Today | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/anesthetic-given-by-blood-in-tests-gases-are-diffused-through.html | ANESTHETIC GIVEN BY BLOOD IN TESTS; Gases Are Diffused Through Silicone Rubber Several Advantages Are Cited | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/school-football-today.html | School Football Today | | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/koreans-denounce-gen-park-in-scandal.html | KOREANS DENOUNCE GEN. PARK IN SCANDAL | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/phone-installers-reject-contract-western-electric-union-says-local.html | PHONE INSTALLERS REJECT CONTRACT; Western Electric Union Says Local Issues Were Cause | | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/world-fuel-shortage-feared.html | World Fuel Shortage Feared | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hemisfair-bill-is-passed.html | Hemisfair Bill Is Passed | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hill-rise-is-withdrawn-from-200000-paris-race.html | Hill Rise Is Withdrawn From $200,000 Paris Race | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/naval-stores.html | NAVAL STORES | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/itt-general-manager-named-vice-president.html | I.T.T. General Manager Named Vice President | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/britons-here-to-seek-ideas-on-fiberglas.html | Britons Here To Seek Ideas On Fiberglas | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rail-merger-delay-is-asked-of-harlan.html | RAIL MERGER DELAY IS ASKED OF HARLAN | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/3-aides-selected-in-saucer-inquiry-science-academy-to-review-u-of.html | 3 AIDES SELECTED IN SAUCER INQUIRY; Science Academy to Review U. of Colorado Results | True | By Walter Sullivan | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/french-theaters-subsidy-cut-because-of-genet-play.html | French Theater's Subsidy Cut Because of Genet Play | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/chrysler-walkout-ends-at-ohio-stamping-plant.html | Chrysler Walkout Ends At Ohio Stamping Plant | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/books-of-the-times-a-book-aimed-at-intellectuals.html | Books of The Times; A Book Aimed at 'Intellectuals' | True | By Thomas Lask | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/johnson-acts-to-improve-us-ties-to-east-europe-says-troop-cut-would.html | JOHNSON ACTS TO IMPROVE U.S. TIES TO EAST EUROPE; SAYS TROOP CUT WOULD AID; President Confers With Thant at U.N. In Vietnam Impasse JOHNSON CONFERS AT U.N. ON PEACE | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/television.html | Television | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/program-is-outlined-governor-vows-alcoholism-fight.html | Program Is Outlined; GOVERNOR VOWS ALCOHOLISM FIGHT | True | By Thomas Buckley | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/antiques-bargains-are-scarce-in-export-china-demand-for-the.html | Antiques: Bargains Are Scarce in Export China; Demand for the Oriental Ware Still Rises | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/miss-duke-driver-in-fatal-accident-heiresss-car-runs-over-a-house.html | MISS DUKE DRIVER IN FATAL ACCIDENT; Heiress's Car Runs Over a House Guest in Newport | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/clinton-subdues-flushing-by-12-0-adams-28-8-winner-over-monroe-for-2d.html | CLINTON SUBDUES FLUSHING BY 12-0; Adams 28-8 Winner Over Monroe for 2d in Row | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/stock-prices-wilt-after-early-rise-dow-average-drops-529-to-another.html | STOCK PRICES WILT AFTER EARLY RISE; Dow Average Drops 5.29 to Another 3-Year Low, Off 25% From Its '66 High GLAMOUR LIST HARD-HIT Itek, Fairchild Camera and Xerox Are Big Losers Volume Stays Heavy STOCK PRICES WILT AFTER EARLY RISE | True | By John J. Abele | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/jacob-r-kramer.html | JACOB R. KRAMER | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/samuels-offers-a-candidate-plan-wants-nonpartisan-group-to-list.html | SAMUELS OFFERS A CANDIDATE PLAN; Wants Nonpartisan Group to List Choices for 2 Offices | True | By Richard Witkin | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ousted-st-johns-teachers-lose-church-court-appeal.html | Ousted St. John's Teachers Lose Church Court Appeal | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/19-on-a-student-bus-die-near-montreal-in-crash-with-train.html | 19 on a Student Bus Die Near Montreal In Crash With Train | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rangers-lose-exhibition-42.html | Rangers Lose Exhibition, 4-2 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/victory-streak-ends-at-71.html | Victory Streak Ends at 71 | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/senate-votes-614-to-expend-41billion-for-public-works.html | Senate Votes, 61-4, to Expend $4.1-Billion for Public Works | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/li-bay-scallops-are-hard-to-find-li-scallop-crop-in-short-supply.html | L.I. Bay Scallops Are Hard to Find; L.I. SCALLOP CROP IN SHORT SUPPLY | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675699 | B00000296760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/anchorage-alaska-area-is-jolted-by-earthquake.html | Anchorage, Alaska, Area Is Jolted by Earthquake | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/lumber-production-drops-11-in-week.html | LUMBER PRODUCTION DROPS 11% IN WEEK | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-08 | 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675699 | B00000296760 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/so-carolina-tops-nc-state-3121-victory-is-first-for-dietzel-as.html | SO. CAROLINA TOPS N.C. STATE, 31-21; Victory Is First for Dietzel as Coach of Gamecocks | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jones-dropped-by-warriors.html | Jones Dropped by Warriors | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/medical-revolution-urged-at-harvard-harvard-is-given-medical.html | Medical Revolution Urged at Harvard; HARVARD IS GIVEN MEDICAL PROGRAM | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/walter-korol.html | WALTER KOROL | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/johnson-attends-friends-funeral-changes-plans-and-goes-to-texas-to.html | JOHNSON ATTENDS FRIEND'S FUNERAL; Changes Plans and Goes to Texas to Pay Respects | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sarah-wolff-married-to-lloyd-belt-field.html | Sarah Wolff Married To Lloyd Belt Field | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/diane-henriksen-wed.html | Diane Henriksen Wed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tedders-memoirs-laud-eisenhower.html | TEDDER'S MEMOIRS LAUD EISENHOWER | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/florinda-notos-troth.html | Florinda Noto's Troth | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/debating-marks-a-street-festival-3-legislators-agree-with-city.html | DEBATING MARKS A STREET FESTIVAL; 3 Legislators Agree With City Agencies in Bronx | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/paramus-on-top.html | Paramus On Top | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/howe-retorts-to-his-critics.html | Howe Retorts To His Critics | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fair-lawn-trips-englewood-1413-winners-on-two-goalline-stands-stay.html | FAIR LAWN TRIPS ENGLEWOOD, 14-13; Winners, on Two Goal-Line Stands, Stay Unbeaten | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/vietnam-pressures-rise-for-peace-us-buildup-goes-on-new-moscow-aid.html | Vietnam Pressures Rise For Peace U.S. Build-Up Goes On New Moscow Aid for Hanoi | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/west-chester-on-top-216.html | West Chester on Top, 21-6 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gettysburg-beats-albright-in-pretzel-bowl-by-347.html | Gettysburg Beats Albright In Pretzel Bowl by 34-7 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-adds-300-top-jobs.html | U.S. Adds 300 Top Jobs | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/joan-nash-fiancee-of-alan-bendiner.html | Joan Nash Fiancee Of Alan Bendiner | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/muscovites-decry-aid-for-drinkers-soberingup-stations-said-to-be-to.html | MUSCOVITES DECRY AID FOR DRINKERS; Sobering-Up Stations Said to Be Too Hospitable | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/racial-transfers-in-school-studied-integration-is-achieved-but-at.html | RACIAL TRANSFERS IN SCHOOL STUDIED; Integration Is Achieved, but at Cost of Truancy | True | By Gene Currivan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/barnes-may-quit-proposed-city-department-could-affect-decision.html | BARNES MAY QUIT; Proposed City Department Could Affect Decision | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/air-force-triumphs-over-hawaii-by-540.html | AIR FORCE TRIUMPHS OVER HAWAII BY 54-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/salt-lake-city-officials-appealing-for-more-jet-service.html | SALT LAKE CITY; Officials Appealing for More Jet Service | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/1800-protesters-gather-at-girard-pickets-back-at-segregated-college.html | 1,800 PROTESTERS GATHER AT GIRARD; Pickets Back at Segregated College in Philadelphia | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/told-to-pay-25000-pledge.html | Told to Pay $25,000 Pledge | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sculpture-preview-will-assist-palsied.html | Sculpture Preview Will Assist Palsied | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/intelligence-aide-is-named-for-arms-control-post.html | Intelligence Aide Is Named For Arms Control Post | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ycaza-rides-regal-gleam-to-stirring-victory-here-132175-frizette-to.html | Ycaza Rides Regal Gleam To Stirring Victory Here; $132,175 FRIZETTE TO REGAL GLEAM | True | By Joe Nichols | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sacramento-state-seeks-new-sources-of-mortgage-money.html | SACRAMENTO; State Seeks New Sources of Mortgage Money | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/baltimore-sports-in-america.html | Baltimore: Sports in America | True | By James Reston | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/police-capture-man-sought-in-shooting-of-state-trooper.html | Police Capture Man Sought In Shooting of State Trooper | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/okla-state-tops-colorado.html | Okla. State Tops Colorado | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/daughter-to-mrs-cowin.html | Daughter to Mrs. Cowin | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/andre-breton-still-lives.html | Andre Breton Still Lives | True | By Hilton Kramer | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/montclair-routs-kearny-537-e-orange-takes-third-in-row.html | Montclair Routs Kearny, 53-7; E. Orange Takes Third in Row | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ohio-wesleyan-halts-albion.html | Ohio Wesleyan Halts Albion | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/robertson-paces-royal-rally.html | Robertson Paces Royal Rally | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/prudence-a-georgia-of-ford-fund-wed.html | Prudence A. Georgia Of Ford Fund Wed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rise-in-fha-rates-may-help-resales-but-builders-foresee-little.html | RISE IN F.H.A. RATES MAY HELP RESALES; But Builders Foresee Little Impact on Construction of Houses in This Area MONEY SCARCITY CITED Major Effect Held Likely to be Shift of Funds From Conventional Mortgages | True | | 1994-10-07 | | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/3-killed-in-2car-collision.html | 3 Killed in 2-Car Collision | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/review-board-fight-emotions-cloud-the-real-issue.html | REVIEW BOARD FIGHT; Emotions Cloud the Real Issue | True | By Bernard Weinraub | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miss-pamela-tilp-betrothed-to-william-van-rensselaer.html | Miss Pamela Tilp Betrothed To William Van Rensselaer | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/making-trouble-is-alinskys-business-making-trouble-is-alinskys.html | Making Trouble Is Alinsky's Business; Making Trouble Is Alinsky's Business | True | By Patrick Anderson | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/old-ontarian-water-route-is-being-restored.html | OLD ONTARIAN WATER ROUTE IS BEING RESTORED | True | By Jay Walz | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/26-horses-die-of-poisoning-at-track-in-south-africa.html | 26 Horses Die of Poisoning At Track in South Africa | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boston-defeats-buffalo-20-to-10-nance-cappelletti-spark-patriots-in.html | BOSTON DEFEATS BUFFALO, 20 TO 10; Nance, Cappelletti Spark Patriots in Triumph | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jersey-to-begin-crime-study.html | Jersey to Begin Crime Study | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spain-cool-to-british-proposal-to-arbitrate-gibraltar-dispute.html | Spain Cool to British Proposal To Arbitrate Gibraltar Dispute | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mail-old-buses.html | MAIL: 'OLD BUSES | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/leo-simon.html | LEO SIMON | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/marilyn-kilpatrick-a-prospective-bride.html | Marilyn Kilpatrick A Prospective Bride | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/chess-a-game-loaded-with-surprises.html | Chess; A Game Loaded With Surprises | True | By Al Horowitz | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/what-men-did-there-what-man-did-there.html | What Men Did There; What Man Did There | True | By S.l.a. Marshall | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/robert-berke-to-marry-marjorie-i-braverman.html | Robert Berke to Marry Marjorie I. Braverman | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/westchester-asks-more-home-rule-michaelian-urges-changes-in-state.html | WESTCHESTER ASKS MORE HOME RULE; Michaelian Urges Changes in State Constitution | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/thom-mcan-names-director.html | Thom McAn Names Director | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/detectives-seize-7-in-a-narcotics-raid.html | DETECTIVES SEIZE 7 IN A NARCOTICS RAID | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/outlook-is-bright-for-pipe-tobacco.html | OUTLOOK IS BRIGHT FOR PIPE TOBACCO | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hampton-institute-gets-gift.html | Hampton Institute Gets Gift | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/connecticut-homes-have-pool.html | Connecticut Homes Have Pool | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/music-superopera-superproduction.html | Music; Super-Opera, Super-Production | True | By Harold C. Schonberg | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boston-u-checks-buffalo-26-to-16-fine-fourthperiod-defense-saves.html | BOSTON U. CHECKS BUFFALO, 26 TO 16; Fine Fourth-Period Defense Saves Game for Terriers | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-polish-girl-14-sure-of-history-her-story-of-nations-past-reflects.html | A POLISH GIRL, 14, SURE OF 'HISTORY'; Her Story of Nation's Past Reflects Official Viewpoint | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/to-labor-guideposts-are-straitjackets.html | To Labor, Guideposts Are Straitjackets | True | By A.h. Raskin | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/chrysler-workers-put-on-overtime.html | CHRYSLER WORKERS PUT ON OVERTIME | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/joseph-e-renier-sculptor-is-dead-traditionalist-also-designed.html | JOSEPH E. RENIER, SCULPTOR, IS DEAD; Traditionalist Also Designed Medals and Taught at Yale | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/scholarship-rise-cited.html | Scholarship Rise Cited | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pro-arte-symphony-lists-8-li-concerts.html | PRO ARTE SYMPHONY LISTS 8 L.I. CONCERTS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/georgia-defeats-mississippi-9-to-3-bulldogs-win-4th-in-row-with.html | GEORGIA DEFEATS MISSISSIPPI, 9 TO 3; Bulldogs Win 4th in Row With Brilliant Defense | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/asian-port-need-termed-drastic-shortage-hampers-growth-us-executive.html | ASIAN PORT NEED TERMED DRASTIC; Shortage Hampers Growth, U.S. Executive Says | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/schemanperla.html | Scheman—Perla | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mrs-james-davidson.html | MRS. JAMES DAVIDSON | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/freeze-dont-bake.html | Freeze, Don't Bake | True | By Craig Claiborne | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/irish-air-attack-downs-army-350-all-scoring-comes-in-first-half-as.html | IRISH AIR ATTACK DOWNS ARMY, 35-0; All Scoring Comes in First Half as Hanratty-Seymour Aerials Engulf Cadets Notre Dame Routs Army, 35-0, Using Reserves in Second Half | True | By William N. Wallace Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/personality-specialist-deals-in-diplomacy-calm-and-tact-have-marked.html | Personality: Specialist Deals in Diplomacy; Calm and Tact Have Marked Exchange Officer's Career Walter N. Frank Now Heads Search for New President | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spokesmen-for-a-theme.html | Spokesmen for a Theme | True | By Rollene W. Saal | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/capt-francis-l-giove-marries-mary-e-kish.html | Capt. Francis L. Giove Marries Mary E. Kish | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/probable-batting-order-for-fourth-series-game.html | Probable Batting Order For Fourth Series Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/amherst-trounces-bowdoin-51-to-0.html | AMHERST TROUNCES BOWDOIN, 51 TO 0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/joanne-clemente-wed.html | Joanne Clemente Wed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sayouri-anni.html | Sayour--Ianni | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/maryland-upsets-previously-unbeaten-duke-2119-as-pastrana-paces.html | Maryland Upsets Previously Unbeaten Duke, 21-19, as Pastrana Paces Rally; JUNIOR'S PASSES OVERCOME DEFICIT Quarterback Leads Surge After Losers Take 12-0 Lead Early in Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/runaway-attempt-foiled.html | Runaway Attempt Foiled | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/leader-demands-unity.html | Leader Demands Unity | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ottawa-women-boycott-stores-claim-success-in-drive-on-prices-in.html | OTTAWA WOMEN BOYCOTT STORES; Claim Success in Drive on Prices in Supermarkets | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/margaret-carr-debutante-of-61-becomes-a-bride-she-is-wed-to-thomas.html | Margaret Carr, Debutante of '61, Becomes a Bride; She Is Wed to Thomas Grant 3d, Alumnus of Princeton | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-west-point-saturday-football-and-then-some.html | A WEST POINT SATURDAY: FOOTBALL AND THEN SOME | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/october-in-opatija-puts-accent-on-culture.html | 'OCTOBER IN OPATIJA' PUTS ACCENT ON CULTURE | True | By Brannon Albright | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/alfred-triumphs-21-to-3-over-st-lawrence-eleven.html | Alfred Triumphs, 21 to 3, Over St. Lawrence Eleven, | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sports-of-the-times-one-step-closer.html | Sports of The Times; One Step Closer | True | By Arthur Daley | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/reconstruction-cuts-shuttle-service-in-subway-8month-project.html | Reconstruction Cuts Shuttle Service in Subway; 8-Month Project Curtailing Daily Travel of 24,400-- Job Will Cost $419,000 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pitt-rally-beats-west-va-17-to-14-james-an-early-goat-leads-later.html | PITT RALLY BEATS WEST VA., 17 TO 14; James, an Early Goat, Leads Later Touchdown Drives | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lower-insurance-rates-given-to-ohio-nonsmokers.html | Lower Insurance Rates Given to Ohio Nonsmokers | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/minnesota-indiana-play-to-a-77-tie.html | MINNESOTA, INDIANA PLAY TO A 7-7 TIE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/speedy-rodney-takes-50000-gotham-trot-and-noble-victory-finishes-3d.html | Speedy Rodney Takes $50,000 Gotham Trot and Noble Victory Finishes 3d; EARL LAIRD TRAILS WINNER BY A NOSE 3-10 Noble Victory Is Three Lengths Behind Runner-Up Before 24,525 Fans | By Louis Effrat Special To the New York Times | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ellen-m-peterson-wed-to-bernard-r-morris.html | Ellen M. Peterson Wed To Bernard R. Morris | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/oconnor-tours-queens-tour-in-queens-buoys-oconnor.html | O'Connor Tours Queens; TOUR IN QUEENS BUOYS O'CONNOR | By Paul Montgomery | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/emily-moulton-engaged-to-wed-john-r-hall-2d-senior-at-hood-college.html | Emily Moulton Engaged to Wed John R. Hall 2d; Senior at Hood College and West Point Cadet to Marry in June | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/arthur-dunns-have-child.html | Arthur Dunns Have Child | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lady-gaitskell-parries-anticolonialist-move-at-un.html | Lady Gaitskell Parries Anticolonialist Move at U.N. | By Paul P. Kennedy Special To the New York Times | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/at-yale-joy-baby-joy-yales-new-dean-joy-baby-joy.html | At Yale: Joy, Baby, Joy; Yale's New Dean: Joy, Baby, Joy | By Elenore Lester | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/watts-writers-move-ahead.html | Watts Writers Move Ahead | By Val Adams | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brazil-starting-big-farm-reform-usaided-plan-will-develop-northeast.html | BRAZIL STARTING BIG FARM REFORM; U.S.-Aided Plan Will Develop Northeast Sugar Zone | By Juan de Onis Special To the New York Times | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gas-industry-honors-man-in-saving-3-children-in-fire.html | Gas Industry Honors Man In Saving 3 Children in Fire | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/observer-enrico-ford-tops-botticelli.html | Observer: Enrico Ford Tops Botticelli | By Russell Baker | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brazil-costs-rise-by-352-this-year.html | BRAZIL COSTS RISE BY 35.2% THIS YEAR | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/field-goal-decides.html | Field Goal Decides | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/you-do-so-know-bagdasarian.html | You Do So Know Bagdasarian | By John S. Wilson | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/adm-vw-buhr-installed-harbor-at-omaha-beach.html | Adm. V.W. Buhr; Installed Harbor at Omaha Beach | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sally-ruffner-is-bride-of-michael-hasbrouck.html | Sally Ruffner Is Bride Of Michael Hasbrouck | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/skoplje-seeking-industrial-role-quaketorn-city-looks-to-big-growth.html | SKOPLJE SEEKING INDUSTRIAL ROLE; Quake-Torn City Looks to Big Growth by 1971 | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/curbs-proposed-on-city-agencies-oconnor-and-ross-seek-hearings-on.html | CURBS PROPOSED ON CITY AGENCIES; O'Connor and Ross Seek Hearings on New Rules | By Robert E. Dallos | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/meditative-and-lyrical.html | Meditative and Lyrical | By Louis D. Rubin Jr. | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-the-nation-desegregation-or-integration.html | In the Nation; Desegregation or Integration? | By Tom Wicker | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/drought-makes-eisenhower-sell-his-prize-angus-cattle.html | Drought Makes Eisenhower Sell His Prize Angus Cattle | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ravinia-fete-to-keep-ozawa.html | Ravinia Fete to Keep Ozawa | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/son-to-the-lm-powells.html | Son to the L.M. Powells | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bennett-paces-springfield-in-286-victory-over-colby.html | Bennett Paces Springfield In 28-6 Victory Over Colby | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/orioles-beat-dodgers-10-dartmouth-tops-princeton.html | Orioles Beat Dodgers, 1-0; Dartmouth Tops Princeton | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-sounds-of-action-at-memorial-stadium-wham-crash-slam-bam.html | The Sounds of Action at Memorial Stadium: Wham! Crash! Slam! Bam! | | True | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/charles-a-frank-jr.html | CHARLES A. FRANK JR. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/earl-shapiros-have-son.html | Earl Shapiros Have Son | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/auburn-conquers-wake-forest-146-blakeney-gets-touchdown-and-passes.html | AUBURN CONQUERS WAKE FOREST, 14-6; Blakeney Gets Touchdown and Passes for Another | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nigeria-totters-on-the-brink.html | Nigeria Totters on the Brink | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-messages.html | The Messages | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-chief-awards.html | The Chief Awards | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/auto-settlement-rejected.html | Auto Settlement Rejected | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rockefeller-plan-on-hudson-valley-scored-by-udall-in-sharpest.html | ROCKEFELLER PLAN ON HUDSON VALLEY SCORED BY UDALL; In Sharpest Attack So Far, He Calls Rockefeller Idea on Commission Weak PLAN FOR HUDSON SCORED BY UDALL | True | By Sydney H. Schanberg Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-haven-greets-its-new-hotel.html | NEW HAVEN GREETS ITS NEW HOTEL | True | By Sando Bologna | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/atlanta-sharp-gains-are-reported-for-areas-economy.html | ATLANTA; Sharp Gains Are Reported for Area's Economy | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/holly-j-whitehead-married-to-pvt-thomas-h-chase.html | Holly J. Whitehead Married To Pvt. Thomas H. Chase | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-time-of-the-artist-the-time-of-the-artist.html | The Time Of the Artist; The Time of the Artist | True | By Hilton Kramer | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/money-questions-vex-homeowners-jersey-seminar-shows-how-general-is.html | MONEY QUESTIONS VEX HOMEOWNERS; Jersey Seminar Shows How General Is Concern MONEY QUESTIONS VEX HOMEOWNERS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/johnsons-kin-get-jobs.html | Johnson's Kin Get Jobs | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spotlight-glamour-stocks-losing-glitter.html | Spotlight; Glamour Stocks Losing Glitter | True | By John J. Abele | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/farmers-in-ireland-march-to-protest-dublins-policies.html | Farmers in Ireland March To Protest Dublin's Policies | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/foe-shoots-down-2-american-craft-2-men-in-b57-rescued-but-2-in-f4c.html | FOE SHOOTS DOWN 2 AMERICAN CRAFT; 2 Men in B-57 Rescued, but 2 in F-4C Are Missing | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/congress-acts-against-packages-that-lie.html | CONGRESS ACTS; Against Packages That Lie | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hoeft-in-majors-since-52-announces-his-retirement.html | Hoeft, in Majors Since '52, Announces His Retirement | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/diana-sweeney-engaged-to-wed-peter-c-buswell-time-researcher-and.html | Diana Sweeney Engaged to Wed Peter C. Buswell; Time Researcher and Dartmouth Graduate Planning Nuptials | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/box-score-of-third-series-game.html | Box Score of Third Series Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/andover-scores-a-14to6-victory-beats-williams-freshmen-as-hurley.html | ANDOVER SCORES A 14-TO-6 VICTORY; Beats Williams Freshmen as Hurley Tallies Twice | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/editors-criticize-bar-groups-proposed-crime-news-curbs-freedom-of.html | Editors Criticize Bar Group's Proposed Crime News Curbs; FREEDOM OF PRESS HELD IN JEOPARDY Sane in Poll Cite Public's Right to Know--Others Fear Criminal Gains | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lounge-provided-off-lobby-in-new-apartment-tower.html | Lounge Provided Off Lobby In New Apartment Tower | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/job-search-is-on-in-san-francisco-programs-pressed-in-wake-of.html | JOB SEARCH IS ON IN SAN FRANCISCO; Programs Pressed in Wake of Racial Riots in Slums | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-britain-now-every-drink-must-measure-up.html | IN BRITAIN NOW, EVERY DRINK MUST MEASURE UP | True | By Arthur Eperon | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/oakeswhitney.html | Oakes--Whitney | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/movie-mailbag.html | Movie Mailbag | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cw-post-paced-by-carrtowupper-aerial-combination-routs-kings-point.html | C.W. Post, Paced by Carr-to-Wupper Aerial Combination, Routs Kings Point; PIONEERS ACHIEVE 40-TO-16 VICTORY Carr Fires Three Touchdown Passes in the First Half --Archer Sets Mark | True | By Lloyd E. Millegan Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/staten-island-model-open.html | Staten Island Model Open | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-dorp-topples-bayside-350-and-jefferson-turns-back-tilden-3014.html | New Dorp Topples Bayside, 35-0, and Jefferson Turns Back Tilden, 30-14; RICHMOND ELEVEN STILL UNSCORED ON Brooklyn Tech Outscores New Utrecht, 38 to 22, as Devita Stars | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/dodgers-65-to-win-today.html | Dodgers 6-5 to Win Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/son-to-arnold-jurdens.html | Son to Arnold Jurdens | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/teaser-wins-harbor-race.html | Teaser Wins Harbor Race | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-men-around-b-k.html | The Men Around B & K | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/berkeley-resists-elevated-trains-voters-approve-bond-issue-to-pay.html | BERKELEY RESISTS ELEVATED TRAINS; Voters Approve Bond Issue to Pay for Subway Instead | True | By Lawrence E. Davies Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-law-the-press-and-the-bar.html | The Law; The Press And The Bar | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/predestined-victim.html | Predestined Victim | True | By J.d. Scott | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviet-youth-paper-calls-lecture-on-sex-risque.html | Soviet Youth Paper Calls Lecture on Sex 'Risque' | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/30-editors-to-begin-a-seminar-on-news-at-columbia-today.html | 30 Editors to Begin A Seminar on News At Columbia Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cargoes-up-by-70-at-kennedy-field-tobin-cites-city-airports-share.html | CARGOES UP BY 70% AT KENNEDY FIELD; Tobin Cites City Airports' Share in U.S. Operations | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/davis-ii-triumphs-by-four-lengths-in-28325-longport-at-atlantic.html | Davis II Triumphs by Four Lengths in $28,325 Longport at Atlantic City; TIME TESTED NEXT IN 7-FURLONG DASH Rally by Favorite Fails to Catch Winick's Racer-- Hoist Bar Is Third | True | | 1994-10-09 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kentucky-loses-70.html | Kentucky Loses, 7-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cortland-eleven-victor.html | Cortland Eleven Victor | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/results-of-the-series.html | Results of the Series | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boston-building-rate-rising-despite-tight-money.html | BOSTON; Building Rate Rising Despite Tight Money | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/press-photographers-dinner.html | Press Photographers Dinner | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/missouri-is-beset-by-10-dull-races-all-incumbents-expected-to-be.html | MISSOURI IS BESET BY '10 DULL' RACES; All Incumbents Expected to Be Returned to Congress | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/space-unit-meets-tomorrow.html | Space Unit Meets Tomorrow | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/17-thcentury-mill-veils-a-powerhouse-power-station-disguised-as.html | 17 th-Century Mill Veils a Powerhouse; Power Station Disguised as Mill NOVA SCOTIA GETS A HISTORIC COPY | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/indian-attack-explosive-dartmouths-explosive-power-beats-princeton.html | Indian Attack Explosive; Dartmouth's Explosive Power Beats Princeton Eleven, 31-13 | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/garbage-problem-puzzles-suburbs-people-want-incinerators-but-not-in.html | GARBAGE PROBLEM PUZZLES SUBURBS; People Want Incinerators, but Not in Their Town | True | By Martin Gansberg | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/penn-state-tops-boston-college-nittany-lions-win-3021-sherman-paces.html | PENN STATE TOPS BOSTON COLLEGE; Nittany Lions Win, 30-21 --Sherman Paces Rally | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/58million-research-craft-to-be-built-for-woods-hole.html | $5.8-Million Research Craft To Be Built for Woods Hole | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stories-redmen-told.html | Stories Redmen Told | True | By Alvin M. Josephy Jr. | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/margaret-mcallister-dexter-bride-of-richard-towne-jr.html | Margaret McAllister Dexter Bride of Richard Towne Jr. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gdal-saleski-74-cellist-is-dead-instrumentalist-in-leading-groups.html | GDAL SALESKI, 74, CELLIST, IS DEAD; Instrumentalist in Leading Groups Also Composed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/zelie-j-de-villeneuve-wed-to-gc-forbes-jr.html | Zelie J. De Villeneuve Wed to G.C. Forbes Jr. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sculpture-is-presented-to-the-un-by-nigeria.html | Sculpture Is Presented To the U.N. by Nigeria | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/religion-on-taxing-churches.html | Religion; On Taxing Churches | True | By John Cogley | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4-fly-1000-miles-to-hear-2-words-british-ministers-had-to-get.html | 4 FLY 1,000 MILES TO HEAR 2 WORDS; British Ministers Had to Get Queen's Approval of Order | True | By Joseph Lelyveld Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-pacific-charter-proposed-by-nixon-for-manila-parley.html | A 'Pacific Charter' Proposed by Nixon For Manila Parley | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bridgeport-downs-rpi-1916.html | Bridgeport Downs R.P.I., 19-16 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-service-to-japan-due.html | New Service to Japan Due | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/house-passes-bill-to-extend-sea-limit.html | HOUSE PASSES BILL TO EXTEND SEA LIMIT | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wood-field-and-stream-on-their-reservation-ute-indians-run.html | Wood, Field and Stream; On Their Reservation, Ute Indians Run Hunt-for-Fee Scheme--Deer or Lions | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nuptials-planned-by-lillian-rothe-and-navy-ensign-a-former-sweet.html | Nuptials Planned By Lillian Rothe And Navy Ensign; A Former Sweet Briar Student Is Betrothed to Mark W. Gee | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/farmer-almanac-hails-its-175th-year.html | Farmer Almanac Hails Its 175th Year | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/son-to-mrs-schwartz.html | Son to Mrs. Schwartz | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/van-wyckbaan.html | Van Wyck-Baan | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/for-young-readers-young-young.html | For Young Readers; Young Young | True | For Ages 12 and Up. | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/east-bronx-gets-highrise-homes-apartment-projects-revive-area-that.html | EAST BRONX GETS HIGH-RISE HOMES; Apartment Projects Revive Area That Was Slumping Until a Few Years Ago SUBSIDY EASES RENTALS Community Facilities Built to Meet the Demands of New Tenants | True | By Glenn Fowler | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/surveyor-signal-sent-from-moon-spaceship-quiet-since-july-responds.html | SURVEYOR SIGNAL SENT FROM MOON; Spaceship, Quiet Since July, Responds to Instructions | True | By Evert Clark Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cliffside-park-triumphs.html | Cliffside Park Triumphs | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/two-infants-die-in-fire-in-newark-apartment.html | Two Infants Die in Fire In Newark Apartment | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rhodesian-says-links-with-britain-are-vital.html | Rhodesian Says Links With Britain Are Vital | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-left-old-dreams.html | New Left, Old Dreams | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rockland-county-apartments.html | Rockland County Apartments | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/french-editions-due-on-kennedys-death.html | FRENCH EDITIONS DUE ON KENNEDY'S DEATH | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/armys-golf-team-dominates-trials.html | ARMY'S GOLF TEAM DOMINATES TRIALS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/big-savings-bank-joins-us-system-homeloan-agency-accepts.html | BIG SAVINGS BANK JOINS U.S. SYSTEM; Home-Loan Agency Accepts Philadelphia Fund Society | True | By H. Erich Heinemann | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gonzalezludick-bout-off-until-nov-12-in-south-africa.html | Gonzalez-Ludick Bout Off Until Nov. 12 in South Africa | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-presidency-diplomat-and-politician.html | The Presidency; Diplomat And Politician | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/orioles-return-to-ramparts-in-blaze-of-old-glory.html | Orioles Return to Ramparts in Blaze of Old Glory | True | By Robert Lipsyte Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miss-linda-l-root-engaged-to-lawyer.html | Miss Linda L. Root Engaged to Lawyer | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviet-increases-exports-to-west-trade-balance-improves-as-imports.html | SOVIET INCREASES EXPORTS TO WEST; Trade Balance Improves as Imports Hold Steady-- Surplus is $150--Million SALES BY FRENCH SPURT U.S., Japan, West Germany, Canada and Sweden Bear Burden of Shift in 1965 | True | By Harry Schwartz | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/legal-aid-ball-set-oct-20-at-waldorf.html | Legal Aid Ball Set Oct. 20 at Waldorf | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tough-curbs-backed-on-tv-cigarette-ads.html | Tough Curbs Backed On TV Cigarette Ads | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rightist-tories-seek-new-paths-hatfield-set-meets-to-map-return-to.html | RIGHTIST TORIES SEEK NEW PATHS; 'Hatfield Set' Meets to Map Return to Basic Principles | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/home-improvements-picture-frame-repairs.html | Home Improvements; Picture Frame Repairs | True | By Bernard Gladstone | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/columbia-routed-by-harvard-347-lions-score-early-but-are-unable-to.html | COLUMBIA ROUTED BY HARVARD, 34-7; Lions Score Early but Are Unable to Halt Ground Attack by Crimson Columbia Overwhelmed, 34-7, By Harvard's Ground Attack | True | By Joseph M. Sheehan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boon-to-parents-seen-governor-plus-new-mental-aid.html | Boon to Parents Seen; GOVERNOR PLUS NEW MENTAL AID | True | By Maurice Carroll | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/navy-will-retain-pilots-in-vietnam-some-face-extended-duty-as-do.html | NAVY WILL RETAIN PILOTS IN VIETNAM; Some Face Extended Duty, as Do Key Army Officers | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/massive-study-of-birth-defects-at-crucial-stage.html | Massive Study of Birth Defects at Crucial Stage | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hungary-plans-to-release-jailed-jerseyan-today.html | Hungary Plans to Release Jailed Jerseyan Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-1-no-title-member-of-big-board-helped-draw-up-exchange.html | Article 1 -- No Title; Member of Big Board Helped Draw Up Exchange Rules-- Had Thackeray Collection | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-24house-colony-started-in-jersey-2-models-offered.html | A 24-House Colony Started in Jersey; 2 Models Offered | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bridgeport-defeats-rpi-with-a-late-surge-1916.html | Bridgeport Defeats R.P.I. With a Late Surge, 19-16 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/when-a-broadway-star-stages-an-opera.html | When a Broadway Star Stages an Opera | True | By Maurice Zolotow, | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/yale-scores-breakthrough-with-an-ion-accelerator.html | Yale Scores 'Breakthrough' With an Ion Accelerator | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fire-destroys-jersey-school.html | Fire Destroys Jersey School | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/delaware-downs-lafayette-2315-greens-86yard-kickoff-return-proves.html | DELAWARE DOWNS LAFAYETTE, 23-15; Green's 86-Yard Kickoff Return Proves Decisive | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rally-by-cent-connecticut-tops-montclair-state-2421.html | Rally by Cent. Connecticut Tops Montclair State, 24-21 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/elaine-shapiro-fiancee-of-bruce-josef-berman.html | Elaine Shapiro Fiancee Of Bruce Josef Berman | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/holiday-sales-early-start-amid-doubt-war-lends-somber-tone-to.html | Holiday Sales: Early Start Amid Doubt; War Lends Somber Tone To Retailers' Usual Cheer Holiday Sales Season Is Starting Early Amid Uncertainty BUT RECORD YEAR IS STILL EXPECTED Stores Looking to Greenest Christmas Yet Despite an Assortment of Doubts | True | By Isadore Barmash | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-led-last-year-in-scrapped-ships-42-of-commercial-vessels-figure.html | U.S. LED LAST YEAR IN SCRAPPED SHIPS; 4.2% of Commercial Vessels --Figure Reflects Fleet's Age | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jewel-merchant-robbed-by-gunman-in-louisville.html | Jewel Merchant Robbed By Gunman in Louisville | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/chiefs-down-broncos.html | Chiefs Down Broncos | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/celuchstoddard.html | Celuch–Stoddard | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/planetary-flights-planned-by-soviet.html | PLANETARY FLIGHTS PLANNED BY SOVIET | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/survey-of-britons-rates-philip-most-popular-of-royal-family.html | Survey of Britons Rates Philip Most Popular of Royal Family | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stolzclark.html | Stolz–Clark | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/life-in-dirty-river.html | Life in Dirty River | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/son-to-mrs-kolodner.html | Son to Mrs. Kolodner | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bridge-french-accent-in-florida.html | Bridge; French Accent in Florida | True | By Alan Truscott | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4bedroom-colonials-offered-at-new-jersey-colony.html | 4-Bedroom Colonials Offered at New Jersey Colony | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-fashion-show-arranged-in-aid-of-bargain-box-thrift-shop-sponsored.html | A Fashion Show Arranged in Aid Of Bargain Box; Thrift Shop Sponsored by 10 Beneficiaries to Gain Oct. 20 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/john-smart-3d-yale-63-fiance-of-joyce-martin-doctoral-candidate-and.html | John Smart 3d, Yale '63, Fiance Of Joyce Martin; Doctoral Candidate and Debutante of '66 Plan Nuptials for June | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/uniondale-loses-206.html | Uniondale Loses, 20-6 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/airline-strike-loss-put-at-218million.html | AIRLINE STRIKE LOSS PUT AT $218-MILLION | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/old-baltimore-crowd-mark-set-at-minor-league-game.html | Old Baltimore Crowd Mark Set at Minor League Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/concerns-adding-to-worker-lures-many-find-recruiting-takes-more.html | CONCERNS ADDING TO WORKER LURES; Many Find Recruiting Takes More Than Just Money | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/johnsengoubert.html | Johnsen–Goubert | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brown-farewell-postponed.html | Brown Farewell Postponed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rippowam-topples-greenwich-3019-for-14th-straight-victory-valentine.html | Rippowam Topples Greenwich, 30-19, for 14th Straight Victory; Valentine Gets 2 Touchdowns for Fairfield Leaders Robustelli's 3 Scoring Passes Pace Stamford Catholic | True | | | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ryan-joins-college-council.html | Ryan Joins College Council | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/chart-of-yesterdays-races-at-aqueduct-belmont-meeting-1966-by.html | Chart of Yesterday's Races At Aqueduct; BELMONT MEETING 1966, by Triangle Publications, Inc. (The Morning Telegraph) Saturday, October 8, Sixth day. Weather clear, track fast | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fiddler-pickets-score-dropping-of-performer.html | 'Fiddler' Pickets Score Dropping of Performer | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-the-1970s-it-will-be-change-er-up.html | In the 1970's It Will Be 'Change'er Up | True | By Stuart Loory | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tulane-defeats-virginia-20-to-6-duhon-and-hoppe-register-green-wave.html | TULANE DEFEATS VIRGINIA, 20 TO 6; Duhon and Hoppe Register Green Wave Touchdowns | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/poverty-grant-made-for-li.html | Poverty Grant Made for L.I. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/police-waiting-to-question-miss-duke-in-car-fatality.html | Police Waiting to Question Miss Duke in Car Fatality | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mrs-cameron-wed-to-thomas-phelps.html | Mrs. Cameron Wed To Thomas Phelps | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/army-chief-to-visit-europe.html | Army Chief to Visit Europe | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rochdale-village-in-queens-plans-8concert-series.html | Rochdale Village in Queens Plans 8-Concert Series | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/library-setting-up-modern-book-talks.html | LIBRARY SETTING UP MODERN BOOK TALKS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/racetrack-closed-but-quite-active-construction-at-belmont-aimed-at.html | RACETRACK CLOSED BUT QUITE ACTIVE; Construction at Belmont Aimed at '68 Opening RACE TRACK CLOSED BUT QUITE ACTIVE | True | By Harry V. Forgeron Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-rome-an-appointment-is-set-more-about-movie-matters.html | In Rome 'An Appointment' Is Set; More About Movie Matters | True | By A. H. Weiler | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/dance-our-hero-may-love-ballet.html | Dance, Our Hero May Love Ballet | True | By Clive Barnes | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/week-in-finance-stock-buyers-scarce-week-in-finance-stock-buyers.html | Week in Finance: Stock Buyers Scarce; Week in Finance: Stock Buyers Scarce | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/francis-a-mevoy.html | FRANCIS A. M'EVOY | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/manhattan-tops-st-johns-310-in-club-football.html | Manhattan Tops St. John's, 31-0, in Club Football | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/line-joins-conference.html | Line Joins Conference | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/apartments-in-hackensack.html | Apartments in Hackensack | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gopthreatened-in-south-by-loss-of-backlash-vote-in-many-races.html | G.O.P. THREATENED IN SOUTH BY LOSS OF BACKLASH VOTE; In Many Races, Democrats Are Even Stronger Foes of Integration Drive GEORGIA TYPIFIES TREND Admirers of Callaway Shift to Maddox--Republicans Also Lag in Alabama Republican Party in South Is Faced With Loss of Backlash Vote | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/movies-a-newman-noninterview.html | Movies; A Newman Non-Interview | True | By Peter Bart | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ny-chamber-appoints-aide.html | N.Y. Chamber Appoints Aide | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/liquori-sets-ny-u-interscholastic-run-mark-newark-ace-wins-at-van.html | Liquori Sets N.Y. U. Interscholastic Run Mark; NEWARK ACE WINS AT VAN CORTLANDT Liquori, Essex Catholic, Runs 2Â½ Miles in 12:41.1 to Erase 12:46.3 Record | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kennedy-would-tie-cutbacks-in-europe-to-nuclear-accord.html | Kennedy Would Tie Cutbacks in Europe To Nuclear Accord | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/architecture-a-new-leaf-in-the-parks-a-new-leaf-in-the-parks.html | Architecture; A New Leaf In the Parks A New Leaf in the Parks | True | By Ada Louise Huxtable | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/aflcio-hits-urge-to-merge-sees-danger-of-fewer-and-fewer-us.html | A.F.L.-C.I.O. HITS 'URGE TO MERGE'; Sees Danger of Fewer and Fewer U.S. Companies | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ada-in-pittsburgh-backs-republican.html | A.D.A. IN PITTSBURGH BACKS REPUBLICAN | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/practical-uses-of-patents-lag-despite-66-record-concern-grows-over.html | PRACTICAL USES OF PATENTS LAG; Despite '66 Record, Concern Grows Over Sparse Gains From Nation's Research Scientists Worried About Lag In Practical Use of Research | True | By Gerd Wilcke | 1994-10-09 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/trinity-is-winner-over-tufts-27-to-6-miles-tallies-twice.html | Trinity Is Winner Over Tufts, 27 to 6; Miles Tallies Twice | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/advertising-amazing-world-of-the-freebie-many-corporations-are-glad.html | Advertising: Amazing World of the 'Freebie'; Many Corporations Are Glad to Donate To Women's Clubs They Find It a Big Help in Reaching the Consumer | | By Philip H. Dougherty | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spizuocco-scores-twice.html | Spizuocco Scores Twice | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-sweden-its-easier-to-play-night-games.html | In Sweden It's Easier to Play 'Night Games' | True | By Joanne Stang | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/adelphi-beats-st-peters-as-panzica-excels-200.html | Adelphi Beats St. Peter's As Panzica Excels, 20-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-has-53million-invested-in-zambia.html | U.S. HAS $53-MILLION INVESTED IN ZAMBIA | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/youth-slain-in-east-bronx.html | Youth Slain in East Bronx | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/air-victory-1680-first-in-sprint-at-finger-lakes.html | Air Victory, $16.80, First In Sprint at Finger Lakes | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/yale-defeats-brown-240-and-limits-bruins-to-total-of-9-yards.html | Yale Defeats Brown, 24-0, and Limits Bruins to Total of 9 Yards Rushing; ELIS IMPRESSIVE IN LEAGUE OPENER Doherty, Replacing Dowling, Passes for Score--Begel Again Kicks Field Goal | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/son-to-peter-w-smiths.html | Son to Peter W. Smiths | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/newfound-etruscan-tablet-may-help-decipher-tongue.html | New-Found Etruscan Tablet May Help Decipher Tongue | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stars-and-stripes-to-mark-25th-year.html | STARS AND STRIPES TO MARK 25TH YEAR | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/saigon-seeks-end-of-tribal-dispute-conciliatory-attitude-wins-over.html | SAIGON SEEKS END OF TRIBAL DISPUTE; Conciliatory Attitude Wins Over 500 Dissidents | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-correspondent-who-has-reported-on-vietnam-since-1962-sums-up-not.html | A correspondent who has reported on Vietnam since 1962 sums up.; Not a Dove, But No Longer a Hawk Not a Dove, But No Logger a Hawk | | By Neil Sheehan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviets-big-crop-to-spur-economy-record-harvest-is-expected-also-to.html | SOVIETS BIG CROP TO SPUR ECONOMY; Record Harvest Is Expected Also to Promote Stability of Nation's Leadership Soviet's Big Crop to Spur Economy | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/city-bar-association-appoints-committees-for-196667-term.html | City Bar Association Appoints Committees for 1966-67 Term | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/expulsion-linked-to-visit-of-soviet-chief-to-austria.html | Expulsion Linked to Visit Of Soviet Chief to Austria | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/results-in-other-sports.html | Results in Other Sports | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rochester-trips-union-320.html | Rochester Trips Union, 32-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/music-companionship-and-hospitality-music.html | Music, Companionship and Hospitality; Music | | By Alfred Frankenstein | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-rochelle-held-to-2121-tie-as-coach-seeks-100th-victory.html | New Rochelle Held to 21-21 Tie As Coach Seeks 100th Victory | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/diane-p-wynne-mt-holyoke-65-will-be-married-fiancee-of-william-w.html | Diane P. Wynne, Mt. Holyoke '65, Will Be Married; Fiancee of William W. Mercer, Development Aide at Harvard | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/elaine-schmid-wed-to-philip-boylen-1962-debutante-and-toronto.html | Elaine Schmid Wed to Philip Boylen; 1962 Debutante and Toronto Broker Married Here | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mosbacher-wins-stratford-race-sails-illusion-to-victory-with.html | MOSBACHER WINS STRATFORD RACE; Sails Illusion to Victory With Corrected Time | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rosemary-allen-and-john-little-marry-in-jersey-librarian-and.html | Rosemary Allen And John Little Marry in Jersey; Librarian and Research Associate at Princeton Wed at University | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/college-names-radio-director.html | College Names Radio Director | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/shevchenko-award-is-presented-to-4.html | SHEVCHENKO AWARD IS PRESENTED TO 4 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bonns-attitude-mixed.html | Bonn's Attitude Mixed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/florida-relies-on-prestrike-outlook.html | FLORIDA RELIES ON PRE-STRIKE OUTLOOK | True | By C.e. Wright | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-jets-fight-off-migs.html | U.S. Jets Fight Off MIG's | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/annapolis-middies-take-back-seat-to-history.html | ANNAPOLIS MIDDIES TAKE BACK SEAT TO HISTORY | True | By Charles Layng | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/exporters-favor-plan-for-duties-us-participation-in-carnet-system.html | EXPORTERS FAVOR PLAN FOR DUTIES; U.S. Participation in Carnet System Backed by Business | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/transport-news-lake-business-up-146-rise-shows-in-year-nuclear.html | TRANSPORT NEWS: LAKE BUSINESS UP; 14.6% Rise Shows in Year --Nuclear Ships Discussed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sukarno-denies-he-knew-of-plot-answers-6-questions-raised-at-trial.html | SUKARNO DENIES HE KNEW OF PLOT; Answers 6 Questions Raised at Trial of Subandrio | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/art-show-to-benefit-mental-health-clinic.html | Art Show to Benefit Mental Health Clinic | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/horse-show-title-to-irish-coffee-gelding-wins-hunter-crown-with-a.html | HORSE SHOW TITLE TO IRISH COFFEE; Gelding Wins Hunter Crown With a Perfect Score | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/disgrace-on-foreign-aid.html | Disgrace on Foreign Aid | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/unrest-is-reported-over-yemeni-purge.html | UNREST IS REPORTED OVER YEMENI PURGE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sitting-on-top-of-the-worldin-an-arctic-bus.html | SITTING ON TOP OF THE WORLD--IN AN ARCTIC BUS | True | By Barbara Wace | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sheriff-candidate-pledges-to-work-to-abolish-post.html | Sheriff Candidate Pledges To Work to Abolish Post | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/escalators-escalating-hookyplaying-in-jakarta.html | Escalators Escalating Hooky-Playing in Jakarta | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/army-soccer-trainer-saves-stricken-player.html | Army Soccer Trainer Saves Stricken Player | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/telephone-company-to-give-series-scores.html | Telephone Company To Give Series Scores | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/proposals-by-us-believed-loosening-deadlock-at-ge.html | Proposals by U.S. Believed Loosening Deadlock at G.E. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/dubos-on-environment.html | Dubos on Environment | True | By Walter Sullivan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/w-michigan-upset-victor.html | W. Michigan Upset Victor | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/academy-vs-archbishop.html | Academy vs. Archbishop | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/turnouts-on-li-disappoint-adams-conservative-finds-few-who-show.html | TURNOUTS ON L.I. DISAPPOINT ADAMS; Conservative Finds Few Who Show Interest | True | By Jacques Nevard Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mrs-thomas-grodin.html | MRS. THOMAS GRODIN | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gardens-in-defense-of-the-trees.html | Gardens; In Defense of the Trees | True | By Philip L. Rusden | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/125000-people-affected-by-mekong-delta-floods.html | 125,000 People Affected By Mekong Delta Floods | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4-boys-are-killed-in-jersey-collision.html | 4 BOYS ARE KILLED IN JERSEY COLLISION | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/slower-turnover-sought-in-naval-academy-faculty.html | Slower Turnover Sought In Naval Academy Faculty | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rabbi-says-hate-persists-over-us-nadich-cites-gap-between-religions.html | RABBI SAYS HATE PERSISTS OVER U.S.; Nadich Cites Gap Between Religions' Word and Deed | True | By George Dugan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/finks-turkey-wins-rhodes-19-sailing.html | FINK'S TURKEY WINS RHODES-19 SAILING | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/record-4890-were-killed-on-us-highways-in-august.html | Record 4,890 Were Killed On U.S. Highways in August | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-letting-yale-group-send-medical-help-to-foe-in-vietnam-yale.html | U.S. Letting Yale Group Send Medical Help to Foe in Vietnam; YALE GROUP GETS CLEARANCE ON AID | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tiiu-nauts-alumna-of-smith-affianced.html | Tiiu Nauts, Alumna Of Smith, Affianced | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/french-bar-blind-military-obedience.html | French Bar Blind Military Obedience | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sandler-wins-handball-final.html | Sandler Wins Handball Final | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-giant-stepbackward.html | A Giant Step...Backward | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/north-korea-reds-protest-on-moscowpeking-feud.html | North Korea Reds Protest On Moscow-Peking Feud | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviet-gets-the-johnson-treatment.html | Soviet Gets the Johnson Treatment | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miss-linda-fish-engaged-to-wed-bccompton-jr-a-princeton-graduate.html | Miss Linda Fish Engaged to Wed B.C.Compton Jr.; A Princeton Graduate Student Is Fiancee of Williams Alumnus | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/catskill-home-gets-an-oriental-touch-mountain-homes-in-catskills.html | Catskill Home Gets An Oriental Touch; Mountain Homes in Catskills Have Touch of Orient PEAKED ROOF TOPS THE LIVING AREA | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mrs-driggs-remarried.html | Mrs. Driggs Remarried | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/court-eases-ruling-on-literacy-forms.html | COURT EASES RULING ON LITERACY FORMS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/royers-passes-help-drake-beat-wichita-state-3416.html | Royer's Passes Help Drake Beat Wichita State, 34-16 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miami-of-ohio-triumphs-ohio-defeats-toledo-216.html | Miami of Ohio Triumphs; Ohio Defeats Toledo, 21-6 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/exhibit-preview-nov-1-will-have-2-beneficiaries-skowhegan-school.html | Exhibit Preview Nov. 1 Will Have 2 Beneficiaries; Skowhegan School and Lenox Hill Hospital to Gain at Art Show | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/recordings-the-brief-brilliant-career-of-fritz-wunderlich.html | Recordings: The Brief, Brilliant Career of Fritz Wunderlich | True | By Howard Klein | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/policemen-at-si-zoo-chase-escaped-chimp-family-of-3.html | Policemen at S.I. Zoo Chase Escaped Chimp Family of 3 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/250-arrive-late-at-the-opera-kept-out-for-hour-and-a-half-250.html | 250 Arrive Late at the Opera; Kept Out for Hour and a Half; 250 ARRIVE LATE FOR THE OPERA | True | By John P. Callahan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boy-13-held-in-fatal-fire.html | Boy, 13, Held in Fatal Fire | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/goelet-antiques-to-be-auctioned-parkebernet-offers-french-furniture.html | GOELET ANTIQUES TO BE AUCTIONED; Parke-Bernet Offers French Furniture of 18th Century | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/oklahoma-victor-over-texas-189-vachons-4-field-goals-give-unbeaten.html | OKLAHOMA VICTOR OVER TEXAS, 18-9; Vachon's 4 Field Goals Give Unbeaten Sooners Triumph | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/herbert-l-carlebach-77-dies-called-dean-of-floor-traders.html | Herbert L. Carlebach, 77, Dies; Called 'Dean of Floor Traders' | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/art-this-way-to-the-big-erotic-art-show.html | Art; This Way to the Big Erotic Art Show | True | By John Canaday | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/oil-is-stockpiled-by-south-africa-goal-is-a-years-supply-to-thwart.html | OIL IS STOCKPILED BY SOUTH AFRICA; Goal Is a Year's Supply to Thwart Possible Boycott | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nobel-prize-winner-joins-medical-staff-of-dystrophy-group.html | Nobel Prize Winner Joins Medical Staff Of Dystrophy Group | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/flick-ii-34-wins-clark-handicap-beats-carpenters-rule-by-a-neck-at.html | FLICK II, $34, WINS CLARK HANDICAP; Beats Carpenter's Rule by a Neck at Churchill Downs | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/this-weeks-college-football.html | This Week's College Football | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lastditch-plea-fate-of-california-zephyr-may-rest-on-response-to.html | LAST-DITCH PLEA; Fate of California Zephyr May Rest On Response to Reduced Fares | True | By Ward Allan Howe | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wilentz-favors-vietnam-freeze-jersey-candidates-position-opposes.html | WILENTZ FAVORS VIETNAM FREEZE; Jersey Candidate's Position Opposes That of President | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/vincent-dimattina-of-vfw-a-travia-aide-dies-at-50.html | Vincent DiMattina of V.F.W., A Travia Aide, Dies at 50 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boultbees-bonito-triumphs-in-luders16-race-on-sound.html | Boultbee's Bonito Triumphs In Luders-16 Race on Sound | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/aerolineas-argentinas-names-manager-here.html | Aerolineas Argentinas Names Manager Here | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-weight-study-may-revise-ideas-health-service-survey-finds-adult.html | U.S. WEIGHT STUDY MAY REVISE IDEAS; Health Service Survey Finds Adult Americans Heavier | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stamps-caution-about-phonies.html | Stamps; Caution About Phonies | True | By David Lidman | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/aaron-shapinsky-cellist-in-recital.html | AARON SHAPINSKY, CELLIST, IN RECITAL | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mrs-greenberg-at-mannes.html | Mrs. Greenberg at Mannes | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/physician-will-marry-aimee-j-blumenthal.html | Physician Will Marry Aimee J. Blumenthal | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fire-hazard-rules-expected-for-cruise-ships-by-mid68.html | Fire Hazard Rules Expected For Cruise Ships by Mid'68 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/football-scores-east-football-scores.html | Football Scores; East Football Scores | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/students-in-seoul-protest-scandal.html | STUDENTS IN SEOUL PROTEST SCANDAL | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/photography-lenses-cameras-in-debut.html | Photography; Lenses, Cameras In Debut | True | By Jacob Deschin | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gentleman-james-wins.html | Gentleman James Wins | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fort-as-is-praised-by-jewish-congress.html | FORT AS IS PRAISED BY JEWISH CONGRESS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miss-ann-coxe-smith-alumna-becomes-a-bride-lyric-soprano-wed-to.html | Miss Ann Coxe, Smith Alumna, Becomes a Bride; Lyric Soprano Wed to Alexander Zagoross, Columbia Graduate | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/battery-wins-an-award.html | Battery Wins an Award | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/linda-ketcharrs-nuptials.html | Linda Ketcharrs Nuptials | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/carol-johnstons-nuptials.html | Carol Johnston's Nuptials | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/eight-years-later-has-success-spoiled-van-cliburn.html | Eight Years Later: Has Success Spoiled Van Cliburn? | True | By Joan Barthel | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/newspaper-backs-brown.html | Newspaper Backs Brown | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4-die-in-truckcar-crash.html | 4 Die in Truck-Car Crash | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/purdue-tops-iowa-as-griese-excels-back-sets-passing-kicking-records.html | PURDUE TOPS IOWA AS GRIESE EXCELS; Back Sets Passing, Kicking Records in 35-0 Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/exodus-of-ibo-tribesmen-hurts-northern-nigeria.html | Exodus of Ibo Tribesmen Hurts Northern Nigeria | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/air-force-pilot-takes-to-ground-captain-plaisted-in-tuneup-for-area.html | AIR FORCE PILOT TAKES TO GROUND; Captain Plaisted in Tune-up for Area 1 Race Tomorrow | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/speed-not-breed-is-keynote-as-dog-race-tracks-spring-up.html | Speed, Not Breed, Is Keynote As Dog Race Tracks Spring Up | True | By Walter R. Fletcher | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tv-psychodrama-therapy-or-titillation-tv-psychodrama.html | TV Psychodrama: Therapy or Titillation?; TV Psychodrama | True | By Digby Diehl | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/virginia-h-mattson-to-wed-in-january.html | Virginia H. Mattson To Wed in January | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/unlisted-stocks-in-decline-again-falling-trend-still-lingers-on.html | UNLISTED STOCKS IN DECLINE AGAIN; Falling Trend Still Lingers on Over-the-Counter List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tibet-reds-are-said-to-ransack-temple.html | TIBET REDS ARE SAID TO RANSACK TEMPLE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/some-hollies-have-yellow-berries.html | Some Hollies Have Yellow Berries | True | By Jess D. Rankin | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING --MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Outgoing Passenger and Mail Ships | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/prep-school-results.html | Prep School Results | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-one-era-out-another.html | In One Era, Out Another | True | By Walter Kerr | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pilots-parley-supports-device-to-curb-air-blasts.html | Pilots' Parley Supports Device to Curb Air Blasts | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/blair-rejected-by-mets-and-dodgers-too-gains-spotlight-in-world.html | Blair, Rejected by Mets (and Dodgers, Too) Gains Spotlight in World Series; ORIOLES PLATOON SPURNED PLAYER Outfielder Is Used Mostly Against Left-Handers-- Bunker Has Ailing Arm | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/group-in-bay-state-plans-arts-center.html | GROUP IN BAY STATE PLANS ARTS CENTER | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/workers-in-trieste-clash-with-police.html | WORKERS IN TRIESTE CLASH WITH POLICE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/uncalculated-risks-uncalculated-risks.html | Uncalculated Risks; Uncalculated Risks | True | By Amitai Etzioni | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/peripheral-experts-abound-at-series.html | Peripheral Experts Abound at Series | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/slaying-of-puerto-rican-by-police-protested-by-25.html | Slaying of Puerto Rican By Police Protested by 25 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/schenectady-county-to-get-state-school-for-retarded.html | Schenectady County to Get State School for Retarded | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/consensus-nears-at-201.html | Consensus Nears at 201 | True | By Leonard Buder | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/copter-crash-kills-11-in-gulf-of-mexico.html | COPTER CRASH KILLS 11 IN GULF OF MEXICO | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/marriage-planned-by-elizabeth-reilly.html | Marriage Planned By Elizabeth Reilly | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stewart-leading-japan-qualifiers-scot-gains-pole-for-todays.html | STEWART LEADING JAPAN QUALIFIERS; Scot Gains Pole for Today's Race--Hill in First Row | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/resources-council-elects.html | Resources Council Elects | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ebenezer-church-fair.html | Ebenezer Church Fair | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/booter-in-shorts-iowa-state-hero-soccer-players-field-goal-point.html | BOOTER IN SHORTS IOWA STATE HERO; Soccer Player's Field Goal, Point Help Beat Kansas | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/city-takes-action-to-preserve-its-historic-districts-landmarks.html | City Takes Action to Preserve Its Historic Districts; LANDMARKS GROUP TO HOLD HEARINGS First of Several in Next 2 Months Set for Tuesday HEARING IS CALLED ON HISTORIC AREAS | True | By Thomas W. Ennis | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/upland-college-to-go-on-sale-in-california.html | Upland College to Go On Sale in California | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/minnesota-gop-revives-scandal-picks-up-insurance-issue-as-part-of.html | MINNESOTA G.O.P. REVIVES SCANDAL; Picks Up Insurance Issue as Part of Integrity Theme | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/space-pact-talks-raise-un-hopes-another-round-is-scheduled-by-us.html | SPACE PACT TALKS RAISE U.N. HOPES; Another Round Is Scheduled by U.S. and Soviet | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kafka-work-set-to-music-stirs-an-uproar-in-berlin.html | Kafka Work, Set to Music, Stirs an Uproar in Berlin | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/dodgers-turn-back-neptunes-24-to-17.html | DODGERS TURN BACK NEPTUNES, 24 TO 17 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/son-to-josef-soloways.html | Son to Josef Soloways | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tenandercross.html | Tenander--Cross | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hurricane-perils-mexican-resort-city.html | Hurricane Perils Mexican Resort City | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | | KEESHOND IS BEST IN DEVON FIXTURE; Nederlan Herman v. Mack Gains His 12th Top Prize | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mrs-weisbard-has-son.html | Mrs. Weisbard Has Son | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/c-is-for-carpet-modern-school-but-in-areas-like-this-city-its.html | 'C' IS FOR CARPET MODERN SCHOOL; But in Areas Like This City It's Considered a Luxury | True | By Robert J. Cole | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tcu-tops-texas-tech-63.html | T.C.U. Tops Texas Tech, 6-3 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/state-seeks-dentists-aid-in-the-detection-of-cancer.html | State Seeks Dentists' Aid In the Detection of Cancer | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/poles-due-in-moscow-tomorrow.html | Poles Due in Moscow Tomorrow | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/meeting-of-hemispheres-chiefs-reported-postponed-till-spring.html | Meeting of Hemisphere's Chiefs Reported Postponed Till Spring | True | By Henry Raymont | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/elsbeth-wands-fiancee-of-david-arthur-willis.html | Elsbeth Wands Fiancee Of David Arthur Willis | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/subsonic-vs-supersonic.html | SUBSONIC vs. SUPERSONIC | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/meet-scheduled-here-by-eastern-rugby-union.html | Meet Scheduled Here By Eastern Rugby Union | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/why-police-dropped-in-on-that-mafia-lunch.html | Why Police Dropped In on That Mafia Lunch | True | By Charles Grutzner | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brainwave-test-may-aid-epileptic-2-researchers-at-duke-find-way-to.html | BRAIN-WAVE TEST MAY AID EPILEPTIC; 2 Researchers at Duke Find Way to Probe Deeply | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hofstra-routs-otterbein-350-lynch-runs-for-189-yards-for-victors.html | HOFSTRA ROUTS OTTERBEIN, 35-0; Lynch Runs for 189 Yards for Victors, Setting Record | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-game-as-played.html | The Game as Played | True | By Warren Weaver | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/foreign-affairs-a-greek-lesson-for-vietnam.html | Foreign Affairs: A Greek Lesson for Vietnam | True | By C.l. Sulzberger | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/aileen-triumps-by-four-lenghts-in-larchmont-yacht-club-sailing-race.html | Aileen Triumps by Four Lenghts in Larchmont Yacht Club Sailing Race; SHIELDS SKIPPER OF WINNING SLOOP Aileen Takes International Class Event--Dixie and Ballerina Also Victors | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-violetta-bows-at-the-met-nov-12.html | NEW VIOLETTA BOWS AT THE MET NOV. 12 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/indian-consulate-to-be-the-scene-of-gala-on-21st-mental-health-and.html | Indian Consulate To Be the Scene Of Gala on 21st; Mental Health and Child Welfare Agencies to Benefit by Event | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/douglas-m-kennedy.html | DOUGLAS M. KENNEDY | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/illinois-upsets-ohio-state-109-cairns-55yard-field-goal-sets-big.html | ILLINOIS UPSETS OHIO STATE, 10-9; Cairns's 55-Yard Field Goal Sets Big Ten Record | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/party-on-oct27-will-raise-funds-for-lincoln-hall-st-regissheraton.html | Party on Oct.27 Will Raise Funds For Lincoln Hall; St. Regis-Sheraton Roof to Be Setting for Ball Aiding Boys' School | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bronx-couple-held-in-theft-wanted-money-to-pay-rent.html | Bronx Couple Held in Theft; Wanted Money to Pay Rent | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/digging-in-french-quarter-stirs-new-orleans-property-owners.html | Digging in French Quarter Stirs New Orleans Property Owners | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/board-studies-education-park-in-bronx-for-10480-students.html | Board Studies Education Park In Bronx for 10,480 Students | True | By Gene Currivan | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mr-wilsons-opportunity.html | Mr. Wilson's Opportunity | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/piedmont-plans-air-service-here-southern-line-will-begin-new.html | PIEDMONT PLANS AIR SERVICE HERE; Southern Line Will Begin New Flights Nov. 15 | True | By Tania Long | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/authors-query-284474682.html | Author's Query | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brezhnev-and-kosygin-are-practitioners-of-the-cult-of-impersonality.html | Brezhnev and Kosygin Are Practitioners of The Cult Of Impersonality; Brezhnev and Kosygin: The Cult of Impersonality | True | By Peter Grose | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/democrats-face-colorado-losses-only-big-voter-turnout-can-save-them.html | DEMOCRATS FACE COLORADO LOSSES; Only Big Voter Turnout Can Save Them, Surveys Show | True | By Wallace Turner Special to the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sales-season-is-starting-early-amid-uncertainty-du-pont-plant.html | Sales Season Is Starting Early Amid Uncertainty Du Pont Plant Stores Water in a Stratum of Sand; Averts Possible Shutdown by Collecting in Rainy Season Three Wells in Jersey Hold 300 Million Gallons | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/raye-sparks-michigan-state-to-207-victory-over-michigan.html | Raye Sparks Michigan State To 20-7 Victory Over Michigan | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/leo-i-kearney-is-dead-at-82-educator-and-sports-official-leo-i.html | Leo I. Kearney Is Dead at 82; Educator and Sports Official; Leo I. Kearney, educator and Catholic lay worker for youth, died Friday at the age of 82. He lived at 311 Bedford Park Boulevard, the Bronx | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nominee-for-bonn-post-concedes-a-nazi-record.html | Nominee for Bonn Post Concedes a Nazi Record | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/dodgers-scoreless-in-24-straight-innings-insist-they-can-win-4-in.html | Dodgers, Scoreless in 24 Straight Innings, Insist They Can Win 4 in Row; ALSTON RECALLS RALLY IN MINORS He Helped Portsmouth Gain 4-3 Victory in Playoff-- Wills Thinks Positive | True | By Joseph Durso Special to the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ga-tech-subdues-tennessee-6-to-3-henry-kicks-2-field-goals-series.html | GA. TECH SUBDUES TENNESSEE, 6 TO 3; Henry Kicks 2 Field Goals --Series TV Delays Start | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/what-became-of-s.html | What Became of S? | True | By Daniel Stern | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jay-deutsch-fiance-of-rose-janet-abel.html | Jay Deutsch Fiance Of Rose Janet Abel | | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/john-gabels-have-child.html | John Gabels Have Child | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/seasonal-events-scheduled.html | Seasonal Events Scheduled | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cleveland-great-lakesohio-river-canal-plan-revived.html | CLEVELAND; Great Lakes-Ohio River Canal Plan Revived | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/inter-soccer-club-to-face-sitch-in-league-game-today.html | Inter Soccer Club to Face Sitch in League Game Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/record-63497-see-jets-save-lead-san-diego-misses-on-2-late.html | RECORD 63,497 SEE JETS SAVE LEAD; San Diego Misses on 2 Attempts After Boozer Scores From 8 Jets Set Back Chargers, 17-16, As Late Field-Goal Tries Fail | True | By Frank Litsky | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sovietrumanian-unit-set-up.html | Soviet-Rumanian Unit Set Up | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sixfaith-temple-will-be-erected-20acre-plot-on-potomac-to-be.html | SIX-FAITH TEMPLE WILL BE ERECTED; 20-Acre Plot on Potomac to Be Dedicated Wednesday | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mayor-campaigns-for-review-board.html | Mayor Campaigns for Review Board | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spirit-of-service.html | Spirit of Service | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/aid-official-named-in-albany.html | Aid Official Named in Albany | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/9-arrested-in-philadelphia-at-scene-of-racial-unrest.html | 9 Arrested in Philadelphia At Scene of Racial Unrest | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/news-of-the-rialto-a-prussian-love-life-about-a-prussian-love-life.html | News of the Rialto; A Prussian Love Life About a Prussian Love Life | True | By Lewis Funke | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brookhaven-hospital-fete.html | Brookhaven Hospital Fete | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kamchatka-volcano-erupts.html | Kamchatka Volcano Erupts | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/study-may-suggest-baruch-school-end-ties-to-city-college.html | Study May Suggest Baruch School End Ties to City College | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/japan-machine-tool-fair-scheduled-to-open-in-osaka.html | Japan Machine Tool Fair Scheduled to Open in Osaka | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/browns-win-4110-as-82687-watch-browns-vanquish-steelers-by-4110.html | Browns Win, 41-10, As 82,687 Watch; BROWNS VANQUISH STEELERS BY 41-10 | True | By United Press International | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/east-stroudsburg-triumphs.html | East Stroudsburg Triumphs | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/princeselzer.html | Prince--Selzer | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pills-to-help-us-remember-pills-to-help-us-remember.html | Pills to Help Us Remember?; Pills to Help Us Remember? | True | By Isaac Asimov | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jets-sample-talks-good-game-while-alworth-fails-to-score.html | Jets' Sample Talks Good Game While Alworth Fails to Score | True | By Dave Anderson | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/also-opening.html | ALSO OPENING | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/two-wesleyan-men-score.html | Two Wesleyan Men Score | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/diggers-and-finders.html | Diggers and Finders | True | By Edward B. Garside | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/moscow-cautious-on-johnson-talk-first-press-reaction-to-offer-of.html | MOSCOW CAUTIOUS ON JOHNSON TALK; First Press Reaction to Offer of Closer Tie With Soviet Bloc Is Restrained MOSCOW CAUTIOUS ON JOHNSON TALK | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/vietnamese-off-to-slow-start-in-drafting-charter-procedural-matters.html | Vietnamese Off to Slow Start in Drafting Charter; Procedural Matters and Side Issues Absorb Assembly --97 Officially Seated | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nebraska-routs-wisconsin-31-to-3-blocked-punt-opens-way-to.html | NEBRASKA ROUTS WISCONSIN, 31 TO 3; Blocked Punt Opens Way to Second-Half Upsurge | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wagner-moravian-tie-00.html | Wagner, Moravian Tie, 0-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-merchants-view-retail-sales-growth-slows-because-of-spurt-in.html | The Merchant's View; Retail Sales Growth Slows Because of Spurt in 1965 | True | By Herbert Koshetz | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/how-it-happened-happened.html | How It Happened; Happened | True | By J.h. Plumb | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/vereran-wins-point-discharge-revised.html | VERERAN WINS POINT; DISCHARGE REVISED | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/patricia-edgar-and-james-bell-plan-marriage-u-of-connecticut-senior.html | Patricia Edgar And James Bell Plan Marriage; U. of Connecticut Senior Engaged to William and Mary Student | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-midwest-hotel-enhances-luster-4million-convention-hall-built-by.html | A MIDWEST HOTEL ENHANCES LUSTER; $4-Million Convention Hall Built by Muehlebach | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kennedy-in-iowa-today.html | Kennedy in Iowa Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/industry-parks-find-cooperation-varied-concerns-joining-to-solve.html | INDUSTRY PARKS FIND COOPERATION; Varied Concerns Joining to Solve Mutual Problems INDUSTRY PARKS FIND COOPERATION | True | By William M. Freeman | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/texas-a-and-m-ties-lsu-at-77-aggies-miss-fieldgoal-try-from-16-in.html | TEXAS A. AND M. TIES L.S.U. AT 7-7; Aggies Miss Field-Goal Try From 16 in Third Period | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/reports-6-us-planes-lost.html | Reports 6 U.S. Planes Lost | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-artist-as-playwright-and-engineer-the-artist-as-playwright-and.html | The Artist as Playwright and Engineer; The Artist as Playwright and Engineer | True | By Richard Kostelanetz | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/westchester-philharmonic-starts-its-season-oct-29.html | Westchester Philharmonic Starts Its Season Oct. 29 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/papal-vietnam-mission-is-returning-to-vatican.html | Papal Vietnam Mission Is Returning to Vatican | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/unbeaten-hoboken-tops-bayonne-317.html | UNBEATEN HOBOKEN TOPS BAYONNE, 31-7 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/east-carolina-wins-40-7-but-davidson-sets-5-records.html | East Carolina Wins, 40-7, But Davidson Sets 5 Records | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/unbeaten-madison-high-sets-back-verona-750.html | Unbeaten Madison High Sets Back Verona, 75-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/trenton-state-wins-2210.html | Trenton State Wins, 22-10 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/depoysters-4-field-goals-help-wyoming-win-407.html | DePoyster's 4 Field Goals Help Wyoming Win, 40-7 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/christianjewish-relations-in-europe-are-reported-improved.html | Christian-Jewish Relations in Europe Are Reported Improved | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/floating-hotels-for-8000-a-week-junks-are-available-for-charter-at.html | 'Floating Hotels' for $8,000 a Week; Junks Are Available for Charter at $3.50 per Day | True | By Steve Cady | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/coast-campaign-remains-in-doubt-neither-brown-nor-reagan-has.html | COAST CAMPAIGN REMAINS IN DOUBT; Neither Brown Nor Reagan Has Emerged as Favorite | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/opinion-at-home-and-abroad-ideas-and-men.html | Opinion, At Home and Abroad IDEAS AND MEN | True | JOHNSON AND RUSSIA | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-the-united-nations-africans-talk-and-talk-about-africa.html | IN THE UNITED NATIONS; Africans Talk and Talk About Africa | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/2-rural-negro-churches-in-arkansas-razed-by-fire.html | 2 Rural Negro Churches In Arkansas Razed by Fire | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/recluse-in-the-buick.html | Recluse in the Buick | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/family-planning.html | Family Planning | True | By Barbara Plumb | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/christenberry-is-honored-as-former-city-postmaster.html | Christenberry Is Honored As Former City Postmaster | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/catholics-plan-racial-census-of-parochial-schools-in-us.html | Catholics Plan Racial Census Of Parochial Schools in U.S. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bronx-apartment-house-is-ready-for-occupancy.html | Bronx Apartment House Is Ready for Occupancy | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/drexel-and-ursinus-win-middle-atlantic-contests.html | Drexel and Ursinus Win Middle Atlantic Contests | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miss-lamendola-is-wed.html | Miss LaMendola Is Wed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mexican-student-riots-end-as-soldiers-arrest-eight.html | Mexican Student Riots End As Soldiers Arrest Eight | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wash-state-tops-ariz-state-2413-gerelas-field-goal-helps-victors.html | WASH. STATE TOPS ARIZ. STATE, 24-13; Gerela's Field Goal Helps Victors Win First Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/silver-star-to-marine-pilot.html | Silver Star to Marine Pilot | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sandra-joan-patterson-bride-of-re-secord-jr.html | Sandra Joan Patterson Bride of R.E. Secord Jr. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hobart-eleven-triumphs-over-hamilton-by-2524.html | Hobart Eleven Triumphs Over Hamilton by 25-24 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/critic-of-pike-says-charges-are-true.html | CRITIC OF PIKE SAYS CHARGES ARE TRUE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/honolulu-boom-in-homes-grows-building-permits-up-35-over-8-months.html | HONOLULU BOOM IN HOMES GROWS; Building Permits Up 35% Over 8 Months of 1965 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/erhard-weighs-demand-to-alter-policy-on-east-german-athletes.html | Erhard Weighs Demand to Alter Policy on East German Athletes | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gary-player-tops-nicklaus-6-and-4-referee-quits-after-dispute-in.html | GARY PLAYER TOPS NICKLAUS, 6 AND 4; Referee Quits After Dispute in Final With American Nicklaus Gets a New Referee But Loses to Player, 6 and 4 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/elizabeth-hardy-john-m-spence-3d-wed-in-baltimore-vassar-alumna.html | Elizabeth Hardy, John M. Spence 3d Wed in Baltimore; Vassar Alumna, a 1961 Debutante, Married to Penn Graduate | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hungarian-concert-oct-23.html | Hungarian Concert Oct. 23 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/northeastern-beats-aic-on-currans-scoring-4116.html | Northeastern Beats A.I.C On Curran's Scoring, 41-16 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/plane-and-pilot-shortage-grows-as-war-loss-rises-air-war-losses.html | Plane and Pilot Shortage Grows as War Loss Rises; Air War Losses and Resignations Creating Severe Shortages of Planes and Pilots | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/two-clergymen-killed.html | Two Clergymen Killed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/harvard-leading-in-ecac-tennis-penn-second-dartmouth-3d-in-tourney.html | HARVARD LEADING IN E.C.A.C. TENNIS; Penn Second, Dartmouth 3d in Tourney at West Point | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fischer-quints-join-parade.html | Fischer Quints Join Parade | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/syracuse-despite-early-loss-of-little-turns-back-navy-eleven-28-to.html | Syracuse, Despite Early Loss of Little, Turns Back Navy Eleven, 28 to 14; ORANGE DEFENSE KEY TO TRIUMPH 2 Interceptions and Fumble Recovery Lead to Scores --Star Twists Ankle | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/movers-and-shakers.html | Movers and Shakers | True | By Laurence Lafore | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/recruiting-pays-off-for-british-army.html | Recruiting Pays Off for British Army | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-arrivals.html | New Arrivals | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/city-college-appoints-its-first-negro-dean.html | City College Appoints Its First Negro Dean | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/flying-on-a-crazy-quilt-flying-on-a-crazy-qualt.html | Flying on a 'Crazy Quilt'; Flying on a 'Crazy Quilt' | True | By Howard Thompson | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/union-of-2-samoas-appears-unlikely-us-territory-relishes-fast.html | UNION OF 2 SAMOAS APPEARS UNLIKELY; U.S. Territory Relishes Fast Economic and Social Gains | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/paul-leands-have-son.html | Paul Leands Have Son | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/judith-h-clausen-of-bay-state-lab-will-be-married-head-of-chemistry.html | Judith H. Clausen Of Bay State Lab Will Be Married; Head of Chemistry Unit in Watertown Fiance of William Robertson | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/radiotodays-leading-events.html | RADIO-TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/benefit-house-tour-for-united-hospital.html | Benefit House Tour For United Hospital | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/laurel-sillag-bride-of-alden-h-harken.html | Laurel Sillag Bride Of Alden H. Harken | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/matters-of-faith-matters.html | Matters Of Faith; Matters | True | By John MacQuarrie | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/student-loans-set-for-cuba-refugees.html | STUDENT LOANS SET FOR CUBA REFUGEES | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sons-and-rebels.html | Sons And Rebels | True | By Kathleen Nott | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/oregon-upsets-stanford.html | Oregon Upsets Stanford | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/klan-leader-arrested.html | Klan Leader Arrested | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-record-of-friendship-friendship.html | A RECORD OF FRIENDSHIP; Friendship | True | By Glenway Wescott | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-promise-unfulfilled.html | A Promise Unfulfilled | True | By Helen Howe | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/baking-industry-is-rising-above-its-past-conservatism-ferment-in.html | Baking Industry Is Rising Above Its Past Conservatism; Ferment in the Baking Industry Is Leavening Old Conservatism | True | By Leonard Sloane | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/paul-brenner-to-marry-miss-linda-de-blasio.html | Paul Brenner to Marry Miss Linda De Blasio | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/xavier-defeats-cincinnati.html | Xavier Defeats Cincinnati | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/us-catholic-women-elect.html | U.S. Catholic Women Elect | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/commodity-trade-takes-new-shape-violent-price-swings-bring-record.html | COMMODITY TRADE TAKES NEW SHAPE; Violent Price Swings Bring Record Selling Pace and Surprise the Market COMMODITY TRADE TAKES NEW SHAPE | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/roosevelt-urges-a-plan-for-labor-would-revise-condon-act-to-let.html | ROOSEVELT URGES A PLAN FOR LABOR; Would Revise Condon Act to Let Police Join a Union | True | By Ronald Maiorana Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/maryland-gop-gets-dual-assist-rivals-disarray-and-praise-for-agnew.html | MARYLAND G.O.P. GETS DUAL ASSIST; Rivals' Disarray and Praise for Agnew Mark Race | True | By Ben A. Franklin Special To the New York Times | 1994-10-09 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/albert-gortz-to-wed-jane-kaplan-july-2.html | Albert Gortz to Wed Jane Kaplan July 2 | True | | 1994-10-09 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/drama-mailbag-of-edward-albee.html | Drama; Mailbag Of Edward Albee | True | | 1994-10-09 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-threshold-of-the-supersonic-travel-age-mockup-of-boeing-version.html | THE THRESHOLD OF THE SUPERSONIC TRAVEL AGE; Mock-up of Boeing Version of SST Unveiled in Seattle --Plane Would Carry 277 People at 1,800 M.P.H. SUPERSONIC TRAVEL AGE | True | By Paul J.c. Friedlander | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/letters-letters-letters.html | Letters; Letters Letters | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/conference-of-editorial-writers-elects-new-officers.html | Conference of Editorial Writers Elects New Officers | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/alexandra-korff-to-be-the-bride-of-hugh-h-scott-alumna-of-bryn-mawr.html | Alexandra Korff To Be the Bride Of Hugh N. Scott; Alumna of Bryn Mawr Engaged to Graduate of Harvard Law | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/mary-s-brandon-george-stafford-to-wed-nov-26-alumna-of-centenary-in.html | Mary S. Brandon, George Stafford To Wed Nov. 26; Alumna of Centenary in Shreveport Will Be Bride of Lawyer | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-grotesque-around-us.html | The Grotesque Around Us | True | By Elizabeth Janeway | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bishop-sheen-honored-by-200-at-lambs-club.html | Bishop Sheen Honored By 200 at Lambs Club | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/maud-pilkington-bride-of-david-kent-easter.html | Maud Pilkington Bride Of David Kent Easter | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pittsburgh-solves-nativity-problem.html | PITTSBURGH SOLVES NATIVITY PROBLEM | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/hawks-top-leafs-32.html | Hawks Top Leafs, 3-2 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/arsonists-burn-marxist-leninists-in-harlem-accuse-rightwingers.html | ARSONISTS BURN; Marxist-Leninists in Harlem Accuse Right-Wingers | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-3-no-title-red-barber-foul-play-at-the-ball-park.html | Article 3 -- No Title; Red Barber: Foul Play at the Ball Park? | True | By Jack Gould | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/leading-soviet-composer-urges-support-for-jazz.html | Leading Soviet Composer Urges Support for Jazz | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cunard-names-us-agent.html | Cunard Names U.S. Agent | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/barry-scheff.html | Barry--Scheff | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pressuresand-suicidesrising-on-campus.html | Pressures--And Suicides--Rising on Campus | True | By Fred M. Hechinger | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/marcos-reports-moves-to-end-war-says-contact-is-established-with.html | MARCOS REPORTS MOVES TO END WAR; Says Contact Is Established With Reds in Vietnam | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviet-trade-group-arrives-in-france.html | SOVIET TRADE GROUP ARRIVES IN FRANCE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/father-escorts-susan-powers-at-her-nuptials-she-becomes-bride-of.html | Father Escorts Susan Powers At Her Nuptials; She Becomes Bride of James Jeffrey Urstadt in Westchester | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4-israelis-hurt-in-3-explosions-on-sabbath-in-jerusalem-area.html | 4 Israelis Hurt in 3 Explosions On Sabbath in Jerusalem Area; Members of Arab Terrorist Group Believed Responsible -- 4th Charge Defused | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/carnegie-tech-in-front-196.html | Carnegie Tech in Front, 19-6 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/louvain-is-trying-to-abate-feuding-university-rules-aimed-at.html | LOUVAIN IS TRYING TO ABATE FEUDING; University Rules Aimed at Walloons and Flemings | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/shift-of-sebring-12hour-test-recalls-first-race-held-in-us.html | Shift of Sebring 12-Hour Test Recalls First Race Held in U.S. | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/european-notebook-news-from-moscow.html | European Notebook; News From Moscow | True | By Marc Slonim | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/henry-edwin-mathias.html | HENRY EDWIN MATHIAS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nuptials-on-nov-22-for-marilyn-bfink.html | Nuptials on Nov. 22 For Marilyn B.Fink | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/operalogue-at-pierre-friday.html | 'Operalogue' at Pierre Friday | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/latin-steel-men-shun-unity-role-creation-of-jobs-seen-in-conflict.html | LATIN STEEL MEN SHUN UNITY ROLE; Creation of Jobs Seen in Conflict With Integration | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-nation-it-still-is-guns-and-butter-maddox-setback-for.html | The Nation; It Still Is Guns and Butter Maddox Setback For Moderation Congress Sniffs The Grass Roots New Trial For Ruby New York Also Has an Upstate Magazine Girl | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/britain-works-on-pill-to-cut-effects-of-a-nuclear-blast.html | Britain Works on Pill to Cut Effects of a Nuclear Blast | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/congress-eroding-integration-law-repeal-of-curb-on-federal-aid.html | CONGRESS ERODING INTEGRATION LAW; Repeal of Curb on Federal Aid Feared by Officials | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/linda-herman-is-bride-of-william-kastenholz.html | Linda Herman Is Bride Of William Kastenholz | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/qa.html | Q&A | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/east-germans-seen-in-hanoi.html | East Germans Seen in Hanoi | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/announcements.html | Announcements | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/2-astronauts-decorated-by-venezuelan-president.html | 2 Astronauts Decorated By Venezuelan President | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/british-again-ask-soviet-to-agree-to-geneva-talks-foreign-secretary.html | BRITISH AGAIN ASK SOVIET TO AGREE TO GENEVA TALKS; Foreign Secretary Calls on Gromyko With Plan Aimed at Ending Vietnam War LONDON NOT OPTIMISTIC Brown's Proposals Offered Here Despite Rejection in Hanoi Broadcast British Again Ask Soviet to Agree to Geneva Talks | True | By Seth S. King | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sewanee-routs-kenyon-4112.html | Sewanee Routs Kenyon, 41-12 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/president-lines-aide-retires.html | President Lines Aide Retires | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/coins-the-falcon-and-the-lily.html | Coins; The Falcon and the Lily | True | By Herbert C. Bardes | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/algeria-links-prostitution-rings-with-illegal-currency-dealings.html | Algeria Links Prostitution Rings With Illegal Currency Dealings | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/clarke-will-compete-against-race-horse.html | Clarke Will Compete Against Race Horse | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sun-sand-and-solitude-on-the-outer-banks.html | SUN, SAND AND SOLITUDE ON THE OUTER BANKS | True | By H.d. Crawford | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/otto-spaeth-dies-art-collector-69-former-whitney-executive-was.html | OTTO SPAETH DIES; ART COLLECTOR, 69; Former Whitney Executive Was Midwest Industrialist | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/h-alexander-smith-stricken.html | H. Alexander Smith Stricken | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wilkes-tops-delaware-valley.html | Wilkes Tops Delaware Valley | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/big-red-romps-4528-cornell-eleven-sets-back-penn.html | Big Red Romps, 45-28; CORNELL ELEVEN SETS BACK PENN | True | By Deane McGowen Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/donald-j-reid-fiance-of-miss-joanna-seely.html | Donald J. Reid Fiance Of Miss Joanna Seely | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/another-face-of-orval-faubus-another-face-of-orval-faubus.html | Another Face Of Orval Faubus; Another Face Of Orval Faubus | True | By Roy Reed | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/building-getting-builtin-safety-motor-clubs-office-center-has.html | BUILDING GETTING BUILT-IN SAFETY; Motor Club's Office Center Has Accident-Free Design BUILDING GETTING BUILT-IN SAFETY | True | By James F. Lynch Special to the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/barbara-kirk-engagd-to-john-c-cavanagh.html | Barbara Kirk Engaged To John C. Cavanagh | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/connecticut-bows-to-massachusetts-landrys-late-touchdown-is.html | CONNECTICUT BOWS TO MASSACHUSETTS; Landry's Late Touchdown Is Decisive in 12-6 Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/u-s-business-philadelphia-renewal-project-given-an-impetus-by-smith.html | U. S. Business: Philadelphia Renewal; Project Given An Impetus by Smith Kline | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/winter-apparel-is-reordered-resident-buying-offices-report.html | Winter Apparel Is Reordered, Resident Buying Offices Report | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/buckeye-pipe-line-forms-unit.html | Buckeye Pipe Line Forms Unit | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/orioles-defeat-dodgers-10-for-30-lead-in-series-jets-1716-victors.html | ORIOLES DEFEAT DODGERS, 1-0, FOR 3-0 LEAD IN SERIES; JETS 17-16 VICTORS; NOTRE DAME AND DARTMOUTH WIN; HOME RUN DECIDES Blair Connects in Fifth Off Osteen--Bunker Hurls 6-Hitter ORIOLES WIN, 1-0, ON BLAIR'S HOMER | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/san-jose-upsets-california-240-22-pass-completions-by-holman-mark.html | SAN JOSE UPSETS CALIFORNIA, 24-0; 22 Pass Completions by Holman Mark Victory | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-flaming-object-falls-in-brewster.html | A FLAMING OBJECT FALLS IN BREWSTER | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/algerian-information-minister-flees-and-joins-leftist-exiles.html | Algerian Information Minister Flees and Joins Leftist Exiles | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/growing-up-in-pin-hook.html | Growing Up in Pin Hook | True | By Lon Tinkle | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/no-consultation-on-trip.html | No Consultation on Trip | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/maritime-problem-found-knotty-officials-frustrated-by-varied.html | Maritime Problem Found Knotty; Officials Frustrated by Varied Troubles of Ship Industry Complexities Cited at Propeller Club Parley in Capital | True | By George Horne | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/supper-to-follow-nov-9-premiere-of-movie-paris-france-is-sponsoring.html | Supper to Follow Nov. 9 Premiere Of Movie 'Paris'; France Is Sponsoring Benefit Showing for Three Agencies | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/western-reserve-beaten.html | Western Reserve Beaten | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/215yearold-church-to-sound-first-bells.html | 215-Year-Old Church To Sound First Bells | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/holy-cross-blocks-conversion-attempt-to-hold-colgate-to-a-1414-tic.html | Holy Cross Blocks Conversion Attempt to Hold Colgate to a 14–14 Tic; 3 MINUTES LEFT WHEN KICK FAILS Kurtz Breaks Through to Stop Ball– Principe Stars for Colgate | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/art-notes-housing-the-loft-generation.html | Art Notes; Housing the Loft Generation | True | By Grace Glueck | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fd-holth-marries-constance-c-quinn.html | F.D. Holth Marries Constance C. Quinn | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lynne-palmer-bride-of-edward-boyd-3d.html | Lynne Palmer Bride Of Edward Boyd 3d | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/giants-to-meet-unbeaten-cards-st-louis-threetouchdown-choice-at.html | GIANTS TO MEET UNBEATEN CARDS; St. Louis Three-Touchdown Choice at Home Today | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/princeton-rebels-test-new-courses-protest-rigid-system-with.html | PRINCETON REBELS TEST NEW COURSES; Protest 'Rigid' System With 'Experimental College' | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/another-navy-move.html | Another Navy Move | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rubin-eckstein-bank-cofounder-north-americas-organizer-in-1920s.html | RUBIN ECKSTEIN, BANK CO-FOUNDER; North America's Organizer in 1920's Dies at 78 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kennedy-defeats-wheatley-by-127-plainview-eleven-is-victor-in-first.html | KENNEDY DEFEATS WHEATLEY BY 12-7; Plainview Eleven Is Victor in First Football Game | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/authors-query.html | Author's Query | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rights-unit-gets-own-commandos-youth-force-in-milwaukee-wears-army.html | RIGHTS UNIT GETS OWN COMMANDOS; Youth Force In Milwaukee Wears Army Fatigues | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ucla-rallies-to-top-rice-2724-gets-11-points-in-last-2189-minutes.html | U.C.L.A. RALLIES TO TOP RICE, 27-24; Gets 11 Points in Last 2Â¹⁄₆ Minutes as Beban Stars | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jackson-negroes-charge-betrayal-accuse-naacp-in-loss-of-head-start.html | JACKSON NEGROES CHARGE BETRAYAL; Accuse N.A.A.C.P. in Loss of Head Start Funds | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/state-editors-name-aids.html | State Editors Name Aids | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cooperative-to-rise-on-west-side.html | Co-operative to Rise on West Side | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/model-in-suffern-has-an-atrium-house-priced-at-46000-others-on.html | MODEL IN SUFFERN HAS AN ATRIUM; House Priced at $46,000 -- Others on Display | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/arkansas-upset-by-baylor-7-to-0-southalls-scoring-pass-in-4th.html | ARKANSAS UPSET BY BAYLOR, 7 TO 0; Southall's Scoring Pass in 4th Period Halts Streak of Razorbacks at 24 BAYLOR SUBDUES ARKANSAS BY 7-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-critically-ill-hospital-ray-of-hope-is-foreseen-for-bellevue-in.html | A Critically Ill Hospital; Ray of Hope Is Foreseen for Bellevue In Forthcoming Master Plan of City | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/tappan-zee-downs-spring-valley-130.html | TAPPAN ZEE DOWNS SPRING VALLEY, 13-0 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-old-ball-game-is-boomingbut-will-it-last.html | The Old Ball Game Is Booming--But Will It Last? | True | By Leonard Koppett | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/economic-indicators-weekly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/margaret-c-holt-and-hc-slack-marry-in-chapel-nuptials-held-here-for.html | Margaret C. Holt And H.C. Slack Marry in Chapel; Nuptials Held Here for Vassar Alumna and Brokerage Aide | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/welsh-nationalists-in-fracas.html | Welsh Nationalists in Fracas | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/diane-rowell-engaged-to-bruce-l-gregory.html | Diane Rowell Engaged To Bruce L. Gregory | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/schaeferrosenblum.html | Schaefer--Rosenblum | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cooey-booey-cubist-cooeybooey.html | Cooey-Booey Cubist; Cooey-Booey | True | By Kenneth Rexroth | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gilt-edged.html | GILT. -EDGED | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/russians-admonished-to-improve-manners.html | Russians Admonished To Improve Manners | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/incentive-urged-in-slum-sections-newark-study-favors-more.html | INCENTIVE URGED IN SLUM SECTIONS; Newark Study Favors More Resident-Owned Tenements | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-trade-barrier-is-eased.html | A Trade Barrier Is Eased | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/speaking-of-books-golden-daffodils.html | SPEAKING OF BOOKS; Golden Daffodils | True | By Donald Hall | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-memo-to-debutantes-beware-of-crashers-and-buy-bigger-shoes.html | A Memo to Debutantes: Beware of Crashers and Buy Bigger Shoes | True | By Stephen R. Conn | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/the-world-subandrio-has-no-friend-in-court-wilson-calls-tune-for.html | The World; Subandrio Has No Friend in Court Wilson Calls Tune for Labor | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/torontohawaii-route-allowed.html | Toronto-Hawaii Route Allowed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/kenya-refuses-to-free-8-opposition-leaders-regime-says-foes.html | Kenya Refuses to Free 8 Opposition Leaders; Regime Says Foes, Detained Without Trial, Are Threat to Country's Security | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/martha-odavenport-bride-of-fs-reed.html | Martha O.Davenport Bride of F.S. Reed | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/fpcs-white-sees-challenge-in-handling-nations-resources-fpcs-white.html | F.P.C.'s White Sees Challenge In Handling Nation's Resources; F.P.C.'s White Sees Challenge in Using Nation's Resources | True | By Gene Smith | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/amity-ville-loses-to-central-islip-musketeers-triumph-5113-unbeaten.html | AMITYVILLE LOSES TO CENTRAL ISLIP; Musketeers Triumph, 51-13 --Unbeaten String Now 35 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/puerto-rican-advisory-unit-proposed-by-rockefeller.html | Puerto Rican Advisory Unit Proposed by Rockefeller | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-and-out-of-books-return.html | IN AND OUT OF BOOKS; Return | True | By Lewis Nichols | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rio-algom-to-open-new-uranium-mine.html | RIO ALGOM TO OPEN NEW URANIUM MINE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/report-on-foliage.html | REPORT ON FOLIAGE | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/no-host-takes-handicap-on-coast-and-pays-1260.html | No Host Takes Handicap On Coast and Pays $12.60 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/troops-reinforced-in-montevideo-riots.html | TROOPS REINFORCED IN MONTEVIDEO RIOTS | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/andrea-e-fleck-to-be-the-bride-of-jon-c-clardy-swarthmore-graduate.html | Andrea E. Fleck To Be the Bride Of Jon C. Clardy; Swarthmore Graduate Engaged to Harvard Ph.D. Candidate | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/10year-title-search-needed-to-buy-site-for-vacationland-10year.html | 10-Year Title Search Needed To Buy Site for Vacationland; 10-Year Title Search Precedes Purchase | | By William Robbins | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/frank-m-schwartz.html | FRANK M. SCHWARTZ | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/shrine-to-an-interpreter-of-russian-reality.html | SHRINE TO 'AN INTERPRETER OF RUSSIAN REALITY' | True | By Margaret J. Brown | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/singapore-opposition-quits.html | Singapore Opposition Quits | | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/christies-finds-another-rubens-oil-sketch-for-samson-will-be-put-on.html | CHRISTIE'S FINDS ANOTHER RUBENS; Oil Sketch for 'Samson' Will Be Put on Block Nov. 25 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/friendly-climes-beckon-dodgers-robinsons-et-al-wont-have-to-be-met.html | FRIENDLY CLIMES BECKON DODGERS; Robinsons Et Al Won't Have to Be Met in Pacific Tour | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/senators-to-send-a-team-to-vietnam-to-check-on-shortages.html | Senators to Send a Team to Vietnam to Check on Shortages | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/max-bleach.html | MAX BLEACH | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/youth-age-and-stokowski.html | Youth, Age and Stokowski | True | By Raymond Ericson | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/john-b-backhus-sr-teamster-leader.html | JOHN B. BACKHUS SR., TEAMSTER LEADER | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/john-smith-dies-bank-president-he-had-headed-east-new-york-savings.html | JOHN SMITH DIES; BANK PRESIDENT; He Had Headed East New York Savings Since '57 | | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/shotgun-blast-hits-home-of-wisconsin-klan-chief.html | Shotgun Blast Hits Home Of Wisconsin Klan Chief | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/miss-virginia-a-lindenmuth-betrothed-to-gregory-gilbert.html | Miss Virginia A. Lindenmuth Betrothed to Gregory Gilbert | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/swarthmore-ties-f-and-m-on-mccurdys-kick-7-to-7.html | Swarthmore Ties F. and M. On McCurdy's Kick, 7 to 7 | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/riverdale-downs-hackley-by-3313-jaegar-scores-4-touchdowns-in-ivy.html | RIVERDALE DOWNS HACKLEY BY 33-13; Jaegar Scores 4 Touchdowns in Ivy Prep Contest | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/at-home-de-gaulle-stands-tall.html | At Home, De Gaulle Stands Tall | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nassers-56-plan-on-suez-revealed-cairo-account-describes-takeover.html | NASSER'S '56 PLAN ON SUEZ REVEALED; Cairo Account Describes Takeover of Canal | | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-09 | 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/traffic-safety-hearing-set.html | Traffic Safety Hearing Set | True | | 1994-10-07 | RE0000675695 | B00000296736 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/atlanta-rallyvows-support-for-arnall.html | ATLANTA RALLYVOWS SUPPORT FOR ARNALL | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/junior-at-cornell-drowns-when-boat-sinks-in-lake.html | Junior at Cornell Drowns When Boat Sinks in Lake | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/humphrey-and-nixon-clash-on-coattails.html | HUMPHREY AND NIXON CLASH ON COATTAILS | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/west-roxbury-harriers-win.html | West Roxbury Harriers Win | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/to-seek-2d-senate-term.html | To Seek 2d Senate Term | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/new-patou-fragrance.html | New Patou Fragrance | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/oconnor-blames-rockefeller-for-pollution-of-water-in-state.html | O'Connor Blames Rockefeller for Pollution of Water in State | True | By Paul L. Montgomery | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/scarsdale-split-on-school-lunch-some-parents-want-pupils-to-eat-in.html | SCARSDALE SPLIT ON SCHOOL LUNCH; Some Parents Want Pupils to Eat in Classrooms and Avoid Traffic Hazards SCHOOL BOARD ADAMANT Says It Lacks Money to Provide Supervision for the Youngsters | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/4-in-family-die-in-car-crash.html | 4 in Family Die in Car Crash | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/miss-ruben-is-wed-to-averell-e-eisner.html | Miss Ruben Is Wed To Averell E. Eisner | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/schedules-for-1966-of-leading-college-football-teams-in-various.html | Schedules for 1966 of Leading College Football Teams in Various Sections of the Country | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tv-review-carol-burnett-special-lacks-the-essentials.html | TV Review; Carol Burnett Special Lacks the Essentials | True | By Jack Gould | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/books-and-authors-details-of-trial-of-pound-jean-cocteau-and-his.html | Books and Authors; Details of Trial of Pound Jean Cocteau and His Era The World's Merchant Bankers Archeological Discoveries | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mrs-shanet-has-a-son.html | Mrs. Shanet Has a Son | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/8000-in-holy-name-society-hold-parade-in-elizabeth.html | 8,000 in Holy Name Society Hold Parade in Elizabeth | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/guatemalan-radio-bombed.html | Guatemalan Radio Bombed | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/war-and-people-called-hazards-to-civilization.html | War and People Called Hazards to Civilization | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bulgaria-widens-opening-to-west-premiers-first-official-trip-to.html | BULGARIA WIDENS OPENING TO WEST; Premier's First Official Trip to France Starts Today | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/met-to-continue-latecomer-rule-officials-say-tardy-arrivals-disturb.html | MET TO CONTINUE LATECOMER RULE; Officials Say Tardy Arrivals Disturb the Prompt Ones | True | By Dan Sullivan | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/podesta-eliminates-zevnik-gains-school-net-semifinal.html | Podesta Eliminates Zevnik, Gains School Net Semi-Final | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/age-of-rembrandt-show-opens-on-coast-tonight.html | Age of Rembrandt' Show Opens on Coast Tonight | True | By Hilton Kramer Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/shapiro-stars-as-west-hills-defeats-jericho-in-polo-105.html | Shapiro Stars as West Hills Defeats Jericho in Polo, 10-5 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/hard-meeting-to-hold.html | Hard Meeting to Hold | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/gossip-captures-horse-show-title-wins-junior-jump-crown-at.html | GOSSIP CAPTURES HORSE SHOW TITLE; Wins Junior Jump Crown at Greenbrier Farm Event | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/uaw-local-rejects-pact.html | U.A.W. Local Rejects Pact | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/miss-aschner-takes-crown-in-eastern-college-tennis.html | Miss Aschner Takes Crown in Eastern College Tennis | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/highflying-jets-halfway-home-easts-leaders-face-five-rugged-tests.html | High-Flying Jets Halfway Home; East's Leaders Face Five Rugged Tests in Bid for Title | True | By Dave Anderson | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/subandrios-exaide-testifies-at-trial.html | SUBANDRIO'S EX-AIDE TESTIFIES AT TRIAL | True | | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/governor-scores-report-by-udall-says-secretarys-criticism-of-hudson.html | GOVERNOR SCORES REPORT BY UDALL; Says Secretary's Criticism of Hudson Valley Plan Is Politically Inspired EXPRESSWAY DEFENDED Government Study 'Shallow' and Also Self-Serving, Rockefeller Declares | True | | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/davidson-kerpel.html | Davidson Kerpel | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mig-is-shot-down-over-north-vietnam-by-propeller-plane-propeller.html | MIG Is Shot Down Over North Vietnam By Propeller Plane; PROPELLER PLANE SHOOTS DOWN MIG | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/council-bill-asks-more-fiscal-data-oconnor-and-ross-seek-aid-in.html | COUNCIL BILL ASKS MORE FISCAL DATA; O'Connor and Ross Seek Aid in Long-Range Planning | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/congress-facing-2-tests-on-rights-as-bills-pile-up-key-to.html | CONGRESS FACING 2 TESTS ON RIGHTS AS BILLS PILE UP; Key to Adjournment Tied to Votes on Capital Home Rule and Model Cities CONGRESS FACING 2 TESTS ON RIGHTS | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/doris-duke-is-questioned-by-police-in-fatal-crash.html | Doris Duke Is Questioned By Police in Fatal Crash | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/committee-on-bankruptcy-listed-by-city-bar-group.html | Committee on Bankruptcy Listed by City Bar Group | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/birth-control-group-award.html | Birth Control Group Award | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/edward-alsop-74-dead-former-railroad-president.html | Edward Alsop, 74, Dead; Former Railroad President | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/congresswoman-is-the-favorite-over-professor-allen.html | Congresswoman Is the Favorite Over Professor Allen | True | By Martin Arnold Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/fox-film-seeking-young-hucksters-fox-film-seeking-young-hucksters.html | Fox Film Seeking Young Hucksters; FOX FILM SEEKING YOUNG HUCKSTERS | True | By Vincent Canby | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/wyszynski-chides-state-on-culture-cardinal-and-regime-stress-rival.html | WYSZYNSKI CHIDES STATE ON CULTURE; Cardinal and Regime Stress Rival Roles in Poland | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/moscow-chamber-orchestra-back-good-as-ever-ensemble-makes-its-first.html | Moscow Chamber Orchestra Back, Good as Ever; Ensemble Makes Its First Appearance Since 1963 Other Musical Events | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/4-are-killed-near-peekskill-as-car-goes-out-of-control.html | 4 Are Killed Near Peekskill As Car Goes Out of Control | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/giants-lead-until-last-five-minutes-and-then-lose-to-cardinals-by.html | Giants Lead Until Last Five Minutes and Then Lose to Cardinals by 24-19; ST. LOUIS ERASES FIVE-POINT DEFICIT 30-Yard Touchdown Pass to Gambrell Spoils Giants' Best Effort of Season | True | By William N. Wallace Special To the New York Times | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/strike-is-averted-at-funeral-parlors.html | STRIKE IS AVERTED AT FUNERAL PARLORS | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/david-soule.html | DAVID SOULE | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/malachy-t-murray.html | MALACHY T. MURRAY | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/invited-to-laurel.html | Invited to Laurel | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/joy-in-mudville.html | Joy in Mudville | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/kivelson-gostin.html | Kivelson Gostin | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/capital-spending-plans-lag-in-business-boom-seen-in-survey-showing.html | Capital Spending Plans; Lag in Business Boom Seen in Survey Showing Only Slight Gain in Outlays AN EXAMINATION: CAPITAL SPENDING | True | By M.j. Rossant | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/1year-maturities-are-97203983464.html | 1-YEAR MATURITIES ARE $97,203,983,464 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/feldman-horton.html | Feldman Horton | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/winrow-of-nyac-wins-aau-25000meter-run.html | Winrow of N.Y.A.C. Wins A.A.U. 25,000-Meter Run | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/fire-damages-jersey-school.html | Fire Damages Jersey School | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/erhard-views-us-policy.html | Erhard Views U.S. Policy | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-un-and-vietnam-after-3-weeks-of-talks-understanding-of-us-stand.html | The U.N. and Vietnam; After 3 Weeks of Talks, Understanding Of U.S. Stand Is Said to Gain Slightly | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/racial-clash-near-capetown.html | Racial Clash Near Capetown | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/sondra-lipkin-married.html | Sondra Lipkin Married | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/national-foundation-on-social-science-proposed-in-senate-bill.html | National Foundation on Social Science Proposed in Senate Bill | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bunches-daughter-found-dead-after-fall-from-bronx-rooftop-mrs.html | Bunche's Daughter Found Dead After Fall From Bronx Rooftop; Mrs. Burton Pierce, Mother of 3, Is Discovered Outside 9-Story Apartment House | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/occidental-petroleum-move.html | Occidental Petroleum Move | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/composite-score-of-world-series-games-baltimore-orioles-los-angeles.html | Composite Score of World Series Games; BALTIMORE ORIOLES LOS ANGELES DODGERS PITCHING SUMMARY COMPOSITE SCORE BY INNINGS | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/negroes-in-tampa-disarm-policemen.html | NEGROES IN TAMPA DISARM POLICEMEN | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/carr-will-retire-oct-29-as-commander-of-guard.html | Carr Will Retire Oct. 29 As Commander of Guard | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/swamis-flock-chants-in-park-to-find-ecstasy-50-followers-clap-and.html | Swami's Flock Chants in Park to Find Ecstasy; 50 Followers Clap and Sway to Hypnotic Music at East Side Ceremony | True | By James R. Sikes | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/peking-warns-us-on-planes.html | Peking Warns U.S. on Planes | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/sports-of-the-times-would-you-believe-a-sweep.html | Sports of The Times; Would You Believe a Sweep? | | By Arthur Daley | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/misdirected-he-goes-to-boston-via-london.html | Misdirected, He Goes To Boston Via London | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/college-standings.html | College Standings | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/chrysler-corp-to-buy-stake-in-simcas-brazil-company.html | Chrysler Corp. to Buy Stake In Simca's Brazil Company | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/young-violinists-play-with-ease-10-japanese-pupils-display-success.html | YOUNG VIOLINISTS PLAY WITH EASE; 10 Japanese Pupils Display Success of Suzuki System | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/fire-damages-four-buildings.html | Fire Damages Four Buildings | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/gop-moderates-call-for-rebirth-of-the-party-ripon-society-book.html | G.O.P. Moderates Call for 'Rebirth' of the Party; Ripon Society Book Critical of a Lack of Direction Urges Appeal to the Young Who Remember Kennedy | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/carol-julie-stein-wed-to-michael-e-bleier.html | Carol Julie Stein Wed To Michael E. Bleier | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/schools-ask-public-to-help-find-space-for-kindergartens-public.html | Schools Ask Public To Help Find Space For Kindergartens; Public Asked to Help Find Space For Kindergarten Pupils in City | True | By Peter Kihss | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/william-g-brady-banker-78-dies-national-citys-chairman-retired.html | WILLIAM G. BRADY, BANKER, 78, DIES; National City's Chairman Retired Before Merger | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/city-sheds-its-coats-to-join-the-outdoor-fun-on-a-sunday-of-autumn.html | City Sheds Its Coats to Join the Outdoor Fun on a Sunday of Autumn Glory Under a 79-Degree Sun; City Dwellers Shed Their Coats In a Sunday of Fun in the Sun | True | By Michael Stern | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/twoparty-control-of-67-legislature-foreseen-in-albany-albany.html | Two-Party Control Of '67 Legislature Foreseen in Albany; Albany Expects Democrats and Republicans Will Again Divide Control of Legislature | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/regional-council-to-get-new-power-incorporated-tristate-body-will.html | REGIONAL COUNCIL TO GET NEW POWER; Incorporated Tristate Body Will Receive Federal Aid to Solve Local Problems REGIONAL COUNCIL TO GET NEW POEER | True | By Clayton Knowles | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bears-top-colts-as-sayers-stars-defense-also-plays-a-big-role-in.html | BEARS TOP COLTS AS SAYERS STARS; Defense Also Plays a Big Role in 27-17 Victory | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/harvard-captures-ecac-net-crown.html | HARVARD CAPTURES E.C.A.C. NET CROWN | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/records-set-or-tied-in-the-series.html | Records Set or Tied in the Series | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/head-of-fordham-vows-greatness-calls-need-for-outstanding.html | HEAD OF FORDHAM VOWS GREATNESS; Calls Need for Outstanding University a Vital One | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/contracts-are-let-on-kidney-research.html | CONTRACTS ARE LET ON KIDNEY RESEARCH | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/russians-make-belated-arrival-soviet-group-here-for-un-trot-at.html | RUSSIANS MAKE BELATED ARRIVAL; Soviet Group Here for U.N. Trot at Yonkers Track | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/albert-d-meltz.html | ALBERT D. MELTZ | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/news-of-realty-5million-plant-company-here-will-move-to-new-center.html | NEWS OF REALTY: $5-MILLION PLANT; Company Here Will Move to New Center in Jersey | True | By Lawrence O'Kane | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bonn-testing-phantom-jet.html | Bonn Testing Phantom Jet | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/subsidy-system-to-be-simplified-us-and-ship-lines-seek-to-cut.html | SUBSIDY SYSTEM TO BE SIMPLIFIED; U.S. and Ship Lines Seek to Cut Administration Costs | True | By George Horne | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/european-soccer-scores.html | European Soccer Scores | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/election-notice-board-of-elections-in-the-city-of-new-york-general.html | ELECTION NOTICE; BOARD OF ELECTIONS IN THE CITY OF NEW YORK GENERAL OFFICE: 80 Varick Street, New York 13, N.Y. | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-quest-for-true-home-rule.html | The Quest for True Home Rule | True | By Frank S. Adams | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/brown-wins-harrier-title-beats-walsh-by-200-yards.html | Brown Wins Harrier Title, Beats Walsh by 200 Yards | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/gurkha18-realizes-dream-as-a-british-soldier-joining-famed-regiment.html | Gurkha,18, Realizes Dream as a British Soldier; Joining Famed Regiment, He Follows Family Tradition Nepalese Volunteer Selected in Rigid Five-Day Test | True | By J. Anthony Lukas Special to the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/susan-carla-berns-bride-of-van-wolf.html | Susan Carla Berns Bride of Van Wolf | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/hurricane-veers-again-poses-threat-to-texas-coast-today.html | Hurricane Veers Again; Poses Threat to Texas Coast Today | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/harry-h-nadel.html | HARRY H. NADEL | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/cowboys-passes-rout-eagles-567-meredith-shows-wizardry-as-team.html | COWBOYS PASSES ROUT EAGLES, 56-7; Meredith Shows Wizardry as Team Stays Unbeaten | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/dr-king-weighing-plan-to-repudiate-black-power-bloc-dr-king-studies.html | Dr. King Weighing Plan to Repudiate 'Black Power' Bloc; Dr. King Studies Plan to Repudiate 'Black Power' | True | By Gene Roberts Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/gerald-h-braffman-to-wed-miss-alborn.html | Gerald H. Braffman To Wed Miss Alborn | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/double-standard-on-funds-is-laid-to-us-by-dirksen.html | Double Standard on Funds Is Laid to U.S. by Dirksen | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/algeria-delaying-agrarian-reform-regime-faces-problems-on-plan-and.html | ALGERIA DELAYING AGRARIAN REFORM; Regime Faces Problems on Plan and Poor Harvest | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/one-meatball-equals-trouble.html | One Meatball Equals Trouble | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/chess-nonbook-opening-demands-an-impeccable-technique.html | Chess;; Non-Book Opening Demands An Impeccable Technique | True | By Al Horowitz | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/earnings-raised-by-irving-trust-nine-months-net-climbs-by-65-to.html | EARNINGS RAISED BY IRVING TRUST; Nine Months' Net Climbs by 6.5 % to $13,900,111 Total | True | | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/rockhounds-have-field-day-on-weekend-many-in-westchester-and-north.html | Rockhounds' Have Field Day on Weekend; Many in Westchester and North Jersey Swap Specimens | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/little-ones-get-hurt-older-ones-are-bored.html | 'Little Ones Get Hurt, Older Ones Are Bored' | True | By Angela Taylor | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/backlog-of-mail-jams-post-office-in-chicago.html | Backlog of Mail Jams Post Office in Chicago | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/music-city-opera-presents-a-successful-tosca-capobianco-production.html | Music City Opera Presents a Successful 'Tosca'; Capobianco Production Is Rooted in Restraint Miss Crader Exciting in the Title Role | True | By Theodore Strongin | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-new-building-code.html | The New Building Code | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/miss-schneidman-wed.html | Miss Schneidman Wed | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/moe-dvorkin.html | MOE DVORKIN | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/leader-of-kenya-opposition-is-seized-at-border-odinga-is-searched.html | Leader of Kenya Opposition Is Seized at Border; Odinga Is Searched and Later Freed on His Return Had Been Ousted From Party in Feud With Kenyatta | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/books-of-the-times-treading-water.html | Books of The Times; Treading Water | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/visible-satellite.html | Visible Satellite | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/births.html | Births | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/technical-problems-slow-delivery-of-3-new-military-planes.html | Technical Problems Slow Delivery of 3 New Military Planes | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/i-do-i-do-stars-show-new-talent-preston-and-mary-martin-to-display.html | 'I DO! I DO!' STARS SHOW NEW TALENT; Preston and Mary Martin to Display Instrumental Skill | True | By Sam Zolotow | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/princeton-fills-history-chair.html | Princeton Fills History Chair | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/saturday-college-football.html | Saturday College Football | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mrs-matlow-has-child.html | Mrs. Matlow Has Child | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/robert-michael-schack-marries-susan-sachs.html | Robert Michael Schack Marries Susan Sachs | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/how-not-to-win-the-rock.html | How Not to Win 'The Rock' | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/corliss-lamont-assails-lodge-on-vietnam-role.html | Corliss Lamont Assails Lodge on Vietnam Role | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/duclos-triumphs-in-thompson-race-macleans-cobra-also-wins-in-area.html | DUCLOS TRIUMPHS IN THOMPSON RACE; MacLean's Cobra Also Wins in Area One Title Series | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/orioles-triumph-over-dodgers-10-to-sweep-series-frank-robinsons.html | ORIOLES TRIUMPH OVER DODGERS, 1-0, TO SWEEP SERIES; Frank Robinson's Homer Off Drysdale in Fourth Inning Seals Baltimore Victory M'NALLY YIELDS 4 HITS Los Angeles Shut Out for 33 Consecutive Innings Prize Money a Record Orioles Top Dodgers on Frank Robinson's Homer, 1-0, and Sweep Series BALTIMORE STAR CONNECTS IN 4TH McNally Yields 4 Hits and Runs Dodgers' Scoreless String to 33 Innings | True | By Leonard Koppett Special To the New York Times | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/advertising-ford-takes-on-an-idea-factory.html | Advertising Ford Takes On an Idea Factory | True | By Philip H. Dougherty | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/air-magazine-names-talbert.html | Air Magazine Names Talbert | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/yeoryia-megremis-contralto-in-debut.html | YEORYIA MEGREMIS, CONTRALTO, IN DEBUT | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/morton-says-polls-show-rise-in-criticism-of-us.html | Morton Says Polls Show Rise in Criticism of U.S. | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/senator-wilson-backed.html | Senator Wilson Backed | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/col-alf-sh-helmer-69-served-in-2-world-wars.html | Col. Alf S.H. Helmer, 69; Served in 2 World Wars | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/california-stable-fire-kills-2.html | California Stable Fire Kills 2 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/miss-patricia-keville-married-to-harry-clement-crawford-3d.html | Miss Patricia Keville Married To Harry Clement Crawford 3d | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/vietcong-to-build-up-delegation-in-cairo.html | Vietcong to Build Up Delegation in Cairo | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/farrells-terrier-wins-top-honors-in-a-field-of-608.html | Farrell's Terrier Wins Top Honors In a Field of 608 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/sinkiang-is-called-red-guard-target-tass-tells-of-activities-in.html | SINKIANG IS CALLED RED GUARD TARGET; Tass Tells of Activities in Province Next to Soviet | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/maxwell-silver-banker-zionist-exreform-rabbi-is-dead-officer-of.html | MAXWELL SILVER, BANKER, ZIONIST; Ex-Reform Rabbi Is Dead Officer of Bankers Trust | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/italy-beats-soviet-in-track.html | Italy Beats Soviet in Track | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/49ers-send-packers-to-first-defeat-21-to-20-mira-substitute.html | 49ers Send Packers to First Defeat, 21 to 20; MIRA, SUBSTITUTE, ENGINEERS UPSET His Passing, Running Pave Way to Victory Losers Drop to First-Place Tie | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/kennedy-in-iowa-18hour-triumph-no-he-isnt-running-for-the.html | KENNEDY IN IOWA; 18-HOUR TRIUMPH; No, He Isn't Running for the Presidency, but Yes, He Has Thought About It KENNEDY IN IOWA: 18-HOUR TRIUMPH | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/redskins-down-falcons.html | Redskins Down Falcons | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/american-badminton-victor.html | American Badminton Victor | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/popes-envoy-returns-from-vietnam-parley.html | Pope's Envoy Returns From Vietnam Parley | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mrs-paul-kempf.html | MRS. PAUL KEMPF | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/rams-are-victors-over-lions-14-to-7-moore-gets-2-touchdowns-one.html | RAMS ARE VICTORS OVER LIONS, 14 TO 7; Moore Gets 2 Touchdowns, One With a Gabriel Pass | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mcnamara-party-arrives-in-saigon-for-war-review-secretary-says-he.html | McNamara Party Arrives In Saigon for War Review; Secretary Says He Will Ask Opinions of Leaders on 'Possible Additions' to U.S. Assistance in the War M'NAMARA PARTY ARRIVES IN SAIGON | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/steel-trade-hit-by-uncertainty-market-is-studied-for-basic.html | STEEL TRADE HIT BY UNCERTAINTY; Market Is Studied for Basic Weakening in Demand Orders Are Off Again COMPETITION IS GAINING Officials Expect No Drastic Decrease in Shipments Before Late November | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/roosevelt-aide-quits-campaign-holzman-says-he-could-not-abide.html | ROOSEVELT AIDE QUITS CAMPAIGN; Holzman Says He 'Could Not Abide' Helping Effort That May Re-Elect Governor Key Aide Quits Roosevelt's Campaign in a Protest | True | By Richard Witkin | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/4-israelis-killed-by-a-border-mine-second-incident-in-2-days-laid.html | 4 ISRAELIS KILLED BY A BORDER MINE; Second Incident in 2 Days Laid to Syrians Wider Arab Plot Is Feared 4 ISRAELIS KILLED BY A BORDER MINE | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/robert-c-campbell.html | ROBERT C. CAMPBELL | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/added-port-time-sought-by-union-nmu-says-crews-need-more-liberal.html | ADDED PORT TIME SOUGHT BY UNION; N.M.U. Says Crews Need More Liberal Schedules | True | By Werner Bamberger | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/dance-moon-reindeer-rides-the-trail-of-dullness-cullberg-work-given.html | Dance: 'Moon Reindeer' Rides the Trail of Dullness; Cullberg Work Given by Ballet Theater 'Theme and Variations' Shows Troupe at Best | True | By Clive Barnes | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/us-quakers-take-bandages-possibly-for-foe-to-canada.html | U.S. Quakers Take Bandages, Possibly For Foe, to Canada | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/profit-prospects-darken-in-britain-economic-picture-is-bleak-as.html | PROFIT PROSPECTS DARKEN IN BRITAIN; Economic Picture Is Bleak as Only a Few Companies Prepare to Lift Dividends CAR SALES ARE SLOWED Investments for Productive Equipment Are Expected to Show Strong Drop Profit Prospects Darkening in Britain | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/3-parties-propose-curb-on-lobbying-abuses-could-wreck-charter.html | 3 PARTIES PROPOSE CURB ON LOBBYING; Abuses Could Wreck Charter Session, Leaders Warn | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/an-indian-leader-urges-midwestern-tribes-to-unite-on-a-program-for.html | An Indian Leader Urges Midwestern Tribes to Unite on a Program for Fighting Poverty | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/handsome-boy-3-to-1-in-discovery.html | Handsome Boy 3 to 1 in Discovery | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/vietcong-spurn-peace-plan-of-britain-calling-it-absurd.html | Vietcong Spurn Peace Plan Of Britain, Calling It Absurd | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/irish-fans-vent-ire-on-new-york-team.html | IRISH FANS VENT IRE ON NEW YORK TEAM | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/11th-tropical-storm-spawned.html | 11th Tropical Storm Spawned | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/raiders-set-back-dolphins-by-2110-as-flores-excels.html | Raiders Set Back Dolphins by 21-10 As Flores Excels | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/charles-aznavour-sings-of-love-in-a-raspy-but-appealing-way.html | Charles Aznavour Sings of Love In a Raspy but Appealing Way | | By Robert Alden | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/humphrey-helps-cheer-up-dodgers-in-dressing-room-drysdale-hails-his.html | Humphrey Helps Cheer Up Dodgers in Dressing Room; DRYSDALE HAILS HIS CONQUERORS Asserts Baltimore Deserved to Win Davis Says He Was Confident on Catch | | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/harriet-r-loria-bride-of-dr-martin-popowitz.html | Harriet R. Loria Bride Of Dr. Martin Popowitz | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/thompson-asks-presbytrians-to-seek-unity-with-catholics.html | Thompson Asks Presbytrians. To Seek Unity With Catholics | | By George Dugan Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mrs-max-blumberg.html | MRS. MAX BLUMBERG | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/blinking-lights-and-abstract-paintings-in-paris-boutiques-but-not.html | Blinking Lights and Abstract Paintings In Paris Boutiques, but Not Chez Scott | | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/traffic-safety-hearing-set.html | Traffic Safety Hearing Set | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/us-must-share-blame-in-deaths-of-45-cuba-says.html | U.S. Must Share Blame in Deaths of 45, Cuba Says | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bergen-catholic-eleven-routs-snyder-by-4019.html | Bergen Catholic Eleven Routs Snyder by 40-19 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/prosecution-of-nkrumah-and-12-is-asked-in-ghana.html | Prosecution of Nkrumah And 12 Is Asked in Ghana | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/menu-ideas-for-potato-are-given.html | Menu Ideas For Potato Are Given | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/pickets-return-to-girard.html | Pickets Return to Girard | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/most-students-are-conventional-professor-says-sociologist-at.html | Most Students Are Conventional, Professor Says; Sociologist at Harvard Calls Them Politically Passive They're Social Conservatives, He Asserts at Institute | True | By John Cogley Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/television.html | Television | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/ibm-details-offset-duplicator-a-new-duplicator-detailed-by-ibm.html | I.B.M. Details Offset Duplicator; A NEW DUPLICATOR DETAILED BY I.B.M. | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/personal-finance-education-and-tax-personal-finance-education-and.html | Personal Finance: Education and Tax; Personal Finance: Education and Tax | | By Sal Nuccio | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/roslyn-agulnick-wed-to-dr-sheldon-capp.html | Roslyn Agulnick Wed To Dr. Sheldon Capp | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/a-doctor-of-their-own.html | A Doctor of Their Own | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/hunter-title-won-by-court-jester-mrs-ostrovs-gelding-first-in-2.html | HUNTER TITLE WON BY COURT JESTER; Mrs. Ostrov's Gelding First in 2 Classes at Glen Head | True | | 1994-10-10 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/hertz-to-honor-oil-cards.html | Hertz to Honor Oil Cards | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/elizabeth-damon-bay-state-bride-of-christian-otto-skidmore-alumna.html | Elizabeth Damon Bay State Bride Of Christian Otto; Skidmore Alumna and Student at Columbia Marry in Belmont | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tempo-of-campaign-in-massachusetts-heightening.html | Tempo of Campaign in Massachusetts Heightening | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/regina-quittman-is-bride.html | Regina Quittman Is Bride | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/frenchman-sets-record-by-131day-stay-in-cave.html | Frenchman Sets Record By 131-Day Stay in Cave | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/father-is-escort-of-lydia-hamza-at-her-wedding-student-of.html | Father Is Escort Of Lydia Hamza At Her Wedding; Student of Architecture Is Married to Charles Frederick Emmons | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/plan-set-for-giant-computer.html | Plan Set for Giant Computer | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/orioles-bubbly-without-champagne.html | Orioles Bubbly Without Champagne | True | By Robert Lipsyte Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/philadelphia-museum-began.html | Philadelphia Museum Begun | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/space-scientists-to-open-congress-1000-gather-in-madrid-for-world.html | SPACE SCIENTISTS TO OPEN CONGRESS; 1,000 Gather in Madrid for World Astronautical Talks | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/cliburn-contest-won-by-rumanian-10000-and-international-tour-go-to.html | CLIBURN CONTEST WON BY RUMANIAN; $10,000 and International Tour Go to Radu Lupu, 20 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/swede-sees-pound-facing-devaluation-swede-sees-pound-devalued-in.html | Swede Sees Pound Facing Devaluation; SWEDE SEES POUND DEVALUED IN 1968 | True | By H. Erich Heinemann | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/us-bill-offering-runs-35billion-auction-tomorrow-follows-the.html | U.S. BILL OFFERING RUNS $3.5-BILLION; Auction Tomorrow Follows the Regular Sale Today | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/united-picks-aide-here.html | United Picks Aide Here | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-new-york-times-monday-october-10-1966-bon-mot-wins-374000-race.html | THE NEW YORK TIMES, MONDAY, OCTOBER 10, 1966 . Bon Mot Wins $374,000 Race in Paris; SIGEBERT TRAILS BY HALF A LENGTH Bon Mot Wins Prix de L'Arc de Triomphe With Drive in Stretch Lionel 3d | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/miss-muriel-brine-prospective-bride.html | Miss Muriel Brine Prospective Bride | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/joy-in-baltimore-is-nearly-a-riot-shrieking-fans-jam-streets-and.html | JOY IN BALTIMORE IS NEARLY A RIOT; Shrieking Fans Jam Streets and Damage Vehicles | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/austria-is-scored-for-freeing-nazi-american-jewish-congress-assails.html | AUSTRIA IS SCORED FOR FREEING NAZI; American Jewish Congress Assails Acquittal of Novak | True | By Irving Spiegel | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/felzenberg-clinging-to-cases-coattails-against-democrat.html | Felzenberg Clinging to Case's Coattails Against Democrat | True | By John Sibley Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/police-still-lack-clues-in-valerie-percy-slaying.html | Police Still Lack Clues In Valerie Percy Slaying | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/votes-of-week-by-areas-congressmen.html | Votes of Week by Area's Congressmen | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bridge-dummy-play-often-better-than-the-quality-of-defense.html | Bridge; Dummy Play Often Better Than the Quality of Defense | True | By Alan Truscott | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/asbury-park-reenacts-the-landing-of-columbus.html | Asbury Park Re-Enacts The Landing of Columbus | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/japan-totals-shipping-backlog.html | Japan Totals Shipping Backlog | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/epilepsy-group-holds-luncheon-at-the-pierre.html | Epilepsy Group Holds Luncheon at the Pierre | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/nova-scotia-miners-await-word-of-new-25million-transfusion-coal-aid.html | Nova Scotia Miners Await Word Of New $25-Million Transfusion; COAL AID AWAITED FOR NOVA SCOTIA | True | By John M. Lee Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/south-african-will-advise-lesotho.html | South African Will Advise Lesotho | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/vice-president-named-by-moran-towing-co.html | Vice President Named By Moran Towing Co. | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/surveyor-1-still-signaling.html | Surveyor 1 Still Signaling | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/car-is-attacked-by-enraged-jews-puerto-ricans-anger-crowd-at.html | CAR IS ATTACKED BY ENRAGED JEWS; Puerto Ricans Anger Crowd at Synagogue in Brooklyn | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/north-vietnamese-in-sweden.html | North Vietnamese in Sweden | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/a-barker-with-a-bite-henry-albert-bauer.html | A Barker With a Bite; Henry Albert Bauer | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tuskegee-institute-at-85-gets-presidential-praise.html | Tuskegee Institute, at 85, Gets Presidential Praise | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/natl-football-league.html | Nat'l Football League | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/lin-urges-army-study.html | Lin Urges Army Study | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/price-pressures-found-mounting-reserve-here-continues-to-see.html | PRICE PRESSURES FOUND MOUNTING; Reserve Here Continues to See Economy Overheated PRICE PRESSURES FOUND MOUNTING | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/behan-and-southall-give-stirring-examples-of-quarterbacking-at-its.html | Behan and Southall Give Stirring Examples of Quarterbacking at Its Best; U.C.L.A. STANDOUT LEADS COMEBACK Behan's Passing Sinks Rice Southall Guides Baylor in Upset of Arkansas | True | By Allison Danzig | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/yacht-results-at-larchmont-y-c-at-riverside-y-c-at-knickerbocker-y-c.html | Yacht Results; AT LARCHMONT Y.C. AT RIVERSIDE Y.C. AT KNICKERBOCKER Y.C. AT AMERICAN Y.C. | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/johnson-trips-link-to-elections-denied.html | JOHNSON TRIP'S LINK TO ELECTIONS DENIED | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/victor-j-shankey-funeral-director.html | VICTOR J. SHANKEY, FUNERAL DIRECTOR | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/humphrey-gives-batboy-pass-to-senate-gallery.html | Humphrey Gives Batboy Pass to Senate Gallery | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/blind-brook-is-91-victor-over-new-haven-in-polo.html | Blind Brook Is 9-1 Victor Over New Haven in Polo | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mexican-army-troops-cuell-unrest-at-morelia-university.html | Mexican Army Troops Cuell Unrest at Morelia University | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/services-given-quotas-for-low-mental-category.html | Services Given Quotas for Low Mental Category | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/irish-transport-in-exhibit.html | Irish Transport in Exhibit | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/4-ohioans-die-in-plane-crash.html | 4 Ohioans Die in Plane Crash | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/powell-scores-negro-violence-asserts-that-black-power-should-be.html | POWELL SCORES NEGRO VIOLENCE; Asserts That Black Power Should Be Brain Power | True | By Robert E. Dallos | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/soviet-indicates-raids-are-the-bar-to-better-us-tie-halt-in-air.html | SOVIET INDICATES RAIDS ARE THE BAR TO BETTER U.S. TIE; Halt in Air Attacks in North Is Key to Easing Tension, Pravda Article Hints A REACTION TO JOHNSON Paper Omits Past Insistence on Vietnam Pullout Before Contacts Are Widened SOVIET INDICATES RAIDS HINDER TIE | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/zambia-restricts-news-on-copper-information-is-withheld-on-supplies.html | ZAMBIA RESTRICTS NEWS ON COPPER; Information Is Withheld on Supplies and Shipments | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/group-at-princeton-suggests-neutralizing-of-southeast-asia.html | Group at Princeton Suggests Neutralizing of Southeast Asia | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/toll-of-horses-rises-to-32.html | Toll of Horses Rises to 32 | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tv-play-recruits-a-movie-director.html | TV Play Recruits a Movie Director | True | By Val Adams | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/stennis-backs-aweapons-for-tactical-use-in-vietnam.html | Stennis Backs A-Weapons For Tactical Use in Vietnam | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/podgorny-puts-off-his-visit-to-austria.html | PODGORNY PUTS OFF HIS VISIT TO AUSTRIA | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/nakamura-retains-title.html | Nakamura Retains Title | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tv-director-killed-on-li-while-racing-sportscar.html | TV Director Killed on L.I. While Racing Sportscar | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/foe-places-missiles-in-populated-areas.html | FOE PLACES MISSILES IN POPULATED AREAS | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/franco-regime-attempts-to-woo-restive-catalans.html | Franco Regime Attempts to Woo Restive Catalans | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/abc-fabrics-elects.html | ABC Fabrics Elects | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-right-of-civilians.html | The Right of Civilians | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/new-troupe-opens-pittsburgh-season-with-brecht-drama.html | New Troupe Opens Pittsburgh Season With Brecht Drama | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/thai-reports-reds-split-on-peace-bid.html | THAI REPORTS REDS SPLIT ON PEACE BID | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/professor-marries-suzanne-robinson.html | Professor Marries Suzanne Robinson | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/israel-names-information-aide.html | Israel Names Information Aide | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/johnson-attends-catholic-service-he-and-family-then-greet-friends.html | JOHNSON ATTENDS CATHOLIC SERVICE; He and Family Then Greet Friends Outside Church | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/ann-d-meigher-and-a-physician-wed-in-suburbs-wheelock-alumna-bride.html | Ann D. Meigher And a Physician Wed in Suburbs; Wheelock Alumna Bride of Dr. Henry Smith 2d in Dobbs Ferry | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/queens-fire-kills-3-brooklyn-girl-dies.html | QUEENS FIRE KILLS 3; BROOKLYN GIRL DIES | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/st-francis-prep-tops-hayes-4713-shank-clark-score-twice-each-at.html | ST. FRANCIS PREP TOPS HAYES, 47-13; Shank, Clark Score Twice Each at Randalls Island | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/dr-abraham-h-chaikin.html | DR. ABRAHAM H. CHAIKIN | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/foes-of-president-robles-hint-at-coup-in-panama.html | Foes of President Robles Hint at Coup in Panama | True | By Kenry Giniger Special To the New York Times | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/2-brothers-face-new-trial.html | 2 Brothers Face New Trial | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/steward-wins-mount-fuji-race-in-a-lolaford-unser-of-us-2d-in.html | Steward Wins Mount Fuji Race in a Lola-Ford; UNSER OF U.S. 2D IN 216-MILE EVENT Victor Clocks 103.4 M.P..H. --11 of 22 Cars Drop Out | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/beik-of-wesleyan-captures-final-in-brandeis-tennis.html | Beik of Wesleyan Captures Final in Brandeis Tennis | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/cooper-union-gains-title-in-area-dinghy-sailing.html | Cooper Union Gains Title In Area Dinghy Sailing | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-10 | 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675703 | B00000296764 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/diane-samuel-plans-wedding-for-dec-18.html | Diane Samuel Plans Wedding for Dec. 18 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/subandrio-linked-to-chinese-arms-exaide-tells-of-smuggled-red.html | SUBANDRIO LINKED TO CHINESE ARMS; Ex-Aide Tells of Smuggled Red Help--Trial Near End | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ford-foundation-awards-4-grants.html | FORD FOUNDATION AWARDS 4 GRANTS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/eisenhower-finds-racial-politicking-deplorable-but-he-stresses-that.html | Eisenhower Finds Racial Politicking Deplorable; But He Stresses That Law and Order Must Prevail | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/philippine-blast-kills-14.html | Philippine Blast Kills 14 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/casualties-are-listed.html | Casualties Are Listed | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/roquepine-here-for-un-trot-two-soviet-horses-are-delayed.html | Roquepine Here for U.N. Trot; Two Soviet Horses Are Delayed | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/court-refuses-to-review-order-backing-naacp.html | Court Refuses to Review Order Backing N.A.A.C.P. | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/4-guidance-center-for-women-to-open-in-rockland-college.html | 4 Guidance Center For Women to Open In Rockland College | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/customs-seeks-uniformity.html | Customs Seeks Uniformity | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mittendorfwhitsett.html | Mittendorf--Whitsett | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bishop-pike-assails-homosexuality-law.html | BISHOP PIKE ASSAILS HOMOSEXUALITY LAW | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/maioli-captures-italian-net-title-turns-back-pietrangeli-in-63-64.html | MAIOLI CAPTURES ITALIAN NET TITLE; Turns Back Pietrangeli in 6-3, 6-4, 6-0 Upset | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/talks-continuing-on-ge-deadlock.html | TALKS CONTINUING ON G.E. DEADLOCK | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/columbia-pictures-shows-profit-rise.html | COLUMBIA PICTURES SHOWS PROFIT RISE | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/fuller-brush-hiring-women-taking-cue-from-avon-products-fuller.html | Fuller Brush Hiring Women, Taking Cue From Avon Products; FULLER TAKES CUE FROM AVON CALL | True | By Sal Nuccio | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/dr-charles-w-rees.html | DR. CHARLES W. REES | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/son-to-mrs-et-mead-jr.html | Son to Mrs. E.T. Mead Jr. | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/governor-offers-kindergarten-aid-will-let-city-use-armories-for.html | GOVERNOR OFFERS KINDERGARTEN AID; Will Let City Use Armories for Pre-School Classes | True | By M.a. Farber | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/4-killed-as-car-crashes-into-w-orange-restaurant.html | 4 Killed as Car Crashes Into W. Orange Restaurant | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/challenge-to-voluntarism.html | Challenge to Voluntarism | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/gayford-on-canadian-team-in-national-horse-show.html | Gayford on Canadian Team In National Horse Show | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bauer-is-named-manager-of-year-he-gets-321-of-380-votes-in-american.html | BAUER IS NAMED MANAGER OF YEAR; He Gets 321 of 380 Votes in American League Poll | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/series-typical-of-seasons-surprises.html | Series Typical of Season's Surprises | True | By Leonard Koppett | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/retail-volume-ends-threemonth-climb-sales-off-a-bit-for-september.html | Retail Volume Ends Three-Month Climb; SALES OFF A BIT FOR SEPTEMBER | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/park-litterbugs-face-50-fine-and-jail.html | Park Litterbugs Face $50 Fine and Jail | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/music-lusty-5yearold-stokowskis-american-symphony-opens.html | Music: Lusty 5-Year-Old; Stokowski's American Symphony-- Opens | True | By Raymond Ericson | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/arrival-of-buyers-in-new-york-area.html | Arrival of Buyers in New York Area | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/news-of-the-real-estate-field-levitt-buying-big-tract-on-li.html | News of the Real Estate Field; Levitt Buying Big Tract on L.I. | True | By Thomas W. Ennis | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/doityourself-items-fill-hardware-show-new-wood-router-is-exhibit.html | Do-It-Yourself Items Fill Hardware Show; New Wood Router Is Exhibit Highlight | True | By William M. Freeman | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/twin-computers-to-count-votes-highspeed-returns-planned-for-11.html | TWIN COMPUTERS TO COUNT VOTES; High-Speed Returns Planned for 11 Western States | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/september-rains-severely-dented-northeast-drought.html | September Rains Severely Dented Northeast Drought | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/president-is-due-to-stump-in-city-murphy-says-johnson-will-aid.html | PRESIDENT IS DUE TO STUMP IN CITY; Murphy Says Johnson Will Aid O'Connor Tomorrow | True | By Richard Witkin | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/edgewood-frisco-scores-at-freehold-and-pays-740.html | Edgewood Frisco Scores At Freehold and Pays $7.40 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/court-will-review-union-strike-fines.html | COURT WILL REVIEW UNION STRIKE FINES | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/commodities-traders-move-cautiously-as-market-awaits-us-report-on.html | Commodities: Traders Move Cautiously as Market Awaits U.S. Report on Crops; WHEAT ADVANCES BY A WIDE MARGIN Soybeans Also Show Gains as Hedge Selling Sets In -- Potatoes Drift Down | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/actions-not-words-stirred-cards.html | Actions, Not Words, Stirred Cards | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/shift-on-border-seen.html | Shift on Border Seen | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/joel-kluger-is-fiance-of-marion-wc-miller.html | Joel Kluger Is Fiance Of Marion W.C. Miller | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/brown-and-gromyko-to-confer.html | Brown and Gromyko to Confer | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/peking-scores-proposals.html | Peking Scores Proposals | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/disabled-persons-win-free-parking-at-meters-in-city.html | Disabled Persons Win Free Parking At Meters in City | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/duke-estate-death-called-accidental.html | DUKE ESTATE DEATH CALLED ACCIDENTAL | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/obscenity-ruling-argued-in-court-clarification-asked-to-ease-impact.html | OBSCENITY RULING ARGUED IN COURT; Clarification Asked to Ease Impact on Book Salesmen | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/local-stock-lists-to-drop-markup-overthecounter-prices-to-reflect.html | LOCAL STOCK LISTS TO DROP 'MARKUP'; Over-the-Counter Prices to Reflect Dealer Quotations as in National Trading | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/2-us-teams-defeated-in-world-bowls-tourney.html | 2 U.S. Teams Defeated In World Bowls Tourney | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/aw-binder-dies-music-leader-71-composer-a-professor-at-hebrew-union.html | A.W. BINDER DIES; MUSIC LEADER, 71,; Composer a Professor at Hebrew Union College | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/john-hancock-selects-new-senior-executive.html | John Hancock Selects New Senior Executive | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bunyan-webb-plays-classics-on-guitar.html | BUNYAN WEBB PLAYS CLASSICS ON GUITAR | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mrs-claude-wickard.html | MRS. CLAUDE WICKARD | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/lawyer-heads-tax-bureau.html | Lawyer Heads Tax Bureau | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/edward-a-sherman.html | EDWARD A. SHERMAN | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/east-germany-bids-bonn-pay-millions.html | EAST GERMANY BIDS BONN PAY MILLIONS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/demonstration-cities-bill-urged-by-22-top-business-executives.html | Demonstration Cities Bill Urged By 22 Top Business Executives | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/conferees-agree-on-reserves-plan.html | CONFEREES AGREE ON RESERVES PLAN | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/british-soccer-standing.html | British Soccer Standing | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hanseatic-towed-to-hamburg.html | Hanseatic Towed to Hamburg | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/exnazi-hangs-himself.html | Ex-Nazi Hangs Himself | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/thant-is-gloomy-on-un-finances-in-presenting-budget-he-warns-of.html | THANT IS GLOOMY ON U.N. FINANCES; In Presenting Budget, He Warns of Strains in 1967 | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/varsity-show-prizes-won.html | Varsity Show Prizes Won | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/new-appeal-planned-on-freeing-tribe-aid.html | NEW APPEAL PLANNED ON FREEING TRIBE AID | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ford-gets-truck-order.html | Ford Gets Truck Order | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/children-to-gain-by-yorkville-ball-at-hilton-oct-28-gala-will-help.html | Children to Gain , By Yorkville Ball At Hilton Oct. 28; Gala Will Help to Staff Uptown Centers for After-School Play | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/advertising-pepsi-keeps-campaign-on-ice.html | Advertising Pepsi Keeps Campaign on Ice | True | By Philip H. Dougherty | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ill-have-two-clams-in-my-ginsberg-please.html | I'll Have Two Clams in My Ginsberg, Please | True | By Nan Ickeringill | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/momentum-in-vietnam.html | Momentum in Vietnam | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/deck-hand-61-takes-discovery-handicap-on-disqualification-at.html | Deck Hand, 6-1, Takes Discovery Handicap on Disqualification at Aqueduct; RING TWICE FIRST, IS PLACED LAST Ruane's Mount Is Set Back in Steward's Inquiry for Fouling Naughty Jester | True | By Joe Nichols | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/journal-recalls-city-fires-of-yore-1865-book-revives-days-of.html | JOURNAL RECALLS CITY FIRES OF YORE; 1865 Book Revives Days of Manhattan Volunteers | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/lear-jet-asks-halt-to-remmert-merger.html | LEAR JET ASKS HALT TO REMMERT MERGER | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/67-autos-reach-production-mark-onemillionth-unit-for-year-will-be.html | ~'67 AUTOS REACH PRODUCTION MARK; One-Millionth Unit for Year Will Be Built Today | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hurricane-veers-away-from-texas-and-strikes-mexico-coast.html | Hurricane Veers Away From Texas and Strikes Mexico Coast | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/gallinskobzina.html | Gallins—Kobzina | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/75000-in-us-funds-sought-to-train-aged-in-city-agencies.html | $75,000 in U.S. Funds Sought To Train Aged In City Agencies | True | By John Kifner | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/slip-madigan-69-of-gridiron-dies-led-st-marys-on-coast-in-annual.html | SLIP MADIGAN, 69, OF GRIDIRON DIES; Led St. Mary's on Coast in Annual Fordham Rivalry | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/packy-ogatty-dies-at-67-bantamweight-of-the-20s.html | Packy O'Gatty Dies at 67; Bantamweight of the 20's | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/austrians-retrying-nazi-brothers-in-mass-killings.html | Austrians Retrying Nazi Brothers in Mass Killings | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/tokyo-filmmaker-plans-office-here.html | TOKYO FILMMAKER PLANS OFFICE HERE | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/harold-smellie.html | HAROLD SMELLIE | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-denies-hearing-to-widow-in-suit-on-gm.html | High Court Denies Hearing To Widow in Suit on G.M. | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/anastasio-cleared-of-cosa-nostra-link.html | ANASTASIO CLEARED OF COSA NOSTRA LINK | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/observer-italian-realism-and-american-delusion.html | Observer: Italian Realism and American Delusion | True | By Russell Baker | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/home-rule-in-washington.html | Home Rule in Washington | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/police-join-press-group.html | Police Join Press Group | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/garnet-w-mindoe.html | GARNET W. M'INDOE | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/fair-warning-to-the-grocery-trade.html | Fair Warning to the Grocery Trade | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/afl-statistics.html | A.F.L. Statistics | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/screen-hawaii-big-long-film-has-its-premierestory-is-subordinated.html | Screen: 'Hawaii,' Big, Long Film, Has Its Premiere;Story Is Subordinated to Island's Scenery | True | By Vincent Canby | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/it-was-subs-fault-says-temple-coach-of-82to28-victory.html | It Was Subs' Fault, Says Temple Coach of 82-to-28 Victory | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/poles-in-moscow-for-broad-talks-china-vietnam-and-trade-likely.html | POLES IN MOSCOW FOR BROAD TALKS; China, Vietnam and Trade Likely Agenda Topics | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/output-of-steel-climbs-slightly-increase-in-week-is-18000-tons-for.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; Increase in Week Is 18,000 Tons for Rate of 93.5% | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/article-1-no-title-second-series-thoughts.html | Article 1 -- No Title; Second Series Thoughts | True | By Arthur Daley | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/nine-plants-slated-by-jonathan-logan-jonathan-logan-maps-nine.html | Nine Plants Slated By Jonathan Logan; JONATHAN LOGAN MAPS NINE PLANTS | True | By Isadore Barmash | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/last-nights-results.html | Last Night's Results | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/klan-offers-to-reconstruct-negro-church-hit-by-blast.html | Klan Offers to Reconstruct Negro Church Hit by Blast | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/list-of-yesterdays-proceedings-in-the-supreme-court-of-the-united.html | List of Yesterday's Proceedings in the Supreme Court of the United States | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/national-lakeshore-voted.html | National Lakeshore Voted | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/france-keeps-role-in-some-projects-of-nato.html | France Keeps Role in Some Projects of NATO | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/british-pound-rises-to-27925-canadian-dollar-is-unchanged.html | British Pound Rises to $2.7925; Canadian Dollar Is Unchanged | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/church-unit-honors-times-for-quality-of-its-criticism.html | Church Unit Honors Times For Quality of Its Criticism | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ship-lost-in-storm-is-safe.html | Ship Lost in Storm Is Safe | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/airlines-expanding-jet-cargo-service.html | Airlines Expanding Jet Cargo Service | True | By Tania Long | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/legal-defense-unit-seeking-expansion.html | LEGAL DEFENSE UNIT SEEKING EXPANSION | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/pope-turns-down-cardinal-spellmans-offer-to-resign-3000-in.html | Pope Turns Down Cardinal Spellman's Offer to Resign; 3,000 in Cathedral Told Of Letter From Vatican | True | By Edward B. Fiske | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/a-holiday-for-refuse-too.html | A Holiday for Refuse, Too | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/insurers-unit-names-highway-aide-as-chief.html | Insurers' Unit Names Highway Aide as Chief | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/91day-bills-climb-to-5471-182day-yield-rises-to-5750.html | 91-Day Bills Climb to 5.471%; 182-Day Yield Rises to 5.750% | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/reshaping-medical-education.html | Reshaping Medical Education | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/yemenis-nationality-restored.html | Yemeni's Nationality Restored | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/550000-for-orchestra-sought-in-san-francisco.html | $550,000 for Orchestra Sought in San Francisco | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ef-battson-exchairman-of-continental-oil-was-73.html | E.F. Battson, Ex-Chairman Of Continental Oil, Was 73 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/two-stalled-trains-delay-passengers-on-irt-line.html | Two Stalled Trains Delay Passengers on IRT Line | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/vietcong-overrun-post.html | Vietcong Overrun Post | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/transport-news-cruise-anyone-smallboat-course-offered-to-lure.html | TRANSPORT NEWS; CRUISE, ANYONE?; Small-Boat Course Offered to Lure Passengers | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/wood-field-and-stream-lesson-in-pistol-hunting-is-learned-on-first.html | Wood, Field and Stream; Lesson in Pistol Hunting Is Learned on First Day at Ute Indian Camp | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/boris-besrodni.html | BORIS BESRODNI | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/index-of-commodity-prices-shows-drop-of-04-to-1053.html | Index of Commodity Prices Shows Drop of 0.4, to 105.3 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/appeal-in-slaying-rejected.html | Appeal in Slaying Rejected | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/percy-results-race-for-senate-calls-for-pursuit-of-peace-in-speech.html | PERCY RESULTS RACE FOR SENATE; Calls for 'Pursuit of Peace' in Speech at Chicago | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/defense-contract-on-comsat-issued.html | DEFENSE CONTRACT ON COMSAT ISSUED | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/surveyor-1-failed-to-transmit-photos.html | SURVEYOR 1 FAILED TO TRANSMIT PHOTOS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/injunction-is-asked-in-paramount-deal.html | INJUNCTION IS ASKED IN PARAMOUNT DEAL | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/gemini-12-scheduled-to-be-lofted-nov-9.html | GEMINI 12 SCHEDULED TO BE LOFTED NOV. 9 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/restoration-play-is-revived-in-dublin.html | Restoration Play Is Revived in Dublin | True | By Thomas Quinn Curtiss Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/flemish-renew-louvain-protest-seek-removal-of-colleges.html | FLEMISH RENEW LOUVAIN PROTEST; Seek Removal of College's French-Speaking Section | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/2-teams-tie-for-first-at-64-in-met-proamateur-golf.html | 2 Teams Tie for First at 64 In Met Pro-Amateur Golf | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/inherited-poverty.html | Inherited Poverty | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/glidden-reports-record-profits-sales-also-show-advance-for.html | GLIDDEN REPORTS RECORD PROFITS; Sales Also Show Advance for Diversified Concern | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/florida-state-coach-urges-use-of-tv-tape-to-bar-miscalls-by.html | Florida State Coach Urges Use of TV Tape to Bar Miscalls by Officials; 'TOUCHDOWN' PASS WAS DISALLOWED N.C.A.A. Official Insists Decision Based on Tape Would Harm Football | True | By Gerald Eskenazi | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/crippled-gi-wins-350000.html | Crippled G.I. Wins $350,000 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-long-and-the-short-of-it-at-the-premiere-of-hawaii.html | The Long and the Short of It at the Premiere of 'Hawaii' | True | By Enid Nemy | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/money.html | Money | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/supreme-court-rules-california-cannot-prohibit-pay-television.html | Supreme Court Rules California Cannot Prohibit Pay-Television | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/us-aides-say-hanoi-is-increasing-air-force.html | U.S. Aides Say Hanoi Is Increasing Air Force | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/american-league.html | American League | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bonds-longterm-yields-mixed-as-nearterm-rates-rise-treasury-issues.html | Bonds: Long-Term Yields Mixed as Near-Term Rates Rise; TREASURY ISSUES DECLINE IN PRICE Stock Market's Rally Seen as One Depressing Factor in Bond Trading Session | True | By John H. Allan | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/athletes-reported-markedly-tired-after-highaltitude-drills-in.html | Athletes Reported 'Markedly Tired' After High-Altitude Drills in Mexico City; THIN AIR EXHAUSTS CYCLIST, GOLFERS Athletes Take Final Drills for Tomorrow's Opening of 'Little Olympics' | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/courtrelaxed-rule-on-voter-literacy-blocked-by-appeal.html | Court-Relaxed Rule On Voter Literacy Blocked by Appeal | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/part-of-39th-st-will-be-widened.html | PART OF 39TH ST. WILL BE WIDENED | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/rarities-not-rare-at-antiques-fair.html | Rarities Not Rare At Antiques Fair | True | By Sanka Knox | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/cairo-starts-drive-on-reds-in-politics.html | CAIRO STARTS DRIVE ON REDS IN POLITICS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/negro-group-gets-reuther-support-mississippi-project-backed-by.html | NEGRO GROUP GETS REUTHER SUPPORT; Mississippi Project Backed by Citizens Crusade | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mayor-and-javits-stump-for-review-2-tour-the-city-attacking-foes-of.html | MAYOR AND JAVITS STUMP FOR REVIEW; 2 Tour the City, Attacking Foes of Police Board | True | By Bernard Weinraub | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hanoi-bars-part-of-thants-plan-it-rules-out-deescalation-of-ground.html | HANOI BARS PART OF THANT'S PLAN; It Rules Out De-escalation of Ground War, but Backs Call for End of Bombing | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/market-place-earnings-ratios-and-the-losers.html | Market Place; Earnings Ratios And the Losers | True | By Robert Metz | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/president-meets-gromyko-in-move-to-ease-tensions-johnson-believed.html | PRESIDENT MEETS GROMYKO IN MOVE TO EASE TENSIONS; Johnson Believed to Pursue Offers for Accommodation Between East and West THEY CONFER 1 HOURS Drawing of the Soviet Union Into a Vietnam Settlement Is Seen as Aim of U.S. | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/procession-on-wall-st-opens-court-season-judges-deans-join-lawyers.html | Procession on Wall St. Opens Court Season; Judges, Deans, Join Lawyers and Clerics | True | By Paul L. Montgomery | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/foreign-reporters-center-near-un-to-be-retained.html | Foreign Reporters' Center Near U.N. to Be Retained | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bulls-place-four-on-waivers.html | Bulls Place Four on Waivers | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/gallagher-is-opposed-in-jerseys-13th-by-mrsruth-swayze.html | Gallagher Is Opposed in Jersey's 13th by Mrs.Ruth Swayze | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/israelis-urge-un-to-help-end-raids-israel-asks-un-seek-guarantees.html | Israelis Urge U.N. To Help End Raids; Israel Asks U.N. Seek Guarantees Against Raids | True | By Raymond Daniell Special To the New York Times. | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/un-aids-angolan-refugees.html | U.N. Aids Angolan Refugees | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/cherbourg-due-in-stage-version-adaptation-of-film-musical-for-next.html | 'CHERBOURG' DUE IN STAGE VERSION; Adaptation of Film Musical for Next Season Planned | True | By Sam Zolotow | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/chinese-aide-missing-in-india.html | Chinese Aide Missing in India | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/prices-of-leading-french-shares-continue-to-register-decline-on.html | Prices of Leading French Shares Continue to Register Decline on Paris Exchange; NEW LOW SHOWN IN MARKET INDEX Level Drops by 1.9 Points as Selling Increases-- London Quotations Off | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/leslie-l-irvin-inventor-dies-adapted-parachute-to-planes.html | Leslie L. Irvin, Inventor, Dies; Adapted Parachute to Planes | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sutro-bros-admits-new-general-partner.html | Sutro Bros. Admits New General Partner | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/pearson-defends-medicare-delay-tells-liberal-party-meeting-problem.html | PEARSON DEFENDS MEDICARE DELAY; Tells Liberal Party Meeting Problem Is One of Priority | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/malik-sees-no-proof.html | Malik Sees No Proof | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/taiwan-marks-national-day.html | Taiwan Marks National Day | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/septembers-rains-shrink-cotton-crop.html | SEPTEMBER'S RAINS SHRINK COTTON CROP | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/un-unit-assails-racial-doctrines-vote-censures-south-africa-and.html | U.N. UNIT ASSAILS RACIAL DOCTRINES; Vote Censures South Africa and Colonial Areas | True | By Paul P. Kennedy Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/2-track-officials-forced-to-resign-new-hampshire-commission-cites.html | 2 TRACK OFFICIALS FORCED TO RESIGN; New Hampshire Commission Cites Management Laxity | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mich-state-keeps-top-spot-in-polls-notre-dame-eleven-rises-in.html | MICH. STATE KEEPS TOP SPOT IN POLLS; Notre Dame Eleven Rises in Writers, Coaches Vote | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/us-to-reorganize-health-agencies-public-service-plan-to-seek-to.html | U.S. TO REORGANIZE HEALTH AGENCIES; Public Service Plan to Seek to Meet Modern Needs | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mrs-gordon-takes-golf-event-with-84.html | MRS. GORDON TAKES GOLF EVENT WITH 84 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/rapetheft-suspect-arrested-in-harlem.html | RAPE-THEFT SUSPECT ARRESTED IN HARLEM | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sheppard-judge-limits-newsmen-hearing-to-admit-only-14-interviews.html | SHEPPARD JUDGE LIMITS NEWSMEN; Hearing to Admit Only 14-- Interviews Are Banned | True | | 1994-10-11 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/army-association-meeting.html | Army Association Meeting | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/school-swimming.html | SCHOOL SWIMMING | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/author-wins-medical-honor.html | Author Wins Medical Honor | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/river-kwai-tops-nielsen-ratings-fulllength-movie-is-far-ahead-of.html | 'RIVER KWAI' TOPS NIELSEN RATINGS; Full-Length Movie Is Far Ahead of Usual Leader | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/schools-acting-to-cut-thievery-they-install-burglar-alarms-and.html | SCHOOLS ACTING TO CUT THIEVERY; They Install Burglar Alarms and Unbreakable Glass-- Results Good 'So Far' | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/saigon-joins-in-appeal.html | Saigon Joins in Appeal | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/williamsallen.html | Williams--Allen | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bradley-to-play-for-oxford.html | Bradley to Play for Oxford | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/winstone-is-ruled-victor-in-england.html | WINSTONE IS RULED VICTOR IN ENGLAND | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/apparel-merger-backed.html | Apparel Merger Backed | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/european-imports-reign-at-abraham-straus.html | European Imports Reign at Abraham & Straus | True | By Lisa Hammel | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ecac-football-team.html | E.C.A.C. FOOTBALL TEAM | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mrs-charles-j-mgill.html | MRS. CHARLES J. M'GILL | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/gallashaw-gives-his-alibi-on-stand-denies-slaying-of-boy-and-is.html | GALLASHAW GIVES HIS ALIBI ON STAND; Denies Slaying of Boy and Is Cross-Examined | True | By Richard Reeves | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hasidic-tensions-keep-police-wary-brooklyn-leaders-discuss.html | HASIDIC TENSIONS KEEP POLICE WARY; Brooklyn Leaders Discuss Saturday's Attack on Car | True | By Maurice Carroll | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/rockwellstandard-gets-british-concern-interest.html | Rockwell-Standard Gets British Concern Interest | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/moyers-arrives-in-manila-to-plan-johnsons-visit.html | Moyers Arrives in Manila to Plan Johnson's Visit | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/woman-inherits-16million.html | Woman Inherits $1.6-Million | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/canadasoviet-flight-due.html | Canada-Soviet Flight Due | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/brazils-presidentelect-arthur-costa-e-silva.html | Brazil's President-Elect; Arthur Costa e Silva | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/professional-football-standings-national-league.html | Professional Football Standings; National League | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/merger-weighed-by-meadow-brook-bank-of-north-america-here-would-be.html | MERGER WEIGHED BY MEADOW BROOK; Bank of North America Here Would Be Acquired by L.I. Institution Under Plan | True | By H. Erich Heinemann | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/3-red-lands-abstain-on-bid-by-red-cross.html | 3 RED LANDS ABSTAIN ON BID BY RED CROSS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/visit-assailed-by-peking.html | Visit Assailed by Peking | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/profit-at-rca-rises-to-record-3dquarter-income-climbs-to-50c-a.html | PROFIT AT R.C.A. RISES TO RECORD; 3d-Quarter Income Climbs to 50c a Share From 39c | True | By Gene Smith | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-declines-to-rule-on-plea-of-double-jeopardy.html | High Court Declines to Rule On Plea of Double Jeopardy | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/publishers-group-hails-its-1000th-member-paper.html | Publishers Group Hails Its 1,000th Member Paper | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/stocks-rebound-in-busy-trading-market-shakes-off-its-blue-monday.html | STOCKS REBOUND IN BUSY TRADING; Market Shakes Off Its Blue Monday Jinx as Price Climb in a Vigorous Rally -- Volume Rises to 9.63 Million | True | By John J. Abele | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hong-kong-reports-crushing-of-green-pang-crime-society.html | Hong Kong Reports Crushing Of Green Pang Crime Society | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/u-s-to-study-british-plan.html | U. S. to Study British Plan | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/new-england-gas-planning-share-rights-offering.html | New England Gas Planning Share Rights Offering | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/artturi-lehtinen.html | ARTTURI LEHTINEN | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/fred-w-de-voe-76-jersey-legislator.html | FRED W. DE VOE, 76, JERSEY LEGISLATOR | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/peking-charges-8-chinese-died-of-indonesian-torture.html | Peking Charges 8 Chinese Died of Indonesian Torture | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/television.html | Television | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/italy-strike-calls-rescinded.html | Italy Strike Calls Rescinded | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/house-votes-fouryear-plan-to-preserve-historic-sites.html | House Votes Four-Year Plan To Preserve Historic Sites | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/buckley-calls-conservative-party-ombudsman-for-citys-residents.html | Buckley Calls Conservative Party Ombudsman for City's Residents | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/monmouth-county-hunt-plans-a-benefit-race-meet-oct-22.html | Monmouth County Hunt Plans A Benefit Race Meet Oct. 22 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/martin-m-connors.html | MARTIN M. CONNORS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/in-the-nation-guidelines-vs-free-choice.html | In The Nation: Guidelines vs. Free Choice | True | By Tom Wicker | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/still-aloof-pandas-in-soviet-get-a-trial-separation.html | Still Aloof, Pandas in Soviet Get a Trial Separation | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/india-charges-pakistanis-fired-on-post-in-kashmir.html | India Charges Pakistanis Fired on Post in Kashmir | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/defection-of-texas-democratic-liberals-may-help-tower-win.html | Defection of Texas Democratic Liberals May Help Tower Win | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/asian-group-buys-6-german-vessels-75million-price-reported-for.html | ASIAN GROUP BUYS 6 GERMAN VESSELS; $7.5-Million Price Reported for 9,300-Ton Motor Ships | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/supreme-court-declines-to-review-deangelis-case.html | Supreme Court Declines To Review DeAngelis Case | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-to-act-on-mopac-dispute-us-tribunal-agrees-to-rule-on.html | HIGH COURT TO ACT ON MOPAC DISPUTE; U.S. Tribunal Agrees to Rule on Voting Rights of Stock | True | By Alexander R. Hammer | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/58-dodge-dealers-in-this-area-at-odds-with-chrysler-corp-grievances.html | 58 Dodge Dealers in This Area At Odds With Chrysler Corp.; Grievances Aired by Dodge Dealers | True | By Robert Walker | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/fewer-latecomers-please-met-opera.html | FEWER LATECOMERS PLEASE MET OPERA | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/3-coeds-testify-legislator-made-lewd-film-proposal.html | 3 Coeds Testify Legislator Made Lewd Film Proposal | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/webb-sees-soviet-pacing-moon-race-says-big-booster-rockets-give.html | WEBB SEES SOVIET PACING MOON RACE; Says Big Booster Rockets Give Russians an Edge | True | By Stuart H. Loory | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-refuses-mississippi-appeal.html | HIGH COURT REFUSES MISSISSIPPI APPEAL | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mrs-harold-m-smith.html | MRS. HAROLD M. SMITH | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sheriff-of-nottingham-pardons-robin-hood.html | Sheriff of Nottingham Pardons Robin Hood | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/rangers-down-leafs-32.html | Rangers Down Leafs, 3-2 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-sibling-rival.html | The Sibling Rival | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/business-records.html | BUSINESS RECORDS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mrs-vern-m-boxell.html | MRS. VERN M. BOXELL | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/february-marriage-for-marie-e-bender.html | February Marriage For Marie E. Bender | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/brazil-debating-regimes-podwers-plan-to-amend-constitution-is.html | BRAZIL DEBATING REGIME'S PODWERS; Plan to Amend Constitution Is Meeting Opposition | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-to-weigh-dr-king-conviction-in-63-rights-rally-high.html | High Court to Weigh Dr. King Conviction In '63 Rights Rally; HIGH COURT TAKES DR. KING'S APPEAL | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ben-barka-trial-ends-testimony-fugitive-is-linked-to-club-near.html | BEN BARKA TRIAL ENDS TESTIMONY; Fugitive Is Linked to Club Near Kidnapping Scene | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/house-approves-a-culture-park-first-facility-of-its-kind-is-planed.html | HOUSE APPROVES A CULTURE PARK; First Facility of Its Kind is Planed Near Capital | True | By Theodore Strongin | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mrs-parthasanthi-wife-of-indias-delegate-to-un.html | Mrs. Parthasarathi, Wife Of India's Delegate to U.N. | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sociologist-blames-anger-at-merchants-for-ghetto-violence.html | Sociologist Blames Anger at Merchants for Ghetto Violence | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/johnson-to-see-laotian-chief.html | Johnson To See Laotian Chief | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/college-aid-bill-voted-by-senate-44billion-measure-faces-a.html | COLLEGE AID BILL VOTED BY SENATE; $4.4-Billion Measure Faces a Conference With House, Which Asked $2.9-Billion | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/attackers-list-5-raids.html | Attackers List 5 Raids | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/21-killed-in-algerian-floods.html | 21 Killed in Algerian Floods | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/and-in-new-york.html | ...and in New York | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/it-had-to-happen-a-space-collision-navy-satellites-unharmed-in.html | IT HAD TO HAPPEN; A SPACE COLLISION; Navy Satellites Unharmed in First Accident of Kind | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/patricia-neal-recovered-hopes-for-new-film-roles.html | Patricia Neal, Recovered, Hopes for New Film Roles | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-names-master.html | High Court Names Master | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-refuses-rail-kickback-case.html | HIGH COURT REFUSES RAIL KICKBACK CASE | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/times-considers-2-drama-reviews-separate-sunday-criticism-under.html | TIMES CONSIDERS 2 DRAMA REVIEWS; Separate Sunday Criticism Under Study, Daniel Says | True | By Richard F. Shepard | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/spending-an-issue-in-state-campaign-rockefeller-and-oconnor.html | SPENDING AN ISSUE IN STATE CAMPAIGN; Rockefeller and O'Connor Exchange Accusations | True | By Homer Bigart | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/us-trust-names-3-executives.html | U.S. Trust Names 3 Executives | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/midwest-pizza-cheese-has-good-day-in-court.html | Midwest Pizza Cheese Has Good Day in Court | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/church-tax-aid-is-left-standing-high-court-bars-review-of.html | CHURCH TAX AID IS LEFT STANDING; High Court Bars Review of Exemptions in Maryland | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/books-and-authors-all-about-flowers.html | Books and Authors; All About Flowers | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/supreme-court-rejects-race-wire-service-plea.html | Supreme Court Rejects Race Wire Service Plea | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/dr-charles-c-mook-geology-professor.html | DR. CHARLES C. MOOK, GEOLOGY PROFESSOR | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/stock-prices-rally-as-pace-quickens.html | Stock Prices Rally As Pace Quickens | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/court-bars-review-of-order-on-blocked-space-service.html | Court Bars Review of Order On Blocked Space Service | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/youth-sought-in-robberies-is-shot-by-a-policeman.html | Youth Sought in Robberies Is Shot by a Policeman | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/marines-move-north-to-counter-buildup-near-buffer-region-marines.html | Marines Move North To Counter Build-up Near Buffer Region; MARINES SHIFTED AS ENEMY MASSES | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/restaurant-robbed-of-3500.html | Restaurant Robbed of $3,500 | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mental-patients-win-court-point-adequate-treatment-ruled-a-right-in.html | MENTAL PATIENTS WIN COURT POINT; Adequate Treatment Ruled a Right in Capital | True | By Sydney H. Schanberg Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/2-straight-races-wind-up-dead-heat-at-narragansett.html | 2 Straight Races Wind Up Dead Heat at Narragansett | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/books-of-the-times-themes-and-variations.html | Books of The Times; Themes and Variations | True | By Thomas Lask | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/firm-changes-names-with-a-new-partner.html | Firm Changes Names With a New Partner | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/3-water-projects-in-area-approved-by-senate-panel.html | 3 Water Projects in Area Approved by Senate Panel | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-pope-prevails-his-refusal-to-let-spellman-retire-modifies-step.html | The Pope Prevails; His Refusal to Let Spellman Retire Modifies Step Against Aging Prelates | True | By John Cogley | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sales-gain-sighted-for-shoe-industry.html | SALES GAIN SIGHTED FOR SHOE INDUSTRY | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/pan-american-petroleum-reports-new-cook-inlet-find.html | Pan American Petroleum Reports New Cook Inlet Find | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/daniels-in-14th-has-two-rivals-in-a-lowkey-race.html | Daniels, in 14th, Has Two Rivals in a Low-Key Race | True | By Emanuel Perlmutter Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/poncho-now-comes-in-velvet-or-velours.html | Poncho Now Comes In Velvet or Velours | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/state-told-us-aid-favors-nonpublic-schools-charge-disputed-by-board.html | State Told U.S. Aid Favors Nonpublic Schools; Charge Disputed by Board — Repeal Asked of 1894 Ban on Parochial Help | True | By Peter Kihss | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/court-voids-neelys-dallas-contract.html | Court Voids Neely's Dallas Contract | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mary-hilderman-to-wed.html | Mary Hilderman to Wed | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/women-bankers-describe-their-careers-women-bankers-hold-convention.html | Women Bankers Describe Their Careers; WOMEN BANKERS HOLD CONVENTION | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/shortage-eases-in-skilled-labor-jobless-rate-dips-to-38-as-youths.html | SHORTAGE EASES IN SKILLED LABOR; Jobless Rate Dips to 3.8% as Youths Resume School —More Women Working | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/architects-form-a-new-firm-here.html | Architects Form a New Firm Here | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/margaret-m-cooney.html | MARGARET M. COONEY | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/assemblyman-melville-abrams-hunts-point-representative-dies.html | Assemblyman Melville Abrams, Hunts Point Representative, Dies | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/no-delivery-delay-foreseen-on-new-navy-attack-plane.html | No Delivery Delay Foreseen On New Navy Attack Plane | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/jacklyn-schneider-mezzo-makes-debut.html | JACKLYN SCHNEIDER, MEZZO, MAKES DEBUT | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bridge-fishbein-and-saltz-winners-of-special-charity-game.html | Bridge; Fishbein and Saltz Winners Of Special Charity Game | True | By Alan Truscott | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ghana-to-try-nkrumah-in-absentia-as-briber.html | Ghana to Try Nkrumah In Absentia as Briber | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/senate-eager-to-adjourn-bars-district-of-columbia-home-rule-morse.html | Senate, Eager to Adjourn, Bars District of Columbia Home Rule; Morse Withdraws His Rider to Education Bill as Move to Close Debate Fails | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/permanent-device-to-replace-heart-held-near-a-test.html | Permanent Device To Replace Heart Held Near a Test | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/renault-may-get-a-contract-to-renovate-soviet-factory.html | Renault May Get a Contract To Renovate Soviet Factory | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/railroads-appeal-refused.html | Railroads' Appeal Refused | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/fire-prevention-essay-prizes-given-to-316-children.html | Fire Prevention Essay Prizes Given to 316 Children | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mc-namara-in-saigon-is-asked-for-substantial-rise-in-troops.html | Mc Namara, in Saigon, Is Asked For Substantial Rise in Troops | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/christine-davies-to-become-bride-of-richard-wade-smith-senior.html | Christine Davies To Become Bride Of Richard Wade; Smith Senior Affianced to a U. of Rochester Graduate Student | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-to-review-libel-awards-for-gen-walker-and-exgeorgia.html | High Court to Review Libel Awards for Gen. Walker and Ex-Georgia Coach | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-backs-pga-in-barring-highscore-nonmember-from-events.html | High Court Backs P.G.A. in Barring High-Score Nonmember From Events; APPEAL REJECTED IN ANTITRUST CASE San Francisco Golfer Had Charged Discrimination in Group's Policy | True | | 1994-10-11 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/navy-pilots-tell-of-downing-migs.html | NAVY PILOTS TELL OF DOWNING MIG'S | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/president-pleased-with-89th-congress.html | PRESIDENT PLEASED WITH 89TH CONGRESS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/stock-prices-gain-as-pace-quickens-in-amex-trading.html | Stock Prices Gain As Pace Quickens In Amex Trading | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/powell-is-found-guilty-of-crime-in-defying-court-jury-decides.html | POWELL IS FOUND GUILTY OF CRIME IN DEFYING COURT; Jury Decides Congressman Deliberately Violated Five Orders to List Assets SENTENCE IS DEFERRED Judge Says He'll Rule First on Validity of Trial--Jail Term Is a Possibility | True | By Robert E. Tomasson | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hydrofoil-wins-at-atlantic-city-beats-lesfear-by-nose-and-pays-13.html | HYDROFOIL WINS AT ATLANTIC CITY; Beats Lesfear by Nose and Pays $13 in Turf Race | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/scott-wakefield-to-wed-patricia-hays-in-britain.html | Scott Wakefield to Wed Patricia Hays in Britain | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/preliminary-reports-made.html | Preliminary Reports Made | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/post-for-exnazi-an-issue-in-bonn-secretary-picked-by-erhard-denies.html | POST FOR EX-NAZI AN ISSUE IN BONN; Secretary Picked by Erhard Denies Political Taint | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/administrator-at-princeton-is-appointed-assistant-dean.html | Administrator at Princeton Is Appointed Assistant Dean | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/arbiter-upholds-city-work-rules-he-asserts-patrolmen-and-firemen.html | ARBITER UPHOLDS CITY WORK RULES; He Asserts Patrolmen and Firemen Cannot Dispute Type or Place of Tasks RELIEF IS SUGGESTED Unions Told Better Pay or Shorter Hours Could Be Sought in Compensation | True | By Peter Millones | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/multiracial-party-winner-in-fiji-council-elections.html | Multiracial Party Winner In Fiji Council Elections | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/theater-my-wife-and-i-musical-has-premiere-at-theater-four.html | Theater: 'My Wife and I'; Musical Has Premiere at Theater Four | True | By Dan Sullivan | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/jailed-negroes-sue-atlanta-officials.html | JAILED NEGROES SUE ATLANTA OFFICIALS | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/new-haven-sale-opposed-on-price-140million-deal-is-called-wholly.html | NEW HAVEN SALE OPPOSED ON PRICE; $140-Million Deal Is Called 'Wholly Inadequate' by Metropolitan Life PASSENGER AID SLATED Insurer Backs Road's Entry Into Merger of Pennsy and Central Lines | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/early-christmas-mailing-for-vietnam-gis-urged.html | Early Christmas Mailing For Vietnam G.I.'s Urged | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/florence-fountain-fish-killed.html | Florence Fountain Fish Killed | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mets-drop-auburn-as-farm-and-add-two-to-system.html | Mets Drop Auburn as Farm And Add Two to System | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-11 | 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bulgarian-premier-in-nice-hails-french-peace-effort.html | Bulgarian Premier, in Nice, Hails French Peace Effort | True | | 1994-10-07 | RE0000675702 | B00000296763 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/swingline-subsidiary-promotes-executive.html | Swingline Subsidiary Promotes Executive | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/officer-and-youth-wounded-in-chicago-negro-section.html | Officer and Youth Wounded In Chicago Negro Section | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/savings-units-show-70million-outflow.html | SAVINGS UNITS SHOW 70-MILLION OUTFLOW | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/they-are-not-furniture-he-said-sitting-on-a-sheep-gleeful-reaction.html | 'They Are Not Furniture,' He Said, Sitting on a Sheep; Gleeful Reaction | True | By Gloria Emerson Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/wife-of-premier-joins-swedes-teacher-strike.html | Wife of Premier Joins Swedes' Teacher Strike | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sail-on-promoter-says-if-name-is-columbus.html | Sail On, Promoter Says, If Name Is Columbus | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/laborcost-test-refused-by-union-plan-to-apply-west-coast-film-pact.html | LABOR-COST TEST REFUSED BY UNION; Plan to Apply West Coast Film Pact Here Rejected Curtails Shooting Schedule | True | By Vincent Canby | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tanzania-peace-corps-grows.html | Tanzania Peace Corps Grows | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/west-chester-wins-senior-team-golf.html | WEST CHESTER WINS SENIOR TEAM GOLF | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/met-opera-appoints-director-of-finance.html | Met Opera Appoints Director of Finance | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tough-jordanian-king-hussein-ibn-talal-el-hashim.html | Tough Jordanian King Hussein Ibn Talal el Hashim | True | Camera Press-Pix | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/senatehouse-conferees-allocate-175billion-antipoverty-authorization.html | Senate-House Conferees Allocate $1.75-Billion Antipoverty Authorization | True | By Joseph A. Loftus Special to the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spanish-student-awaits-sentence-prosecutor-seeking-7year-term-for.html | SPANISH STUDENT AWAITS SENTENCE; Prosecutor Seeking 7-Year Term for Protest Leader Pressure for Civil Liberties | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/son-to-the-robert-bernots.html | Son to the Robert Bernots | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested for Children in the City | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/wilfrid-lawson-66-london-actor-dies.html | WILFRID LAWSON, 66, LONDON ACTOR, DIES | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/official-would-link-schools-to-city-firealarm-system.html | Official Would Link Schools To City Fire-Alarm System | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/walter-humphrey-an-illustrator-73.html | WALTER HUMPHREY, AN ILLUSTRATOR, 73 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/westchester-women-win-triangular-golf-tourney.html | Westchester Women Win Triangular Golf Tourney | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/commodities-cocoa-buying-wave-spurred-by-nigerian-denial-of-large.html | Commodities: Cocoa Buying Wave Spurred by Nigerian Denial of Large Surplus; CONTRACTS SURGE IN HEAVY TRADING African Nation's Carry-Over Put at 100 Tons, Already Committed to Market GRAINS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/connor-accuses-ge-of-reneging-charges-it-broke-promise-to-johnson.html | CONNOR ACCUSES G.E. OF RENEGING; Charges It Broke Promise to Johnson on Negotiations CONNOR ACCUSES G.E. OF RENEGING | True | By David R. Jones Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cornelius-wickersham-jr-dies-former-us-district-attorney-republican.html | Cornelius Wickersham Jr. Dies; Former U.S. District Attorney; Republican Leader, Chosen by Eisenhower, Resigned Office in 1962 | True | The New York Times, 1953 | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-dividend-at-thrift-unit.html | New Dividend at Thrift Unit | | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-jury-clears-2-whites-in-misssssippi-rights-case.html | U.S. Jury Clears 2 Whites In Mississippi Rights Case | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/bank-reports.html | BANK REPORTS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/democrats-given-assist-in-indiana-congressional-redistricting-is.html | DEMOCRATS GIVEN ASSIST IN INDIANA; Congressional Redistricting Is Helping Incumbents 4 Republicans Aided | | By Donald Janson Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/governor-plans-li-ocean-parley-aide-says-it-may-lead-to.html | GOVERNOR PLANS L.I. OCEAN PARLEY; Aide Says It May Lead to Oceanographic School | | By McCandlish Phillips Special To the New York Times | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/transport-news-dock-talks-urged-precontract-study-sought-on.html | TRANSPORT NEWS: DOCK TALKS URGED; Precontract Study Sought on Waterfront Problems Cargo Ship to Make Debut Pier Modernization Pledged | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/pearson-backed-on-us-investors-his-party-supports-policy-of-no.html | PEARSON BACKED ON U.S. INVESTORS; His Party Supports Policy of No Penalty for Foreigners | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/colombo-is-indicted-in-brooklyn-contempt-case.html | Colombo Is Indicted in Brooklyn Contempt Case | True | By F. David Anderson | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/alcohol-and-drugs-linked-by-un-unit.html | ALCOHOL AND DRUGS LINKED BY U.N. UNIT | True | Special to The New York Times | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/former-nazi-out-as-erhards-aide-pfitzer-named-chancellery-head.html | FORMER NAZI OUT AS ERHARD'S AIDE; Pfitzer, Named Chancellery Head, Yields to Attacks | True | By Philip Shabecoff Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spy-vessel-from-north-sunk-by-south-koreans.html | 'Spy Vessel' from North Sunk by South Koreans | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/dutch-to-house-nato-section.html | Dutch to House NATO Section | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-ukrainian-bounce-shakes-an-old-dance-floor.html | New Ukrainian Bounce Shakes an Old Dance Floor | True | By Clive Barnes | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/france-bars-vietcong-office.html | France Bars Vietcong Office | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cliburn-keeps-promise-sings-national-anthem.html | Cliburn Keeps Promise; Sings National Anthem | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/patten-faces-a-novice-in-jersey-incumbent-favored-over-gop-rival-in.html | Patten Faces a Novice in Jersey; Incumbent Favored Over G.O.P. Rival in 15th District A Loss of Votes Points of Attack | True | By Walter H. Waggoner Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/procter-gamble-sets-volume-mark-in-quarter.html | Procter & Gamble Sets Volume Mark in Quarter | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/duty-on-tubes-suspended.html | Duty on Tubes Suspended | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/long-hair-benches-2-honor-students-long-hair-brings-woe-to-students.html | Long Hair Benches 2 Honor Students; LONG HAIR BRINGS WOE TO STUDENTS | | By M.a. Farber | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/pakistan-tells-of-raid.html | Pakistan Tells of Raid | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/jakarta-calls-crash-accident.html | Jakarta Calls Crash Accident | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-klanbacked-man-in-tennessee-race.html | A KLAN-BACKED MAN IN TENNESSEE RACE | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/dwg-approves-a-plan-to-seek-wilson-shares.html | DWG Approves a Plan To Seek Wilson Shares | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/adman-gives-4point-plan-to-aid-educational-tv-serving-the-monority.html | Adman Gives 4-Point Plan to Aid Educational TV; Serving the Monority Favorites to Return Police in Review And in This Corner... | True | By George Gent | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-poll-finds-brown-slipping-15-undecided-in-survey-on-coast46-for.html | NEW POLL FINDS BROWN SLIPPING; 15% Undecided in Survey on Coast--46% for Reagan Brown Camp Is Not Pleased G.O.P. Support for Brown | True | By Lawrence E. Davies Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/basketball-transactions.html | Basketball Transactions | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/east-is-not-least-in-auto-racing-japan-moving-into-high-with-new.html | East Is Not Least in Auto Racing, Japan Moving Into 'High' With New Motor Circuit | True | By Frank M. Blunk | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/rangers-top-bruins-31-as-goal-by-hicke-decides.html | Rangers Top Bruins, 3-1, As Goal by Hicke Decides | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/opportunity-in-maryland.html | Opportunity in Maryland | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/roger-s-loomis-of-columbia-dies-an-authority-on-king-arthur-and-his.html | ROGER S. LOOMIS OF COLUMBIA DIES; An Authority on King Arthur and His Knights Was 78 | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/miss-coxhead-wed-to-jason-mcmanus.html | Miss Coxhead Wed To Jason McManus | True | Burt Berinsky | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/conferees-vote-75million-for-national-teacher-corps.html | Conferees Vote $7.5-Million For National Teacher Corps | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/senate-backs-territorial-bill.html | Senate Backs Territorial Bill | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-customs-patent-court.html | U.S. Customs Patent Court | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-plans-to-hurdle-obstacles-to-space-walks-by-astronauts-7-hours.html | U.S. Plans to Hurdle Obstacles to Space 'Walks' by Astronauts; 7 Hours of Experience | True | By John Noble Wilford Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/philadelphia-mayor-called-racist-by-naacp-aide.html | Philadelphia Mayor Called 'Racist' by N.A.A.C.P. Aide | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/apollo-to-send-back-live-tv-from-space-apollo-to-send-live-tv.html | Apollo to Send Back Live TV From Space; APOLLO TO SEND LIVE TV PICTURES | True | By Val Adams | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/celanese-to-end-output-of-rayon-georgia-plant-to-drop-this-fiber.html | CELANESE TO END OUTPUT OF RAYON; Georgia Plant to Drop This Fiber Operation by March | True | By Isadore Barmash | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/great-lakes-bid-made-by-litton-electronics-concern-woos-midwest.html | GREAT LAKES BID MADE BY LITTON; Electronics Concern Woos Midwest Shipping Line Plan Is Outlined Seagrave Corporation And Collagen Corp. | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/the-case-for-bombing-pentagon-experts-cite-evidence-that-raids.html | The Case for Bombing; Pentagon Experts Cite Evidence That Raids Reduce U.S. Casualties | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/hanoi-called-fair-to-captive-fliers-us-has-evidence-decent.html | HANOI CALLED FAIR TO CAPTIVE FLIERS; U.S. Has Evidence Decent Treatment Is Being Given | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/mischa-elman-given-25000-for-injuries.html | Mischa Elman Given $25,000 for Injuries | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/revlon-inc-appoints-a-vice-president-here.html | Revlon, Inc., Appoints A Vice President Here | True | Arthur Avedon | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/3-salesmen-plead-guilty-to-fraud-in-stock-selling.html | 3 Salesmen Plead Guilty To Fraud in Stock Selling | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/odinga-is-accused-over-trip-abroad-foe-of-regime-sought-red-aid.html | ODINGA IS ACCUSED OVER TRIP ABROAD; Foe of Regime Sought Red Aid, Kenya House Told | True | By Lawrence Fellows Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/hurricane-levels-2-towns-in-mexico-then-fades-into-heavy-rain-after.html | HURRICANE LEVELS 2 TOWNS IN MEXICO; Then Fades Into Heavy Rain After Hitting Sierra Madre | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/young-polish-boxer-dies.html | Young Polish Boxer Dies | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/witch-hunt-feared-on-obscenity-issue.html | 'WITCH HUNT' FEARED ON OBSCENITY ISSUE | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/100million-bringing-western-ghost-town-to-life-ghost-town-stirs.html | $100-Million Bringing Western Ghost Town to Life; GHOST TOWN STIRS WITH $100-MILLION Goodhue Was Hired 3,500 Worked in Tyrone | True | By Robert A. Wright Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/townsend-sees-auto-sales-of-85-million-during-1966.html | Townsend Sees Auto Sales Of 8.5 Million During 1966 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/duke-estate-death-ruled-an-accident.html | DUKE ESTATE DEATH RULED AN ACCIDENT | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/harris-poll-reports-the-voters-favor-wage-and-price-curbs.html | Harris Poll Reports the Voters Favor Wage and Price Curbs | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tax-credit-debate-doubts-on-plans-to-suspend-incentive-spread-even.html | Tax Credit Debate; Doubts on Plans to Suspend Incentive Spread Even as Congress Acts on Bill TAX CREDIT RIFT: AN EXAMINATION Timing Held Poor Solutions Proposed | True | By M.j. Rossant | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-crop-forecast-brightens-slightly-crop-prediction-increased-by-us.html | U.S. Crop Forecast Brightens Slightly; CROP PREDICTION INCREASED BY U.S. | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/adventist-study-finds-new-data-on-link-of-cancer-and-smoking.html | Adventist Study Finds New Data On Link of Cancer and Smoking | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/letters-to-the-editor-of-the-times-blight-of-citys-elevated.html | Letters to the Editor of The Times; Blight of City's Elevated Structures | True | BENJAMIN H. EISEN | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/arthur-rosens-have-son.html | Arthur Rosens Have Son | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/horse-goes-berserk-in-plane.html | Horse Goes Berserk in Plane | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-study-asked-on-city-hospitals-state-health-chief-urges-that.html | NEW STUDY ASKED ON CITY HOSPITALS; State Health Chief Urges That National Experts Be Appointed to Panel | True | By Martin Tolchin | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/booksauthors-new-lilienthal-journal.html | Books—Authors; New Lilienthal Journal | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/freeze-on-dividends-working-in-britain-with-no-big-outcry-downward.html | Freeze on Dividends Working in Britain With No Big Outcry; Downward Trend | True | By Clyde H. Farnsworth Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/wood-field-and-stream-hunters-often-mistake-the-browsing-doe-for-a.html | Wood, Field and Stream; Hunters Often Mistake the Browsing Doe For a Buck Through Binoculars | True | By Oscar Godbout Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/market-stages-another-upturn-stocks-continue-recovery-that-started.html | MARKET STAGES ANOTHER UPTURN; Stocks Continue Recovery That Started Monday-- Averages Show Rise VOLUME IS 8.43 MILLION Glamour Issues Are Strong but Profit Taking Trims Some of the Advances 792 Stocks Advance Exchange Index Gains MARKET STAGES ANOTHER UPTURN Motorola Stock Drops | True | By John J. Abele | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/blane-is-lineman-of-week.html | Blane Is Lineman of Week | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/holman-is-leader-in-passing-offense.html | HOLMAN IS LEADER IN PASSING, OFFENSE | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sedita-proposes-a-justice-agency-he-suggests-an-appointed-attorney.html | SEDITA PROPOSES A JUSTICE AGENCY; He Suggests an Appointed Attorney General Head It Dual Role Cited Appointing of Judges | True | By Richard L. Madden | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/31100-seats-sold-by-irving-troupe-vivian-beaumont-theater-to-have.html | 31,100 SEATS SOLD BY IRVING TROUPE; Vivian Beaumont Theater to Have Benefit Tonight Benefit Performance Tonight Theater Conference Planned D'Oyly Carte Visit Near | True | By Sam Zolotow | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/hartford-group-elects.html | Hartford Group Elects | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/stocks-on-amex-continue-to-stage-a-vigorous-rally-bargain-hunters-a.html | Stocks on Amex Continue to Stage A Vigorous Rally; Bargain Hunters Active | True | By Alexander R. Hammer | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/nigerias-eastern-chief-fights-to-bar-secession-killings-of-regions.html | Nigeria's Eastern Chief Fights to Bar Secession; Killings of Region's People in North Inflame Populace | True | By Lloyd Garrison Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/fabric-painters-plan-design-hunt-aim-of-textile-trade-group-is-to.html | FABRIC PAINTERS PLAN DESIGN HUNT; Aim of Textile Trade Group Is to Stimulate Creativity | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/lynn-wins-school-net-final.html | Lynn Wins School Net Final | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/bridge-careless-discarding-eases-problems-for-the-declarer.html | Bridge; Careless Discarding Eases Problems for the Declarer | True | By Alan Truscott | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/ibm-sets-mark-in-sales-and-net-profit-in-3d-quarter-soars-by-11-to.html | I.B.M. SETS MARK IN SALES AND NET; Profit in 3d Quarter Soars by 11% to $130,906,817 I.B.M. SETS MARK IN SALES AND NET Estimates on 4th Quarter | True | By Clare M. Reckert | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/propeller-hurts-reynolds-son.html | Propeller Hurts Reynolds Son | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/hoving-thanks-nurses-in-big-way.html | Hoving Thanks Nurses in Big Way | True | The New York Times (by Allyn Baum) | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/japans-exports-of-silk-fell-in-first-half-of-66.html | Japan's Exports of Silk Fell in First Half of '66 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/quakers-sending-aid-to-vietnam-victims.html | QUAKERS SENDING AID TO VIETNAM VICTIMS | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/boy-14-tells-gallashaw-jury-he-saw-white-youth-shoot-dean.html | Boy, 14, Tells Gallashaw Jury He Saw White Youth Shoot Dean | True | By Richard Reeves | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-chinese-in-new-delhi-kidnapped-embassy-says.html | A Chinese in New Delhi Kidnapped, Embassy Says | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/benefit-auction-opens-today-at-empire-state.html | Benefit Auction Opens Today at Empire State | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/letter-on-postal-zip-carries-wrong-code.html | Letter on Postal 'Zip' Carries Wrong Code | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spartans-prepares-divestiture-move.html | SPARTANS PREPARES DIVESTITURE MOVE | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/football-coaches-coin-new-cliches.html | Football Coaches Coin New Cliches | True | By Robert Lipsyte | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sikkims-rulers-roll-out-the-carpet-rugs-in-rich-colors.html | Sikkim's Rulers Roll Out the Carpet; Rugs in Rich Colors | True | By Lisa Hammel | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/dr-leary-arrested-here-for-violating-narcotic-regulation.html | Dr. Leary Arrested Here for Violating Narcotic Regulation | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/chicago-architect-a-suicide.html | Chicago Architect a Suicide | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/oconnor-says-he-would-ease-bite-of-sales-tax-assails-financial.html | O'Connor Says He Would Ease Bite of Sales Tax; Assails Financial Policies of Rockefeller as 'Saddling' Taxpayers of Future | True | By Homer Bigart | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/case-and-wilentz-hold-first-debate.html | CASE AND WILENTZ HOLD FIRST DEBATE | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/giant-victory-prospects-are-bright-redskins-are-party-of-second.html | Giant Victory Prospects Are Bright; Redskins Are Party of Second Part This Sunday Injured Taylor May Not Play in Game at the Stadium Cowboys and Redskins Rutgers Adds to Defense | True | By William N. Wallaċthe New York Times (BY PATRICK A. BURNS) | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/coan-exchairman-of-korvette-to-head-first-national-stores.html | Coan, Ex-Chairman of Korvette, To Head First National Stores | True | The New York Times | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/copper-concern-raises-its-price-inspiration-cites-operation-at.html | COPPER CONCERN RAISES ITS PRICE; Inspiration Cites Operation at Christmas, Ariz. | True | By Douglas W. Cray | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/give-in-time.html | Give in Time! | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/british-bonds-pace-upturn-as-wall-street-rally-buoys-stock-prices.html | British Bonds Pace Upturn as Wall Street Rally Buoys Stock Prices in London; DECLINES SHOWN FOR GOLD SHARES International Issues Firm in Amsterdam--Paris List Closes Mixed Indexes Show Gain | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/planned-parenthood-will-cite-president-at-waldorf-dinner.html | Planned Parenthood Will Cite President at Waldorf Dinner | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/will-towns-35-voters-approve-20million-debt-taxexempt-bond-sale.html | Will Town's 35 Voters Approve 20-Million Debt?; Tax-Exempt Bond Sale Would Finance a Knitting Mill | True | By John H. Allan | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/braves-case-goes-to-supreme-court-wisconsin-appeals-decision-of-its.html | BRAVES CASE GOES TO SUPREME COURT; Wisconsin Appeals Decision of Its Own High Court 'Public Policy' Claimed High Attendance Noted | True | By Fred P. Graham Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/ghetto-aid-bill-advanced.html | Ghetto Aid Bill Advanced | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/theater-whitman-portrait-conveys-poets-dignity-scourby-is.html | Theater: 'Whitman Portrait' Conveys Poet's Dignity; Scourby Is Convincing in the Title Role Dramatization Arrives at Gramercy Arts | True | By Thomas Lask | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/crisis-in-mideast-worries-hussein-king-says-jordan-must-aid-syria.html | CRISIS IN MIDEAST WORRIES HUSSEIN; King Says Jordan Must Aid Syria in a War With Israel | True | By Thomas F. Brady Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/foreign-affairs-rumanias-new-boss-no-tito-he.html | Foreign Affairs: Rumania's New Boss; No Tito He | True | BY C.l. Sulzberger | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/theater-2-oneacters-at-provincetown-playhouse-lee-kalcheim-author.html | Theater: 2 One-Acters at Provincetown Playhouse; Lee Kalcheim Author of Double Bill 'Match-Play' and 'Party for Divorce' Open | True | By Walter Kerralix Jeffry | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/charter-ruling-by-cab-scored-iata-head-sees-threat-to-airlines-of.html | CHARTER RULING BY C.A.B. SCORED; I.A.T.A. Head Sees Threat to Airlines of Small Lands Orderly Steps Urged Commitments Cited Visible Satellites | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/general-practitioners-elect.html | General Practitioners Elect | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/union-rift-stalls-new-british-mine-automated-colliery-lies-idle-as.html | UNION RIFT STALLS NEW BRITISH MINE; Automated Colliery Lies Idle as Workers Reject Raise | True | By Dana Adams Schmidt Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/price-is-set-for-offering.html | Price Is Set for Offering | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/louise-marckwald-betrothed-to-thomas-brayton-teacher.html | Louise Marckwald Betrothed To Thomas Brayton, Teacher | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/privateschool-aid-opposed-by-adams.html | PRIVATE-SCHOOL AID OPPOSED BY ADAMS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/walter-kidde-co-elects-vice-president.html | Walter Kidde & Co. Elects Vice President | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/united-to-start-jet-trips-to-five-southern-cities.html | United to Start Jet Trips To Five Southern Cities | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/navy-exchange-burns.html | Navy Exchange Burns | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/flying-tiger-is-held-liable-in-air-crash.html | FLYING TIGER IS HELD LIABLE IN AIR CRASH | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/music-scherman-is-back-unusual-pieces-played-by-little-orchestra.html | Music: Scherman Is Back; Unusual Pieces Played by Little Orchestra | True | By Harold C. Schonberg | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/whitney-museum-fills-three-posts.html | WHITNEY MUSEUM FILLS THREE POSTS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/pioneer-finance-facing-new-snag-difficulty-reported-in-fight-to.html | PIONEER FINANCE FACING NEW SNAG; Difficulty Reported in Fight to Avoid Reorganization 'Just Country Folks' Annual Dividends PIONEER FINANCE FACING NEW SNAG | True | By H. Erich Heinemann | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/southeastern-elevens-tough-on-outside-foes.html | Southeastern Elevens Tough on Outside Foes | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/johnson-to-tour-city-area-today-to-help-oconnor-president-will.html | JOHNSON TO TOUR CITY AREA TODAY TO HELP O'CONNOR; President Will Campaign and Then Remain Overnight to Meet Prince Souvanna | True | By Maurice Carroll | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/un-trot-shifted-to-next-tuesday-russians-ask-for-more-time-to-train.html | U.N. TROT SHIFTED TO NEXT TUESDAY; Russians Ask for More Time to Train for Rich Race | True | By Louis Effrat Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/chinese-reds-begin-drive-to-glorify-lin-piao-peking-press-cites.html | Chinese Reds Begin Drive to Glorify Lin Piao; Peking Press Cites Defense Chief as Key Spokesman Observers Believe He Is Being Groomed to Succeed Mao Lin Issued Directives Education Reform Is Aim Interference Is Charged | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/funeral-service-is-held-for-herbert-l-carlebach.html | Funeral Service Is Held For Herbert L. Carlebach | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/bvd-appoints-officer.html | B.V.D. Appoints Officer | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/british-pound-ends-at-27919-canadian-dollar-shows-advance.html | British Pound Ends at $2.7919; Canadian Dollar Shows Advance | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/ibm-officer-honored.html | I.B.M. Officer Honored | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/city-college-names-official.html | City College Names Official | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-and-germany-to-seek-balloon-pictures-of-sun.html | U.S. and Germany to Seek Balloon Pictures of Sun | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/waiting-detective-kills-holdup-man.html | WAITING DETECTIVE KILLS HOLDUP MAN | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/doctor-for-congress-retires-at-77.html | Doctor for Congress Retires at 77 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/newark-civic-club-to-assist-widows-of-police-firemen.html | Newark Civic Club To Assist Widows Of Police, Firemen | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/two-parties-polls-indicate-roosevelt-harms-oconnor-big-roosevelt.html | Two Parties' Polls Indicate Roosevelt Harms O'Connor; Big Roosevelt Gain Indicated by Polls Victory Held Unlikely | True | By Richard Witkinthe New York Times (BY PATRICK A. BURNS) | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/bonds-new-taxexempts-offered-at-yields-slightly-above-last-weeks.html | Bonds: New Tax-Exempts Offered at Yields Slightly Above Last Week's Levels; TREASURY BILLS SHOW SMALL GAIN Intermediate Issues Display Scattered Declines While Long-Term Rates Rise Orleans Issue Placed | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/border-ceasefire-reached.html | Border Cease-Fire Reached | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/washington-the-big-business-progressives-the-kaiser-lobby.html | Washington: The Big Business Progressives; The Kaiser Lobby | True | By James Reston | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/racing-on-today-at-garden-state-impressive-in-handicap-as-track.html | RACING ON TODAY AT GARDEN STATE; Impressive in Handicap as Track Opens Meeting | True | By Michael Strauss Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/3-senior-us-aides-to-go-to-bonn-talks.html | 3 SENIOR U.S. AIDES TO GO TO BONN TALKS | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/2-treasury-sales-of-tax-bills-bring-new-high-yields-yields-at.html | 2 Treasury Sales Of Tax Bills Bring New High Yields; YIELDS AT RECORD IN U.S. BILL SALES | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/nigerian-ambassador-heaps-praise-on-mayor.html | Nigerian Ambassador Heaps Praise on Mayor | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/wiliam-rossnagel-safety-engineer-68.html | WILIAM ROSSNAGEL, SAFETY ENGINEER, 68 | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/short-sales-rise-in-oddlot-deals-volume-tops-level-before-market.html | SHORT SALES RISE IN ODD-LOT DEALS; Volume Tops Level Before Market Recovered in '62 | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spain-to-consider-plan-on-gibraltar.html | SPAIN TO CONSIDER PLAN ON GIBRALTAR | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/social-workers-stage-waitin-in-bid-for-jurisdictional-vote.html | Social Workers Stage 'Wait-In' In Bid for Jurisdictional Vote | True | By Jacques Nevard | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/gop-blocks-move-by-council-to-study-lindsay-actions-now-3d-proposal.html | G.O.P. Blocks Move by Council To Study Lindsay Actions Now; 3d Proposal Abandoned | True | By Clayton Knowles | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/bolivias-defense-chief-quits.html | Bolivia's Defense Chief Quits | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/realty-chair-established-at-university-of-florida.html | Realty Chair Established At University of Florida | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/customs-collections-set-september-mark-here-revenue-from-air-and.html | Customs Collections Set September Mark Here; Revenue From Air and Ship Imports Totaled $85-Million, Commissioner Reports | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/vietnam-debated-in-upstate-race-dow-a-democrat-is-facing-2-foes-in.html | Vietnam Debated in Upstate Race; Dow, a Democrat, Is Facing 2 Foes in 27th District | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/coney-packs-up-its-dolphins-and-sends-them-off-to-school.html | Coney Packs Up Its Dolphins And Sends Them Off to School; 76" Student Returns; Basketball Coach Indifferent | True | By John C. Devlinthe New York Times (BY MEYER LIEBOWITZ) | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/mets-ask-waivers-on-bob-friend-and-mcmillan-shortstop-is-set-to.html | Mets Ask Waivers on Bob Friend and McMillan; SHORTSTOP IS SET TO STAY WITH CLUB Injured MMillan to Get Test in Spring--If Unfit He Will Get New Job 'Immune' Spaces Open Waivers Asked on Burgess | True | By Joseph Durso | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/japanese-minister-resigns.html | Japanese Minister Resigns | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/oconnor-lightson-bid-finds-most-in-the-dark.html | O'Connor Lights-On Bid Finds Most 'in the Dark' | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/15000-insurance-on-savings-is-set-joint-committee-agrees-to-raise.html | $15,000 INSURANCE ON SAVINGS IS SET; Joint Committee Agrees to Raise Maximum Coverage From Present $10,000 BILL'S PASSAGE IS SEEN Compromise Allows Nearly 6 Years for New Regulatory Powers of Government Depositors Protected $15,000 INSURANCE ON SAVINGS IS SET Depositors Won Afar | True | By Eileen Shanahan Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/saucer-reported-in-northern-jersey.html | 'SAUCER' REPORTED IN NORTHERN JERSEY | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/general-phone-of-florida-to-build-autovon-center.html | General Phone of Florida To Build Autovon Center | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/paul-michelson-to-wed-miss-rochelle-e-adler.html | Paul Michelson to Wed Miss Rochelle E. Adler | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/insurance-association-elects-new-trustee.html | Insurance Association Elects New Trustee | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/television.html | Television | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/johnson-signs-bill-to-provide-meals-for-needy-pupils.html | Johnson Signs Bill To Provide Meals For Needy Pupils | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cia-denies-role-in-lisbon-flights-defense-rests-its-case-in-export.html | C.I.A. DENIES ROLE IN LISBON FLIGHTS; Defense Rests Its Case in Export of Bombers U.N. Statement Rejected Documents Ruled Out | True | By Douglas Robinson Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/business-failures-rise.html | Business Failures Rise | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cornell-and-harvard-game-looms-as-battle-of-offensives.html | Cornell and Harvard Game Looms as Battle of Offensives | True | By Deane McGowen | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/voter-registration-tops-65-by-10773.html | VOTER REGISTRATION TOPS '65 BY 10,773 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/screen-a-foggy-day-in-our-townjames-garner-stars-as-victim-of.html | Screen: A Foggy Day in Our Town;James Garner Stars as Victim of Amnesia | True | By A.h. Weiler | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/19-pakistanis-freed.html | 19 Pakistanis Freed | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-johnson-power-on-reserves-voted-president-voted-callup-powers.html | New Johnson Power On Reserves Voted; PRESIDENT VOTED CALL-UP POWERS | True | By Neil Sheehan Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/free-burial-offered-gis.html | Free Burial Offered G.I.s | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cuban-reds-again-assert-violence-is-way-to-power.html | Cuban Reds Again Assert Violence Is Way to Power | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/apollo-recovery-test-passed.html | Apollo Recovery Test Passed | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/money.html | Money | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/shubert-head-cited-by-broadway-group.html | SHUBERT HEAD CITED BY BROADWAY GROUP | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/safer-drivers-for-safer-cars.html | Safer Drivers for Safer Cars | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/manger-hotel-in-rochester-is-sold-to-real-estate-man.html | Manger Hotel in Rochester Is Sold to Real Estate Man | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/dempsey-gengras-ask-aid-for-aged-connecticut-governor-and-rival-for.html | DEMPSEY, GENGRAS ASK FOR AGED; Connecticut Governor and Rival for Wider Benefits | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-supreme-court.html | U.S. Supreme Court | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/rock-island-trains-derailed.html | Rock Island Trains Derailed | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/icy-nino-8-gains-his-first-victory-shady-living-also-scores-in.html | ICY NINO, S8, GAINS HIS FIRST VICTORY; Shady Living Also Scores in Atlantic City Finale | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/handheld-missile-for-army-planned.html | HAND-HELD MISSILE FOR ARMY PLANNED | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/president-to-seek-a-10-benefit-rise-in-social-security-will-also.html | PRESIDENT TO SEEK A 10% BENEFIT RISE IN SOCIAL SECURITY; Will Also Ask Congress to Give Medicare Coverage to Million Disabled TOTAL COST $2.2-BILLION $100 Monthly Minimums to Be Sought for Persons in the Program 25 Years | True | By Max Frankel Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/police-hear-plea-on-review-board-mayor-asks-300-at-academy-to-allay.html | POLICE HEAR PLEA ON REVIEW BOARD; Mayor Asks 300 at Academy to Allay Public's Fear | True | By Bernard Weinraub | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/columbus-upstaged-again-this-time-by-2-old-tribes-letter-on-display.html | Columbus Upstaged Again, This Time By 2 Old Tribes; Letter on Display | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/through-the-thicket.html | Through the Thicket? | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/john-e-lee-newsman-dies-decorated-for-war-service.html | John E. Lee, Newsman, Dies; Decorated for War Service | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/creative-playground-began-in-central-park.html | Creative Playground Began in Central Park | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/midland-and-hill-samuel-fill-posts-in-paris-and-italy.html | Midland and Hill, Samuel Fill Posts in Paris and Italy | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-pioneer-in-optics-wins-an-award.html | A Pioneer in Optics Wins an Award | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/city-epilepsy-day-spurs-job-program.html | CITY EPILEPSY DAY SPURS JOB PROGRAM | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-simmons-acquisition.html | New Simmons Acquisition | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/hearing-postponed-in-texas-gulf-case.html | HEARING POSTPONED IN TEXAS GULF CASE | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/paperboard-output-rose-6-in-week.html | PAPERBOARD OUTPUT ROSE 6% IN WEEK | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/schering-corp-elects-president.html | Schering Corp. Elects President | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/north-west-chester-gets-shop-center.html | NORTH WEST CHESTER GETS SHOP CENTER | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/index-of-commodity-prices-drops-to-1052-from-1053.html | Index of Commodity Prices Drops to 105.2 From 105.3 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-choice-31-port-stars-at-auction-a-record-294-paid-for-12-bottles.html | A CHOICE '31 PORT STARS AT AUCTION; A Record $294 Paid for 12 Bottles in First Wine Sale at Christie's Since War | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tax-bill-is-voted-on-stock-options.html | TAX BILL IS VOTED ON STOCK OPTIONS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sports-of-the-times-a-pioneer-showman.html | Sports of The Times; A Pioneer Showman | True | By Arthur Daley | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/britain-shifts-to-natural-gas-as-north-sea-supply-grows.html | Britain Shifts to Natural Gas As North Sea Supply Grows | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/failure-of-pupils-predicted-by-test-new-index-would-indicate-future.html | FAILURE OF PUPILS PREDICTED BY TEST; New Index Would Indicate Future Performances of Kindergarten Children | True | By Fred M. Hechinger | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/regional-feuding-imperils-stability-of-saigon-cabinet-possible.html | Regional Feuding Imperils Stability of Saigon Cabinet; Possible Embarrassment FEUDING IMPERILS CABINET IN SAIGON Dr. Kha Resigns | True | By Peter Braestrup Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/france-and-soviet-complete-accord-on-nuclear-research.html | France and Soviet Complete Accord on Nuclear Research | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/temples-soccer-team-hands-liu-first-loss-43.html | Temple's Soccer Team Hands L.I.U. First Loss, 4-3 | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/parking-lot-delayed-at-city-college-machine-halted-students-prevent.html | Parking Lot Delayed at City College-- Machine Halted; Students Prevent Paving of a Campus Lawn | True | The New York Times (by Edward Hausner) | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/facts-for-voters.html | Facts for Voters | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/youth-16-held-in-death-of-woman-here-last-week.html | Youth, 16, Held in Death Of Woman Here Last Week | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/its-more-than-just-a-bread.html | It's More Than Just a Bread | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-brother-of-eisenhower-sues-3d-wife-for-divorce.html | A Brother of Eisenhower Sues 3d Wife for Divorce | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/33-of-foe-refuse-to-yield-and-die-spurn-call-for-surrender-to.html | 33 OF FOE REFUSE TO YIELD, AND DIE; Spurn Call for Surrender to Larger U.S. Force | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/national-footwear-group-elects-leverenz-chairman.html | National Footwear Group Elects Leverenz Chairman | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/director-of-the-moscow-zoo-despairs-of-panda-mating.html | Director of the Moscow Zoo Despairs of Panda Mating | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/greece-to-study-army-plot.html | Greece to Study Army Plot | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/all-roads-lead-the-horse-show-to-the-garden-new-arena-to-continue.html | All Roads Lead The Horse Show To the Garden; New Arena to Continue Tradition That Began 83 Years Ago | True | By Lillian Bellison | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/plan-to-seal-off-vietnam-buffer-zone-is-weighed-based-on.html | Plan to Seal Off Vietnam Buffer Zone Is Weighed; Based on Misunderstanding | True | By Charles Mohr Special to the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/senate-unit-votes-johnson-tax-bill-backs-antiinflation-curbs-on.html | SENATE UNIT VOTES JOHNSON TAX BILL; Backs Anti-Inflation Curbs on Business Credits, but Exempts the Railroads | True | By John D. Morris Special to the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/casper-arrives-in-las-vegas-pursuing-two-sets-of-values-top.html | Casper Arrives in Las Vegas Pursuing Two Sets of Values; Top Money-Winner to Speak on Religion as Well as Seek $20,000 Prize in Golf | True | By Lincoln A. Werden Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/india-bars-70000-who-left-in-war-return-of-kashmiris-from-pakistani.html | INDIA BARS 70,000 WHO LEFT IN WAR; Return of Kashmiris From Pakistani Areas Forbidden | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/chile-breaks-new-ground.html | Chile Breaks New Ground | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/silas-a-braley-77-pollution-expert.html | SILAS A. BRALEY, 77, POLLUTION EXPERT | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/harlem-dropouts-get-new-outlook-urban-leagues-academies-put-them-on.html | HARLEM DROPOUTS GET NEW OUTLOOK; Urban League's Academies Put Them on College Path | True | By Thomas A. Johnson | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/parents-assail-plan-for-is-201-group-to-repudiate-proposal-if-not.html | PARENTS ASSAIL PLAN FOR I.S. 201; Group to Repudiate Proposal If Not Consulted by Board | True | By Leonard Buder | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/parade-today.html | Parade Today | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/senator-is-named-to-us-judgeship-russell-of-south-carolina.html | SENATOR IS NAMED TO U.S. JUDGESHIP; Russell of South Carolina Nominated by Johnson | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/little-olympics-to-start-today-500-in-mexico-city-games-doctors-to.html | LITTLE OLYMPICS TO START TODAY; 500 in Mexico City Games-- Doctors to Study Thin Air | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cardone-rides-4-winners-2-seconds-and-a-third-in-8-attempts-at.html | Cardone Rides 4 Winners, 2 Seconds and a Third in 8 Attempts at Aqueduct; DESTRO TRIUMPHS IN FEATURE MILE Phipps's Filly Is Victor by Neck Over Belle de Nuit-- Dr. Fager Runs Saturday Prices Get Bigger Test for Destro | True | By Steve Cady | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/high-court-building-robbed.html | High Court Building Robbed | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/canadas-bishops-unopposed-to-legalizing-contraceptive-sales-roles.html | Canada's Bishops Unopposed to Legalizing Contraceptive Sales; Roles Are Separated | True | By Jay Walz Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/freeman-reports-farm-income-gain-sees-strongest-democratic-rural.html | FREEMAN REPORTS FARM INCOME GAIN; Sees Strongest Democratic Rural Vote Since 1948 | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/knicks-top-bullets-129122-on-40point-last-period.html | Knicks Top Bullets, 129-122, On 40-Point Last Period | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/mayor-announces-5year-plan-to-end-air-pollution-here-city-spurs.html | Mayor Announces 5-Year Plan to End Air Pollution Here; CITY SPURS FIGHT ON AIR POLLUTION | True | By John Kifner | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/zambia-denies-aid-accord-with-britain-is-concluded.html | Zambia Denies Aid Accord With Britain Is Concluded | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/president-loses-transport-plea-maritime-agency-is-barred-from-new.html | PRESIDENT LOSES TRANSPORT PLEA; Maritime Agency Is Barred From New Department Speed Would Be Record | True | By Marjorie Hunter Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/westbury-changes-wagering-program.html | WESTBURY CHANGES WAGERING PROGRAM | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/souths-big-game-is-on-small-side-alabamatennessee-looms-as-battle.html | SOUTH'S BIG GAME IS ON SMALL SIDE; Alabama-Tennessee Looms as Battle of Speedsters | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/viet-rock-starts-2week-run-at-yale-a-financial-interest.html | 'Viet Rock' Starts 2-Week Run at Yale; A Financial Interest | True | By Richard F. Shepard Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/johnsons-foes-get-new-zealand-plea.html | JOHNSON'S FOES GET NEW ZEALAND PLEA | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/israelis-pick-leaders-of-weizmann-institute.html | Israelis Pick Leaders Of Weizmann Institute | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/advertising-putting-applesauce-on-the-air-drive-to-open-nov-1.html | Advertising Putting Applesauce on the Air; Drive to Open Nov. 1 | True | By Philip H. Dougherty | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/market-place-averaging-out-is-it-time-now-tax-windfall-query-for.html | Market Place; 'Averaging Out': Is it Time Now? Tax Windfall Query for Pan Am Sulphur Holiday Schedule | True | By Robert Metz | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/shippingmails.html | SHIPPING—MAILS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/warehouse-company-names-chief-officer.html | Warehouse Company Names Chief Officer | True | O. Philip Roedel | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/preview.html | Preview | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/laurence-wilson-makes-fine-debut-as-a-pianist-here.html | Laurence Wilson Makes Fine Debut As a Pianist Here | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/power-fails-in-canarsie.html | Power Fails in Canarsie | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/news-of-realty-project-dropped-pennsylvania-development-a-victim-of.html | NEWS OF REALTY: PROJECT DROPPED; Pennsylvania Development a Victim of High Money Rates | True | By Lawrence O'Kane | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/elizabeth-hipple-is-heard-in-town-hall-piano-recital.html | Elizabeth Hipple Is Heard In Town Hall Piano Recital | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/rayonier-trims-spending.html | Rayonier Trims Spending | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/ussoviet-talks-raise-new-hopes-for-nuclear-pact-highlevel-meetings.html | U.S.-SOVIET TALKS RAISE NEW HOPES FOR NUCLEAR PACT; High-Level Meetings Said to End Some Bars to Treaty to Prevent Arms Spread WASHINGTON CAUTIOUS Key Differences Still Exist, Officials Emphasize, but Atmosphere Improves Futile Geneva Talks NEW HOPE RAISED FOR NUCLEAR PACT Peace Efforts Stressed | True | By John W. Finney Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/charles-parton-58-of-polygraphic-co.html | CHARLES PARTON, 58, OF POLYGRAPHIC CO. | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/leonetti-clouts-3-run-homer-as-stjohns-routs-iona-110.html | Leonetti Clouts 3-Run Homer As St.John's Routs Iona, 11-0 | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/briton-in-un-bids-soviet-aid-peace-brown-keeps-up-pressure-on.html | BRITON, IN U.N., BIDS SOVIET AID PEACE; Brown Keeps Up Pressure on Moscow to Join in Call for Geneva Parley Hanoi Approval Required BRITON, IN U.N. BID, PRESSES MOSCOW British Conditions Stated Pope's Envoy Returns | True | By Drew Middleton Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/go-go-go-god-is-dead-a-play-about-new-morality-opens-at-blackfriars.html | 'Go, Go, Go, God Is Dead!', a Play About 'New Morality,' Opens at Blackfriars' Guild | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/celler-indicates-he-favors-limited-trust-exemption-on-football.html | Celler Indicates He Favors Limited Trust Exemption on Football Merger, ROZELLE IS EAGER TO ACCEPT PLAN Legislator Terms Limited Exemption 'Empty Right' --Hearing Tomorrow | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/magnavox-profit-up-51-in-quarter-peak-results-in-9-months-presage.html | MAGNAVOX PROFIT UP 51% IN QUARTER; Peak Results in 9 Months Presage Record for '66 Rockwell-Standard Corp. Abbott Laboratories M. Lowenstein & Sons Botany Industries, Inc. OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/house-opens-dunes-debate.html | House Opens Dunes Debate | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/ny-life-picks-actuaries.html | N.Y. Life Picks Actuaries | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/regional-council.html | Regional Council | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/air-fare-meeting-disappoints-us-airlines-also-unhappy-that-cuts.html | AIR FARE MEETING DISAPPOINTS U.S.; Airlines Also Unhappy That Cuts Were Not Agreed On Favor Cuts in Fare | True | By Tania Long | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/yttralox-ceramic-developed-by-ge.html | 'YTTRALOX' CERAMIC DEVELOPED BY G.E. | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/charles-o-gridley-newsman-in-capital.html | CHARLES O. GRIDLEY, NEWSMAN IN CAPITAL | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cooper-vote-vital-to-kentucky-gop-coattails-of-senator-may-carry.html | COOPER VOTE VITAL TO KENTUCKY G.O.P.; Coattails of Senator May Carry House Candidates | True | By Ben A. Franklin Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/age-limit-affects-about-170-bishops.html | AGE LIMIT AFFECTS ABOUT 170 BISHOPS | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/judge-bars-photographer-from-sheppard-hearing.html | Judge Bars Photographer From Sheppard Hearing | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/high-court-given-rail-merger-case-harlan-acts-on-bid-to-stay.html | HIGH COURT GIVEN RAIL MERGER CASE; Harlan Acts on Bid to Stay Pennsy-Central Move More Time Asked Replies Due Thursday HIGH COURT GIVEN RAIL MERGER CASE | True | By Robert E. Bedingfield Special To the New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/fassett-aydelott.html | Fassett--Aydelott | True | Special to The New York Times. | 1994-10-07 | RE0000675706 | B00000296777 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/hotel-group-elects-chief.html | Hotel Group Elects Chief | True | | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-12 | 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/books-of-the-times-judging-the-presidents.html | Books of The Times; Judging the Presidents | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675706 | B00000296777 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/miss-shattuck-a-61-debutante-engaged-to-wed-daughter-of-schraffts.html | Miss Shattuck, A '61 Debutante, Engaged to Wed; Daughter of Schrafft's President Betrothed to Russell Anderson | True | Special to The New York TimesPitcher | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/dance-ballet-theater-wins-friends-in-philadelphia-touring-company.html | Dance: Ballet Theater Wins Friends in Philadelphia; Touring Company Ends a Two-Night Stand Tudor's 'Pillar of Fire' as Engrossing as Ever | True | By Clive Barnes Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/gains-are-shown-by-convertibles-two-of-largest-advances-set-by.html | GAINS ARE SHOWN BY CONVERTIBLES; Two of Largest Advances Set by Xerox and Pan Am -- Municipals Are Quiet Utility Bonds Gain | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/successors-honor-ramsay-mdonald-tribute-is-paid-him-on-100th.html | SUCCESSORS HONOR RAMSAY M'DONALD; Tribute Is Paid Him on 100th Anniversary of His Birth | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/democrats-are-losing-hope-of-unseating-curtis-nebraskas-gov.html | Democrats Are Losing Hope of Unseating Curtis; Nebraska's Gov. Morrison Is Given Little Chance to Win Conservative Senator Is a Longtime Johnson Critic | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/break-in-paris-market-is-laid-to-de-gaulle-talk-on-business.html | Break in Paris Market Is Laid To de Gaulle Talk on Business | True | By John L. Hess Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/farm-labor-declines-6.html | Farm Labor Declines 6% | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/soviet-expert-says-problems-delay-moon-trip-flight-experience.html | Soviet Expert Says 'Problems' Delay Moon Trip; Flight Experience Needed U.S. Officials Confident Speaks English Newsmen Barred | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/cyprus-also-cautioned.html | Cyprus Also Cautioned | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/they-call-it-the-boutique-whippets-everywhere.html | They Call It The Boutique'; Whippets Everywhere | True | By Judy Klemesrudthe New York Times (BY EDWARD HAUSNER) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/304800-penalties-on-4-oilmen-upheld.html | $304,800 PENALTIES ON 4 OILMEN UPHELD | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/thailand-and-india-get-loans-for-development.html | Thailand and India Get Loans for Development | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/chess-2knights-defense-requires-familiarity-with-intricacies.html | Chess; 2-Knights' Defense Requires Familiarity With Intricacies | True | By Al Horowitz | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/2-key-reds-slain-in-malaysia.html | 2 Key Reds Slain in Malaysia | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/judy-garland-sues-exagent.html | Judy Garland Sues Ex-Agent | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/advertising-after-the-game-a-bit-of-glory-the-little-extras-the-new.html | Advertising: After the Game, a Bit of Glory; The Little Extras The New Math Chocolates and Champagne Another Name People Addenda | True | By Philip H. Doughertythe New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/name-change-is-voted.html | Name Change Is Voted | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sports-of-the-times-mayos-clinic-the-jinx-johnsonian-reaction.html | Sports Of The Times; Mayo's Clinic The Jinx Johnsonian Reaction | True | By Arthur Daley | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/common-market-shows-117billion-trade-deficit.html | Common Market Shows $1.17-Billion Trade Deficit | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/unauthorised-strike-by-printers-halts-2-st-louis-papers.html | Unauthorised Strike By Printers Halts 2 St. Louis Papers | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/3-issues-emerge-on-constitution-corbin-cites-churchstate-home-rule.html | 3 ISSUES EMERGE ON CONSTITUTION; Corbin Cites Church-State, Home Rule and Judges | True | By Richard L Madden | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rail-union-calls-off-rock-island-strike.html | RAIL UNION CALLS OFF ROCK ISLAND STRIKE | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/army-decries-lag-in-defense-work-industry-termed-reluctant-to.html | ARMY DECRIES LAG IN DEFENSE WORK; Industry Termed Reluctant to Accept War Contracts | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/indianapolis-symphony-drops-season-after-pact-talks-fail.html | Indianapolis Symphony Drops Season After Pact Talks Fail | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bridge-when-its-proper-to-respond-with-a-bid-of-two-hearts.html | Bridge; When It's Proper to Respond With a Bid of Two Hearts | True | By Alan Truscott | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-gives-greece-warning-on-cuba-athens-told-aid-will-cease-unless.html | U.S. GIVES GREECE WARNING ON CUBA; Athens Told Aid Will Cease Unless Trade Is Halted Ships Built in Soviet Court Procedure Slow | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/heliport-sought-for-intercity-use-east-river-project-studied-by.html | HELIPORT SOUGHT FOR INTERCITY USE; East River Project Studied by City and the Triborough and Port Authorities VAST GARAGE PLANNED Agencies Would Share Cost of Both New Facilities in Midtown Manhattan Early Start Seen Not a Replacement | True | By Clayton Knowles | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/electricity-output-rose-87-in-week.html | ELECTRICITY OUTPUT ROSE 8.7% IN WEEK | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/television.html | Television | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sentence-imposed-by-appeals-court.html | SENTENCE IMPOSED BY APPEALS COURT | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/marines-in-fight-near-buffer-zone-16-north-vietnamese-troops.html | MARINES IN FIGHT NEAR BUFFER ZONE; 16 North Vietnamese Troops Reported Killed in Clash More Koreans Deployed | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/polish-cardinal-upbraids-regime-wyszynski-decries-curb-on-new.html | POLISH CARDINAL UPBRAIDS REGIME; Wyszynski Decries Curb on New Church Construction | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/pearson-party-bars-curb-on-us-finance.html | PEARSON PARTY BARS CURB ON U.S. FINANCE | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bid-by-new-zealand-foes-to-meet-johnson-rejected.html | Bid by New Zealand Foes To Meet Johnson Rejected | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/shipping-notes-off-for-vietnam-new-lykes-cargo-vessel-is-lines-27th.html | SHIPPING NOTES: OFF FOR VIETNAM; New Lykes Cargo Vessel Is Line's 27th Since '60 Transport Briefs | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sec-penalizes-6-stock-concerns-fraud-charged-in-sales-of.html | S.E.C. PENALIZES 6 STOCK CONCERNS; Fraud Charged in Sales of Diversified Funding, Inc. Member Firm Involved Treatment Protested Insurer Promotes Four | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/louise-parker-sings-musicianly-recital.html | LOUISE PARKER SINGS MUSICIANLY RECITAL | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/hamlet-finding-no-opposition-as-20million-debt-vote-nears-town.html | Hamlet Finding No Opposition As $20-Million Debt Vote Nears; TOWN EXPECTED TO BACK BIG DEBT | True | By John H. Allan | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/belgian-steel-shippers-to-open-an-office-here.html | Belgian Steel Shippers To Open an Office Here | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/world-airways-names-assistant-to-president.html | World Airways Names Assistant to President | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/senate-confirms-9-in-diplomatic-jobs.html | SENATE CONFIRMS 9 IN DIPLOMATIC JOBS | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/assassination-plan-revealed.html | Assassination Plan Revealed | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bulgarian-premier-in-paris.html | Bulgarian Premier in Paris | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/conferees-split-on-poverty-bill-clark-fears-measure-may-die-as.html | CONFEREES SPLIT ON POVERTY BILL; Clark Fears Measure May Die as Talks Deadlock on Community Action Plan Conferees Divide on Antipoverty Bill Raises Are Limited | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/eastern-airlines-changes-some-shuttle-schedules.html | Eastern Airlines Changes Some Shuttle Schedules | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/luncheon-to-establish-unit-helping-seminary.html | Luncheon to Establish Unit Helping Seminary | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/presidents-guard-outwits-throngs-johnson-seems-to-vanish-in-crowd.html | PRESIDENT'S GUARD OUTWITS THRONGS; Johnson Seems to 'Vanish' in Crowd at One Point as Police Employ Ruse Early Guard at Airport Big Police Guard for President Outwits Crowds During Visit | True | By Maurice Carrollthe New York Times (By Neal Boenzi, Meyer Liebowitz and Edward Hausner) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-hails-marine-who-gave-his-medal.html | Johnson Hails Marine Who Gave His Medal | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/engineer-group-elects.html | Engineer Group Elects | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/fifth-avenue-merchants-fume-over-parade-but-shoppers-crowd-many.html | Fifth Avenue Merchants Fume Over Parade; But Shoppers Crowd Many Stores Here, and They Buy Merchants on Fifth Avenue Fume Over the Holiday Parade Confusion, Too | True | By Isadore Barmashthe New York Times (BY NEAL BOENZI) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/fordhams-club-will-play-a-varsity-rival-washington-u-game-will-take.html | Fordham's Club Will Play a Varsity Rival; Washington U. Game Will Take Rams on 1,500-Mile Trip 20 Have Club Teams Sport Student Managed | True | By Lloyd E. Milleganthe New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-system-is-going-to-french-dogs.html | U.S. System Is Going to French Dogs | True | By John Rendel | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/frank-robinson-is-honored-here-oriole-outfielder-gets-car-for.html | FRANK ROBINSON IS HONORED HERE; Oriole Outfielder Gets Car for Series Performance A Distaste for Speaking Bauer, Powell Cited | True | By Joseph Durso | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/nuptials-on-jan-28-for-sarah-e-kildea.html | Nuptials on Jan. 28 For Sarah E. Kildea | True | Jay Te Winburn Jr. | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-hospital-found-using-unlicensed-physicians-state-legislators.html | City Hospital Found Using Unlicensed Physicians; State Legislators Encounter Practice in Tour of Staten Island Institution | True | By Martin Tolchin | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/doriola-wins-jumping-title-in-world-equestrian-event.html | D'Oriola Wins Jumping Title In World Equestrian Event | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/british-investment-to-dip.html | British Investment to Dip | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/james-t-oconnell-60-dies-labor-aide-under-eisenhower-under.html | James T. O'Connell, 60, Dies; Labor Aide Under Eisenhower; Under Secretary, 1957-61, Later Became an Executive of Hudson Pulp & Paper | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/theater-whos-got-his-own-opens-play-by-ronald-milner-at-american.html | Theater: Who's Got His Own' Opens; Play by Ronald Milner at American Place | True | By Walter Kerr | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/long-wait-over-for-ohio-state-buckeyes-face-mich-state-after-months.html | LONG WAIT OVER FOR OHIO STATE; Buckeyes Face Mich. State After Months of Preparing | True | By Deane McGowen | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/hentel-gets-writ-on-a-fusion-listing.html | HENTEL GETS WRIT ON A FUSION LISTING | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/attacks-renewed-in-delta.html | Attacks Renewed in Delta | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/candor-and-sec-compel-a-footnote-company-issues-candid-footnote.html | Candor and S.E.C. Compel a Footnote; COMPANY ISSUES CANDID FOOTNOTE | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ottawa-food-boycott-backed.html | Ottawa Food Boycott Backed | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/oslofjord-to-be-refitted.html | Oslofjord to Be Refitted | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/tv-a-homespun-trio-jim-nabors-andy-griffith-ernie-ford-and-their.html | TV: A Homespun Trio; Jim Nabors, Andy Griffith, Ernie Ford and Their Accents Heard on C.B.S. | True | By Jack Gould | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/son-of-pitts-coach-lives-dangerously-in-the-enemys-lair.html | Son of Pitt's Coach Lives Dangerously In the Enemy's Lair | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/connor-denies-need-for-payprice-curb.html | CONNOR DENIES NEED FOR PAY-PRICE CURB | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/governor-warns-on-party-future-urges-progressive-identity-for-a.html | GOVERNOR WARNS ON PARTY FUTURE; Urges 'Progressive' Identity for a Viable G.O.P. Reels Off Figures | True | By McCandlish Phillipsthe New York Times (BY ALLYN BAUM) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rams-evolve-success-formula-keep-eyes-and-hands-on-ball.html | Rams Evolve Success Formula: Keep Eyes and Hands on Ball | True | By Bill Becker Special to the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/most-exchanges-shut-for-holiday-in-chicago-board-of-trade-shows.html | MOST EXCHANGES SHUT FOR HOLIDAY; In Chicago, Board of Trade Shows Decline in Corn, Wheat and Soybeans | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/mississippi-test-on-poverty-set-new-biracial-group-gets-its-first.html | MISSISSIPPI TEST ON POVERTY SET; New Biracial Group Gets Its First Head Start Funds | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/hospital-in-passaic-to-gain.html | Hospital in Passaic to Gain | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-police-board-called-us-issue-kennedy-javits-and-lindsay-back.html | CITY POLICE BOARD CALLED U.S. ISSUE; Kennedy, Javits and Lindsay Back Review Body CITY POLICE BOARD CALLED U.S. ISSUE Convention Denied Up to Commissioner | True | By Bernard Weinraubthe New York Times (BY ARTHUR BROWER) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bonniers-exhibits-hamada-pottery.html | Bonniers Exhibits Hamada's Pottery | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/cairo-reports-oil-find.html | Cairo Reports Oil Find | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/utility-concerns-consider-merger-electric-bond-share-co-and.html | UTILITY CONCERNS CONSIDER MERGER; Electric Bond & Share Co. and American & Foreign Power Co. Hold Talks Stock Ownership Noted | True | By Gene Smith | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/letters-to-the-editor-of-the-times-harlem-parents-stand-endorsed.html | Letters to the Editor of The Times; Harlem Parents' Stand Endorsed | True | L. ALEXANDER HARPER | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/use-of-atomic-batteries-in-space-passes-a-test.html | Use of 'Atomic Batteries' In Space Passes a Test | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sprague-to-build-in-texas.html | Sprague to Build in Texas | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/new-sign-will-warn-motorists-of-deer.html | New Sign Will Warn Motorists of Deer | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/itu-opposes-gifts-to-scouting-groups.html | I.T.U. OPPOSES GIFTS TO SCOUTING GROUPS | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/arthur-percival-business-adviser-partner-in-1st-launderette-in.html | ARTHUR PERCIVAL, BUSINESS ADVISER; Partner in 1st Launderette, in Bronx in 1944, Dies | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/100million-set-for-atom-plant-jersey-utility-plans-outlay-paper.html | $100-MILLION SET FOR ATOM PLANT; Jersey Utility Plans Outlay --Paper Maker Expands $100-MILLION SET FOR ATOM PLANT | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/behind-the-visit-johnsons-willingness-to-come-here-seen-as-effort.html | Behind the Visit; Johnson's Willingness to Come Here Seen as Effort to Save His Program | True | By Max Frankel | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/tax-rule-is-eased-on-antitrust-cases-tax-rule-eased-on-trust-cases.html | Tax Rule Is Eased On Antitrust Cases; TAX RULE EASED ON TRUST CASES | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/gop-goes-johnson-one-better-asks-social-security-rise-now-gop-finds.html | G.O.P. Goes Johnson One Better; Asks Social Security Rise Now; G.O.P. Finds Johnson Late on Benefits | True | By Marjorie Hunter Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/a-hidden-klee-portrait-found-by-ri-museum.html | A 'Hidden' Klee Portrait Found by R.I. Museum | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ruling-on-sheppard-set-for-tomorrow.html | RULING ON SHEPPARD SET FOR TOMORROW | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/nato-is-weighing-new-bid-to-paris-bonn-sponsors-compromise-gesture.html | NATO IS WEIGHING NEW BID TO PARIS; Bonn Sponsors Compromise Gesture on Troop Issues Similar Offer Rejected Lemnitzer and Ailleret | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rejection-of-negro-scored-in-norwalk.html | REJECTION OF NEGRO SCORED IN NORWALK | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/the-campaign-warms-up.html | The Campaign Warms Up | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/jersey-leader-taunted-shortage-of-money-threatens-cases-expected.html | Jersey Leader Taunted; Shortage of Money Threatens Case's Expected Easy Victory Goldwater Plea Deplored Critics Silent | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/limit-on-medicaid-cleared-for-vote.html | LIMIT ON MEDICAID CLEARED FOR VOTE | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/souchak-archer-in-tie-for-second-palmer-and-nicklaus-are-oneoverpar.html | SOUCHAK, ARCHER IN TIE FOR SECOND; Palmer and Nicklaus Are One-Over-Par With 71's-- 5 Pros Register 70's | True | By Lincoln A Werden Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/carpenters-union-official-found-beaten-to-death-here.html | Carpenters Union Official Found Beaten to Death Here | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/4billion-public-works-bill-wins-final-congress-vote.html | $4-Billion Public Works Bill Wins Final Congress Vote | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/samuels-attacks-roosevelt-pose-he-says-liberal-candidate-trades-on.html | SAMUELS ATTACKS ROOSEVELT POSE; He Says Liberal Candidate Trades on Parents' Image | True | By Roy E. Silver Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/strikes-still-plague-uruguay.html | Strikes Still Plague Uruguay | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rally-by-stocks-is-best-in-3-years-volume-is-light-buying-interest.html | RALLY BY STOCKS IS BEST IN 3 YEARS; VOLUME IS LIGHT Buying Interest Tied to U.S. Stand Against Wage-Price Controls | True | By John J. Abele | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ulcer-recurrence-cut-to-05-per-cent-doctors-are-told.html | Ulcer Recurrence Cut to 0.5 Per Cent, Doctors Are Told | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/4-couples-who-will-go-far-for-a-good-meal-martinis-are-forbidden.html | 4 Couples Who Will Go Far for a Good Meal; Martinis Are Forbidden CELERY CONSOMME STUFFED SQUABS WITH MADERA SAUCE CHOCOLATE-FROSTED SPONGECAKE SPONGECAKE PAULA PECK'S CREAMY CHOCOLATE GLAZE BLENDER BUTTER CREAM | True | By Craig Claiborne Special To the New York Timesthe New York Times Studio (BY BILL ALLER) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/figures-of-the-twelve-federal-reserve-districts.html | Figures of the Twelve Federal Reserve Districts | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/inland-steel-tract-is-restored-to-indiana-dunes-bill-in-house.html | Inland Steel Tract Is Restored To Indiana Dunes Bill in House | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/soo-line-seeking-rights-in-merger-asks-use-of-trackage-after-north.html | SOO LINE SEEKING RIGHTS IN MERGER; Asks Use of Trackage After North Western Venture | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/geoffrion-injury-not-serious.html | Geoffrion Injury Not Serious | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/podesta-turns-back-shapiro-in-net-final-64-26-61.html | Podesta Turns Back Shapiro in Net Final, 6-4, 2-6, 6-1 | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/hanoi-report-on-air-battle.html | Hanoi Report on Air Battle | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/french-athlete-is-timed-in-4562-meet-honors-retirement-of-jazyhigh.html | FRENCH ATHLETE IS TIMED IN 4:56.2; Meet Honors Retirement of Jazy-- High Altitude Hits Dane in Mexico City Norup at Site a Week | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/booksauthors-the-man-who-overcame-a-foreign-service-wife.html | Books--Authors; 'The Man Who Overcame' A Foreign Service Wife | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/larchmont-postmaster-named.html | Larchmont Postmaster Named | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/colonel-dies-in-dakota-crash.html | Colonel Dies in Dakota Crash | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/social-security-politics.html | Social Security Politics | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stays-are-refused-in-jailing-of-3-gis.html | STAYS ARE REFUSED IN JAILING OF 3 G.I.'S | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/communist-party-structure-in-north-korea-shaken-up.html | Communist Party Structure in North Korea Shaken Up | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/a-correction-121503362.html | A Correction | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/tug-crews-strike-in-baltimore-port.html | TUG CREWS STRIKE IN BALTIMORE PORT | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/israel-asks-move-by-un-on-syrians-bids-security-council-act-against.html | ISRAEL ASKS MOVE BY U.N. ON SYRIANS; Bids Security Council Act Against 'Aggression' Over Border Last Weekend Open Incitement Seen ISRAEL ASKS MOVE BY U.N. ON SYRIANS Usually Handled on Spot | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/daughter-to-mrs-bassett.html | Daughter to Mrs. Bassett | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/royal-national-bank-elects-new-director.html | Royal National Bank Elects New Director | True | James D'Adamo | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/delaware-back-has-own-fan-club.html | Delaware Back Has Own Fan Club | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-university-plans-to-open-two-new-jobtraining-centers.html | City University Plans to Open Two New Job-Training Centers; Experimental Units for High School Graduates Will Be in Harlem and Brooklyn $1-Million Contract | True | By Leonard Buder | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/pushkin-sails-with-medical-aid.html | Pushkin Sails With Medical Aid | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sutton-calls-rockefellers-plan-for-harlem-offices-mere-token.html | Sutton Calls Rockefeller's Plan for Harlem Offices 'Mere Token Gesture' | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/knicks-trip-bullets-121106.html | Knicks Trip Bullets, 121-106 | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/dancing-at-maisonette-and-listening-elsewhere-but-even-at-st-regis.html | Dancing at Maisonette, and Listening Elsewhere; But Even at St. Regis Couples Get a Rest Plaza, 9 for Eth, Nic, Nancy as Well as 1 2/3 Bob Crosby and His Veteran Bob Cats | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rahway-hotel-fire-routs-50.html | Rahway Hotel Fire Routs 50 | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/landauer-associates-promotes-2.html | Landauer Associates Promotes 2 | True | The New York Times Studio | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/woman-killed-by-ind-train.html | Woman Killed by IND Train | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/police-aid-us-bond-sales.html | Police Aid U.S. Bond Sales | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/demonstration-cities.html | Demonstration Cities | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/mets-jacksonville-farm-acquires-pitcher-in-trade.html | Mets' Jacksonville Farm Acquires Pitcher in Trade | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/west-of-lakers-injured.html | West of Lakers Injured | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/margarethen-beats-2-in-a-photo-finish.html | MARGARETHEN BEATS 2 IN A PHOTO FINISH | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/market-place-douglas-air-and-dividends-tax-credit-for-msl-small.html | Market Place; Douglas Air And Dividends Tax Credit for MSL Small Bond Buyers History Repeats | | By Robert Metz | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/syria-reports-preparations.html | Syria Reports Preparations | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rusk-issues-plea-to-foe-on-peace-asks-hearing-for-us-plan-truman-is.html | RUSK ISSUES PLEA TO FOE ON PEACE; Asks Hearing for U.S. Plan --Truman Is Honored | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/banjo-billy.html | Banjo Billy | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/senate-votes-406million-for-district-of-columbia.html | Senate Votes $406-Million For District of Columbia | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bonn-to-consult-in-paris.html | Bonn to Consult in Paris | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/news-summary-and-index-thursday-october-13-1966-the-major-events-of.html | News Summary and Index THURSDAY, OCTOBER 13, 1966; The Major Events of the Day International National Metropolitan | | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/itek-announces-it-lost-contract-confirms-us-has-cut-off-a.html | ITEK ANNOUNCES IT LOST CONTRACT; Confirms U.S. Has Cut Off a Classified Assignment | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stratton-finds-johnson-slipping-in-his-district.html | Stratton Finds Johnson Slipping in His District | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/unions-turn-down-fresh-ge-offers-talks-still-on-dead-center-connor.html | UNIONS TURN DOWN FRESH G.E. OFFERS; Talks Still on 'Dead Center Connor Says Afterward | | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/1848-stained-glass-endangered-church-on-west-side-seeking-funds-to.html | 1848 Stained Glass Endangered; Church on West Side Seeking Funds to Restore Panes Fund-Raising Begun | | By Edward B. Fiskethe New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/4-die-in-coast-copter-crash.html | 4 Die in Coast Copter Crash | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/a-pickford-film-to-be-reissued-actress-approves-revival-of-taming.html | A PICKFORD FILM TO BE REISSUED; Actress Approves Revival of 'Taming of the Shrew' | True | By Peter Bart Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bonn-cold-to-a-tie-to-east-germany-opposes-socialist-proposal-for.html | BONN COLD TO A TIE TO EAST GERMANY; Opposes Socialist Proposal for Economic Community | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/divorce-reformer-howard-hilton-spellman.html | Divorce Reformer; Howard Hilton Spellman | True | The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ford-foundation-gives-511500-for-educational-films-on-art.html | Ford Foundation Gives $511,500 For Educational Films on Art | True | By Louis Calta | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/campaign-checkoff-approved-by-senate-senate-approves-aid-to.html | Campaign Checkoff Approved by Senate; SENATE APPROVES AID TO CAMPAIGNS | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/roosevelt-asks-rivals-to-halt-tv-ads-staff-reviews-campaign.html | Roosevelt Asks Rivals to Halt TV Ads; Staff Reviews Campaign | True | By Martin Gansberg | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-criticized-on-auto-safety-fund-request-magnuson-asserts.html | Johnson Criticized on Auto Safety Fund Request; Magnuson Asserts President Hasn't Asked Enough for Effective Implementation | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/larchmont-regatta-canceled.html | Larchmont Regatta Canceled | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/haverford-college-drops-class-ranking-of-students.html | Haverford College Drops Class Ranking of Students | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/garvey-joins-parks-agency.html | Garvey Joins Parks Agency | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/seasons-shows-to-increase-by-6-2-of-the-playwrights-will-be-making.html | SEASON'S SHOWS TO INCREASE BY 6; 2 of the Playwrights Will Be Making Broadway Debuts French Singing Star Going, Going | True | By Sam Zolotow | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/golar-asks-inquiry-on-bank-pamphlet.html | GOLAR ASKS INQUIRY ON BANK PAMPHLET | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/chuvalo-stops-wipperman.html | Chuvalo Stops Wipperman | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bank-in-detroit-insolvent-biggest-failure-since-30s-rumors-of.html | Bank in Detroit Insolvent; Biggest Failure Since '30's,; Rumors of Trouble | True | By H. Erich Heinemann | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/burlinton-and-milwaukee-lines-both-appoint-new-presidents.html | Burlinton and Milwaukee Lines Both Appoint New Presidents | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-eases-trade-with-soviet-bloc-ends-curbs-on-400-items-in-step.html | U.S. EASES TRADE WITH SOVIET BLOC; Ends Curbs on 400 Items in Step Prompted by Johnson U.S. EASES TRADE WITH SOVIET BLOC Probable Interest | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/1st-cd-republican-keys-campaign-to-soaring-prices-the-daily-topic.html | 1st C.D. Republican Keys Campaign to Soaring Prices; The Daily Topic | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/a-correction-121503435.html | A Correction | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/trotter-is-found-for-miss-burdova-soviet-driver-sees-action-tonight.html | TROTTER IS FOUND FOR MISS BURDOVA; Soviet Driver Sees Action Tonight as Substitute | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/romantic-sign-heralds-another-vestpocket-park.html | Romantic Sign Heralds Another Vest-Pocket Park | True | The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-agents-in-turkish-raid.html | U.S. Agents in Turkish Raid | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-expected-to-visit-new-shrine.html | JOHNSON EXPECTED TO VISIT NEW SHRINE | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/reserve-bank-appoints-aides.html | Reserve Bank Appoints Aides | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/goldbergs-un-statement-rights-reaffirmed.html | Goldberg's U.N. Statement; Rights Reaffirmed | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/heath-regaining-tories-support-denounces-laborite-curbs-as-party.html | HEATH REGAINING TORIES' SUPPORT; Denounces Laborite Curbs as Party Parley Opens | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/israeli-was-intruding.html | Israeli Was Intruding | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/music-an-oldtimeboston-program-leinsdorf-shows-his-usual.html | Music: An Old-Time-Boston Program; Leinsdorf Shows His Usual Objectivity Ashkenasi Is Soloist in Dvorak Concerto | True | By Harold C. Schonberg | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/index-of-commodity-prices-shows-rise-of-01-to-1048.html | Index of Commodity Prices Shows Rise of 0.1, to 104.8 | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/klan-leader-and-4-others-released-in-philadelphia.html | Klan Leader and 4 Others Released in Philadelphia | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/redfund-charge-denied-by-odinga-opposition-leader-in-kenya-tells-of.html | RED-FUND CHARGE DENIED BY ODINGA; Opposition Leader in Kenya Tells of Uganda Trip Wants Immunity Omitted | True | By Lawrence Fellows Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/2hour-border-fight.html | 2-Hour Border Fight | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/soviet-envoy-sees-eshkol.html | Soviet Envoy Sees Eshkol | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/phillips-petroleum-unit-raises-plastic-pipe-price.html | Phillips Petroleum Unit Raises Plastic Pipe Price | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/screen-coburn-gives-crime-a-whirldead-heat-on-a-merrygoround-opens.html | Screen: Coburn Gives Crime a Whirl'Dead Heat on a MerryGo-Round' Opens | True | By A.h. Weiler | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/6-in-ky-s-cabinet-reported-seeking-to-resign-in-feud-premier-is-said.html | 6 IN KY'S CABINET REPORTED SEEKING TO RESIGN IN FEUD; Premier Is Said to Reject Offers Made in Fight Over Regional Influences SOME EXPECT SOLUTION Dissidents' Action Is Seen as Possible Bluff With Manila Parley Ahead | True | By Charles Mohr Special To The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/brandt-in-east-berlin-dines-with-soviet-envoy.html | Brandt, in East Berlin, Dines With Soviet Envoy | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-to-discuss-asia-trip-in-news-conference-today.html | Johnson to Discuss Asia Trip In News Conference Today | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/wood-field-and-stream-the-west-indian-guide-shows-species-to.html | Wood, Field and Stream: The West; Indian Guide Shows Species to Visitor | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/observer-through-a-venetian-glass-darkly-testy-british-tourists.html | Observer: Through a Venetian Glass Darkly; Testy British Tourists This Will Do It How Very Romantic! | True | By Russell Baker | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/israeli-delegate-tells-un-unit-soviet-is-biased-against-jews.html | Israeli Delegate Tells U.N. Unit Soviet Is Biased Against Jews | True | By Paul P. Kennedy Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/2-die-in-nevada-as-jets-collide-fliers-on-thunderbird-team-mishap.html | 2 DIE IN NEVADA AS JETS COLLIDE; Fliers on Thunderbird Team—Mishap Second in Month | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-aide-warns-house-unit-of-the-complex-jet-noise-issue.html | U.S. Aide Warns House Unit Of the Complex Jet Noise Issue | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/november-draft-reduced-to-37600-number-of-enlistments-up-december.html | NOVEMBER DRAFT REDUCED TO 37,600; Number of Enlistments Up -- December Call 12,100 | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/red-guards-are-subject-of-chinese-works-of-art.html | Red Guards Are Subject Of Chinese Works of Art | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/prices-on-paris-stock-exchange-fall-sharply-erasing-slight-gains-of.html | Prices on Paris Stock Exchange Fall Sharply, Erasing Slight Gains of Day Before; MANY ISSUES SAG TO LOWS OF YEAR Prices in London Advance Moderately-- Bonds of Britain Remain Firm | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/new-fashion-institute-chief-hits-pressure-on-colleges.html | New Fashion Institute Chief Hits Pressure on Colleges | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/news-of-realty-5million-deal-wien-buys-big-apartment-complex-in.html | NEWS OF REALTY: $5-MILLION DEAL; Wien Buys Big Apartment Complex in Indianapolis | True | By Lawrence O'Kane | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/capital-dedicates-religious-hall-site.html | CAPITAL DEDICATES RELIGIOUS HALL SITE | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/books-of-the-times-its-been-quite-an-experience-the-discovery-of-sex.html | Books of The Times; It's Been Quite an Experience The Discovery of Sex End Papers | True | By Charles Pooreblackstone | 1994-10-13 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/action-on-southwest-africa.html | Action on South-West Africa | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/romney-joins-gops-attacks-on-johnson-in-racial-disorders-a-national.html | Romney Joins G.O.P.'s Attacks On Johnson in Racial Disorders; A National Effort | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/keystone-steels-chief-is-made-chairman-too.html | Keystone Steel's Chief Is Made Chairman Too | True | Walden S. Fabry | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/party-for-scholarship-fund.html | Party for Scholarship Fund | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-faces-suit-in-boys-arrest-250000-will-be-sought-for-4hour.html | CITY FACES SUIT IN BOY'S ARREST; $250,000 Will Be Sought for 4-Hour Detention Seized With Suitcase Board Action Expected | True | By Thomas A. Johnson | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/in-the-nation-dont-give-up-the-ships-less-than-enthusiastic.html | In The Nation: Don't Give Up the Ships; Less Than Enthusiastic Toughness Paid Off Self-Interest? | True | By Tom Wicker | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ohara-is-second-in-59300-stake-moontrip-with-belmonte-up-pays-3960.html | O'HARA IS SECOND IN $59,300 STAKE; Moontrip, With Belmonte Up, Pays $39.60 at Aqueduct -- Narkos Runs Third | True | By Joe Nichols | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/principal-backed-in-longhair-case-other-principals-say-he-has-right.html | PRINCIPAL BACKED IN LONG-HAIR CASE; Other Principals Say He Has Right to Curb Boys | True | By Seth S. King | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/frank-e-bliss-stockbroker-83-longtime-member-of-new-york-exchange.html | FRANK E. BLISS, STOCKBROKER, 83; Long-Time Member of New York Exchange Is Dead | True | The New York Times, 1949 | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/will-the-real-julie-harris-please-stand-up-pestered-her-friends.html | Will the Real Julie Harris Please Stand Up?; Pestered Her Friends | True | By Angela Taylorthe New York Times (BY CARL T. GOSSETT JR.) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/section-of-seaway-to-close.html | Section of Seaway to Close | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/unlisted-stocks-hope-and-gloom-recovery-seen-but-its-still-like.html | UNLISTED STOCKS; HOPE AND GLOOM; Recovery Seen but It's Still Like 'Selling Pneumonia' Bank Stocks Buoyant Stability in Bonds UNLISTED STOCKS; HOPE AND GLOOM 'Loss of Merchandise' | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/new-doubts-raised-on-british-murder.html | New Doubts Raised on British Murder | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/aviation-soldier-of-the-year.html | Aviation Soldier of the Year | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/impressive-first-in-jersey-sprint-creme-dela-creme-is-hurt-as.html | IMPRESSIVE FIRST IN JERSEY SPRINT; Creme deLa Creme Is Hurt as Garden State Opens Favorite Breaks Down Speedsters Rush to Front | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bank-merger-voted.html | Bank Merger Voted | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/personal-finance-new-laws-on-wills-personal-finance-review-of-new.html | Personal Finance: New Laws on Wills; Personal Finance: Review of New Laws on Wills | True | BY Sal Nuccio | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/nationalist-china-at-un-scores-peace-efforts-warning-on-appeasement.html | Nationalist China, at U.N., Scores Peace Efforts; Warning on Appeasement Escalation Blamed | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/miss-susan-lingle-prospective-bride.html | Miss Susan Lingle Prospective Bride | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/connecticut-aide-critical-gengras-charges-donors-snub-him.html | Connecticut Aide Critical; GENGRAS CHARGES DONORS SNUB HIM | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/fall-foliage-is-near-peak.html | Fall Foliage Is Near Peak | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/article-2-no-title.html | Article 2 -- No Title | | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/samuel-j-jacobson-dead-at-77-accountant-and-jewish-leader.html | Samuel J. Jacobson Dead at 77; Accountant and Jewish Leader | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/to-biggs-of-the-jets-rival-quarterbacks-are-made-to-be-sat-on-big.html | To Biggs of the Jets, Rival Quarterbacks Are Made to Be Sat On; Big End Leads Rush That Has Thrown Passers 19 Times Blanda of Oilers Next Target in Game Sunday at Houston | True | By Dave Anderson | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/truthinlending-bill-urged.html | 'Truth-in-Lending' Bill Urged | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/gristede-seeks-kullen-control-maps-acquisition-of-stock-in-big.html | GRISTEDE SEEKS KULLEN CONTROL; Maps Acquisition of Stock in Big Grocery Chain Kullen Operations | True | By Clare M. Reckert | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/15-drown-in-mexico-on-a-mercy-mission.html | 15 DROWN IN MEXICO ON A MERCY MISSION | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/big-3s-car-sales-rise-for-oct-110-general-motors-reversing-trend.html | BIG 3'S CAR SALES RISE FOR OCT. 1-10; General Motors, Reversing Trend for Most of Year, Registers 35% Increase FORD VOLUME DOWN 14% Chrysler Figure Rises 1.9% --Aggregate Gain Is 8.8% -- American Yet to Report | True | By Robert Walker | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/browns-offense-is-strengthened-defense-also-is-bolstered-for.html | BROWN'S OFFENSE IS STRENGTHENED; Defense Also Is Bolstered for Dartmouth Contest Succession of Injuries | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/benefit-plant-sale-friday.html | Benefit Plant Sale Friday | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-attacks-republican-fear-on-cityarea-tour-hailed-warmly-as.html | JOHNSON ATTACKS REPUBLICAN 'FEAR' ON CITY-AREA TOUR; Hailed Warmly as He Seeks Votes for O'Connor in 3 Boroughs and on L.I. KENNEDY IN MOTORCADE President Bounds From Car to Curb to Mingle With Crowds in Brooklyn Urges Racial Justice CROWDS TURN OUT ALONG THE ROUTE Kennedy in Motorcade as the President Seeks Votes for O'Connor Johnson Ignores Incident Lavish Praise for Kennedy | True | By Homer Bigartthe New York Timesthe New York Timesthe New York Timesthe New York Timesthe New York Times (BY MEYER LIEBOWITZ BY NEAL BOENZI BY ERNEST SISTO) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/malik-denies-combatants-asked-indonesia-to-mediate-in-vietnam.html | Malik Denies Combatants Asked Indonesia to Mediate in Vietnam | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-bar-proposes-divorce-change-group-urges-an-amendment-to.html | CITY BAR PROPOSES DIVORCE CHANGE; Group Urges an Amendment to Eliminate 'Cumbersome' Conciliation Machinery Jurists Would Head Bureaus 'Coercive Power' Scored CITY BAR PROPOSES DIVORCE CHANGE Public Demand Noted | True | By Douglas Robinson | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sound-to-close-in-london.html | 'Sound' to Close in London | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sterling-and-stability-monetary-officials-ask-whether-pound-can.html | Sterling and Stability; Monetary Officials Ask Whether Pound Can Continue as a Reserve Currency | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/voters-indifference-evident-in-race-in-2d-district-party-not.html | Voters' Indifference Evident in Race in 2d District; Party Not Mentioned | True | By John C. Devlin Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/senator-neuberger-deplores-high-cost-of-seeking-office.html | Senator Neuberger Deplores High Cost Of Seeking Office | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/peace-aide-says-raids-by-us-fail-canadian-envoy-feels-they-harden.html | PEACE AIDE SAYS RAIDS BY U.S. FAIL; Canadian Envoy Feels They Harden Hanoi's Stand | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/crash-kills-700-turkeys.html | Crash Kills 700 Turkeys | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/red-barber-to-cover-dodgers-in-tokyo-for-abc-jean-arthur-show.html | Red Barber to Cover Dodgers in Tokyo for A.B.C.; Jean Arthur Show' Canceled | True | By Val Adams | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/philharmonic-seeks-10million-to-continue-yearround-role-ford-study.html | Philharmonic Seeks $10-Million To Continue Year-Round Role; Ford Study Is Cited Income Fell Short | True | By Theodore Strongin | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/corn-products-sets-3d-quarter-and-9month-profit-records-kaiser.html | Corn Products Sets 3d Quarter and 9-Month Profit Records; Kaiser Steel Corp. | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/swiss-set-inquiry-on-bugging-charge.html | SWISS SET INQUIRY ON BUGGING CHARGE | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/brooklyn-man-74-arrested-as-sniper.html | BROOKLYN MAN, 74, ARRESTED AS SNIPER | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stockmarket-rally-sharpest-since-63.html | Stock-Market Rally Sharpest Since '63 | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stocks-rally-again-as-gains-top-dips-by-2to1-on-amex-index-shows.html | Stocks Rally Again As Gains Top Dips by 2-to-1 on Amex; Index Shows Rise | True | By Alexander R. Hammer | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/plumbers-facing-tenant-protest-pickets-to-demonstrate-in-strike.html | PLUMBERS FACING TENANT PROTEST; Pickets to Demonstrate in Strike Delaying Housing | True | By Peter Millones | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/judges-rule-out-a-victory-by-cox-officials-act-when-sail-on.html | JUDGES RULE OUT A VICTORY BY COX; Officials Act When Sail on Van-Hagen's Craft Parts From Rope on Boom | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/convicts-snacks-cost-philadelphia-28-a-day.html | Convict's Snacks Cost Philadelphia $28 a Day | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/st-johns-tops-st-francis-on-ninthinning-error-54.html | St. John's Tops St. Francis On Ninth-Inning Error, 5-4 | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/brazilian-president-ousts-more-opposition-officials.html | Brazilian President Ousts More Opposition Officials | True | Special to The New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-bids-un-act-to-give-rule-of-southwest-africa-to-blacks.html | U.S. Bids U.N. Act to Give Rule Of South-West Africa to Blacks | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/convent-says-singing-nun-will-return-to-worldly-life.html | Convent Says 'Singing Nun' Will Return to Worldly Life | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/veva-hampton-a-psychiatrist-is-wed-to-david-zimmerman.html | Veva Hampton, a Psychiatrist, Is Wed to David Zimmerman | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/pike-quits-as-auxiliary-bishop-in-dispute-over-heresy-charge-bishop.html | Pike Quits as Auxiliary Bishop In Dispute Over Heresy Charge; BISHOP PIKE QUITS POST AS AUXILIARY | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ball-at-the-plaza-oct-20-to-assist-boys-club-here-planners-of-the.html | Ball at the Plaza Oct. 20 to Assist Boys' Club Here; Planners of the Autumn in New York Dinner Dance Are Listed | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bias-is-hindering-ila-says-scotto-report-believed-opening-of-drive.html | BIAS IS HINDERING I.L.A., SAYS SCOTTO; Report Believed Opening of Drive for Presidency | True | By George Horne | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/3day-bazaar-planned-for-founding-hospital.html | 3-Day Bazaar Planned For Founding Hospital | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stranglers-victim-is-4th-in-cincinnati.html | STRANGLER'S VICTIM IS 4TH IN CINCINNATI | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/woman-killed-in-italian-storm.html | Woman Killed in Italian Storm | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/windmill-towers-to-the-east.html | Windmill Towers to the East | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/mnamara-visits-posts-in-the-field-he-is-briefed-on-sweeps-by.html | M'NAMARA VISITS POSTS IN THE FIELD; He Is Briefed on Sweeps by Airmobile Force on Coast | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/day-of-contrasts-praise-vs-protest-people-and-the-politicians-have.html | DAY OF CONTRASTS: PRAISE VS. PROTEST; People and the Politicians Have Their Vexations and Their Laughs House Painters' View Scene in Brooklyn And No Upstaging Traffic Tangles, Too A Seal Is Found Matter of Letters And Possibly a Fib Presidential Lifts? 'Rather Nice' Welcome | True | By Murray Schumachthe New York Timesthe New York Timesthe New York Times (BY CARL T. GOSSETT JR. BY CARL T. GOSSETT JR. BY JACK MANNING) | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/press-urged-to-set-crime-news-rules.html | PRESS URGED TO SET CRIME NEWS RULES | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-13 | 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/kimberly-clark-elects.html | Kimberly-Clark Elects | True | | 1994-10-07 | RE0000675696 | B00000296747 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/speedy-dory-has-offbeat-lines-stern-drive-powers-fiberglass-craft.html | Speedy Dory Has Off-Beat Lines; Stern Drive Powers Fiber-Glass Craft That Planes | True | By Steve Cady | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/the-theater-ben-jonsons-alchemist-comedy-is-staged-by-irving-at.html | The Theater: Ben Jonson's 'Alchemist'; Comedy Is Staged by Irving at Beaumont | True | By Walter Kerr | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/percys-tell-jury-of-night-of-killing.html | PERCYS TELL JURY OF NIGHT OF KILLING | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/child-to-mrs-mallory.html | Child to Mrs. Mallory | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/news-of-realty-fifth-ave-lease-clothing-chain-takes-store-space-on.html | NEWS OF REALTY: FIFTH AVE. LEASE; Clothing Chain Takes Store Space on 43d St. Corner | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/screen-any-wednesday-film-of-broadway-hit-opens-at-music-hall.html | Screen: 'Any Wednesday' Film of Broadway Hit Opens at Music Hall | True | By Richard F. Shepard | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bluebird-to-try-power-unit.html | Bluebird to Try Power Unit | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/house-unit-weighs-january-increase-in-social-security-republican.html | HOUSE UNIT WEIGHS JANUARY INCREASE IN SOCIAL SECURITY; Republican and Democrat Offer Separate Proposals -- Panel May Act Today 2 BILLS TO BE DRAFTED Byrnes Asks Rise of 8%-- Johnson Plan, Moved Up to '67, Also Submitted. | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/nikko-carries-his-lady-to-british-race-victory.html | Nikko Carries His Lady To British Race Victory | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/fund-allegation-questioned.html | Fund Allegation Questioned | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/new-elections-due.html | New Elections Due | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/syria-aided-in-un-by-11-arab-states-israeli-charges-of-attack-are.html | SYRIA AIDED IN U.N BY 11 ARAB STATES; Israeli Charges of Attack Are Called 'Artificial' | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mission-deplores-reaction.html | Mission Deplores Reaction | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/canadian-gets-surgeons-post.html | Canadian Gets Surgeons Post | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/transport-news-and-notes-18-diesels-leaving-for-south-korea-navy-is.html | Transport News and Notes; 18 Diesels Leaving for South Korea-- Navy Is Seeking Cargo Bids | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/oconnor-reports-220000-expenses-calls-on-rockefeller-to-list-costs.html | O'CONNOR REPORTS $220,000 EXPENSES; Calls on Rockefeller to List Costs Since Nomination | True | By Thomas Buckley | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/doctor-wins-franklin-medal.html | Doctor Wins Franklin Medal | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/francis-peyton-rous.html | Francis Peyton Rous | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/dance-spinning-grinning-winning-ukrainians-folk-troupe-whirls-and.html | Dance: Spinning, Grinning, Winning Ukrainians; Folk Troupe Whirls and Stamps Into Garden | True | By Clive Barnes | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/eva-best-simpson-an-exmarine-61-leader-of-wartime-unit-dies-on-the.html | EVA BEST SIMPSON, AN EX-MARINE, 61; Leader of Wartime Unit Dies --On The Times 20 Years | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/roquepine-draws-pole-in-un-trot-speedy-rodney-85-choice-in-yonkers.html | ROQUEPINE DRAWS POLE IN U.N. TROT; Speedy Rodney 8-5 Choice in Yonkers Race Tuesday | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/3-western-states-get-first-major-snowfall.html | 3 Western States Get First Major Snowfall | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stocks-in-paris-stage-recovery-debre-statement-is-factor-in.html | STOCKS IN PARIS STAGE RECOVERY; Debre Statement Is Factor in Moderate Comeback | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/xerox-alters-line-of-office-copiers-brunings-repriced-xerox.html | Xerox Alters Line Of Office Copiers; Bruning's Repriced; XEROX ALTERING LINE OF COPIERS | True | By Gene Smith | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/each-california-designer-envisions-spring-in-his-own-way.html | Each California Designer Envisions Spring in His Own Way | True | By Bernadine Morris Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/molson-elects-president.html | Molson Elects President | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mass-merchandising-seen-for-best-co-bests-may-shift-to-mass-volume.html | Mass Merchandising Seen for Best & Co.; BESTS MAY SHIFT TO MASS VOLUME | True | By Isadore Barmash | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-racial-dispute-snags-cities-bill-house-action-due-today-on.html | A RACIAL DISPUTE SNAGS CITIES BILL; House Action Due Today on Proposal to Erase Slums | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/fpc-urges-better-utility-data-to-avoid-shutdowns-in-power.html | F.P.C. Urges Better Utility Data To Avoid Shutdowns in Power | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stocks-retreat-after-early-gain-advances-still-top-losses-but-the.html | STOCKS RETREAT AFTER EARLY GAIN; Advances Still Top Losses but the Market Averages Show Slim Declines TRADING PACE QUICKENS Prices Slip After an Opening Flurry--Xerox Recovers and A.T. & T. Weakens | True | By John J. Abele | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/ulster-leader-to-be-freed.html | Ulster Leader to Be Freed | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/end-papers.html | End Papers | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/poll-favors-foes-of-review-board-but-supporters-take-heart-from.html | POLL FAVORS FOES OF REVIEW BOARD; But Supporters Take Heart From Closeness of Margin | True | By Bernard Weinraub | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/subhi-m-sadi.html | SUBHI M. SADI | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/listings-of-days-price-movements-in-commodity-futures-contracts.html | Listings of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/american-motors-shows-35-dip-in-newcar-sales.html | American Motors Shows 35% Dip in New-Car Sales | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-radiation-leak-closes-north-carolina-center.html | A Radiation Leak Closes North Carolina Center | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/procaccino-bids-city-cut-borrowing.html | Procaccino Bids City Cut Borrowing | True | By Robert Alden | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/tories-critical-on-2-points.html | Tories Critical on 2 Points | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/senate-votes-aid-to-colleges-for-foreign-affairs-studies.html | Senate Votes Aid to Colleges For Foreign Affairs Studies | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/macys-and-sears-to-join-in-staten-island-center.html | Macy's and Sears to Join In Staten Island Center | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rhodesian-protestants-bar-independence-rite.html | Rhodesian Protestants Bar Independence Rite | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/deadline-for-the-dunes.html | Deadline for the Dunes | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/sloanes-spotlights-furniture-reproductions.html | Sloane's Spotlights Furniture Reproductions | True | By Rita Reif | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/5-dance-troupes-form-foundation-united-companies-to-storm-bastions.html | 5 DANCE TROUPES FORM FOUNDATION; United Companies to 'Storm Bastions of Broadway' | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/harrisintertype-corp-names-vice-president.html | Harris-Intertype Corp. Names Vice President | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bronx-dog-show-is-war-casualty-kingsbridge-armory-needed-for-troops.html | BRONX DOG SHOW IS WAR CASUALTY; Kingsbridge Armory Needed for Troops on Oct. 30 | True | By John Rendel | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/british-rugby-results.html | British Rugby Results | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/inflatable-pavilion-will-be-tried-at-bryant-park-fete-statue-of.html | Inflatable Pavilion Will Be Tried at Bryant Park Fete; Statue of Mary Poppins Planned in Central Park | True | By Jacques Nevard | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/kosygin-assails-china-on-vietnam-says-peking-has-prevented-vietcong.html | KOSYGIN ASSAILS CHINA ON VIETNAM; Says Peking Has Prevented Vietcong Victory by Bar to Joint Red-Bloc Aid | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/syria-warns-of-war.html | Syria Warns of War | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/opera-city-company-offers-fanciful-magic-flute-bright-new.html | Opera City Company Offers Fanciful 'Magic Flute'; Bright New Production Staged by Montresor | True | By Harold C. Schonberg | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/foreign-affairs-the-force-of-nationalism.html | Foreign Affairs: The Force of Nationalism | True | By C.l. Sulzberger | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/800-at-columbia-pay-a-tribute-to-hadas.html | 800 AT COLUMBIA PAY A TRIBUTE TO HADAS | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/senate-votes-bill-easing-taxes-on-foreign-investments-in-us.html | Senate Votes Bill Easing Taxes On Foreign Investments in U.S. | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/2-student-holdouts-win-right-to-wear-their-locks-long.html | 2 Student Holdouts Win Right to Wear Their Locks Long | True | By Seth S. King | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/110-laurens-sculptures-given-to-a-paris-museum.html | 110 Laurens Sculptures Given to a Paris Museum | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/walston-co-names-a-new-vice-president.html | Walston & Co. Names A New Vice President | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/reuther-ending-head-start-fight-his-poverty-crusade-drops-out-of.html | REUTHER ENDING HEAD START FIGHT; His Poverty Crusade Drops Out of Mississippi Dispute | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/injured-refugees-stun-nigeria-city-ibos-from-north-return-to.html | INJURED REFUGEES STUN NIGERIA CITY; Ibos From North Return to Eastern Region Homeland | True | By Lloyd Garrison Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/h-wheaton-avis.html | H. WHEATON AVIS | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/fashion-show-tuesday.html | Fashion Show Tuesday | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/two-reported-dead-in-montreal-blast.html | TWO REPORTED DEAD IN MONTREAL BLAST | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/phone-rumors-spur-run-on-coast-bank.html | PHONE RUMORS SPUR RUN ON COAST BANK | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/portugal-criticizes-congo-in-un-debate.html | PORTUGAL CRITICIZES CONGO IN U.N. DEBATE | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/takeover-of-bank-in-detroit-assailed-by-six-directors-directors.html | Take-Over of Bank In Detroit Assailed By Six Directors; DIRECTORS ASSAIL BANK'S TAKE-OVER | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/the-malthusian-specter.html | The Malthusian Specter | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/court-to-review-a-request-for-columbia-film-revenue.html | Court to Review a Request For Columbia Film Revenue | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/traffic-engineers-elect.html | Traffic Engineers Elect | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/haas-co-forms-new-corporation-general-partners-at-firm-set-up.html | HAAS & CO. FORMS NEW CORPORATION; General Partners at Firm Set Up Separate Concern | True | By Richard Phalon | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/orchestra-strike-ends.html | Orchestra Strike Ends | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/campaigners-styles-rockefellers-highspirited-approach-contrasts.html | Campaigners' Styles; Rockefeller's High-Spirited Approach Contrasts With O'Connor's Reserve | True | By Terence Smith | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/east-german-aid-to-hanoi-detailed-200-officers-now-serving-as.html | EAST GERMAN AID TO HANOI DETAILED; 200 Officers Now Serving as Instructors, Bonn Says | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stockholder-fights-paramount-merger.html | STOCKHOLDER FIGHTS PARAMOUNT MERGER | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/arts-and-engineering-are-mixing-it-up-at-armory.html | Arts and Engineering Are Mixing It Up at Armory | True | By Grace Glueck | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mediation-in-swedish-strike.html | Mediation in Swedish Strike | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-renames-cab-aide.html | Johnson Renames C.A.B. Aide | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bonn-to-construct-missile-corvettes.html | BONN TO CONSTRUCT MISSILE CORVETTES | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/conferees-agree-on-all-terms-of-175billion-antipoverty-bill.html | Conferees Agree on All Terms Of $1.75-Billion Antipoverty Bill | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/lee-macphail-is-hired-to-help-in-creation-of-a-new-yankee-era.html | Lee MacPhail Is Hired to Help in Creation of a 'New Yankee Era'; ECKERT AIDE GETS 3-YEAR CONTRACT Rejoins New York Team as Executive Vice President and General Manager | True | By Joseph Durso | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/dodgers-shut-out-490-0-by-presidential-visit.html | Dodgers Shut Out, 49-0, By Presidential Visit | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/conferees-vote-military-bill.html | Conferees Vote Military Bill | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/conferees-agree-on-pollution-bill-36billion-compromise-set-on-lakes.html | CONFEREES AGREE ON POLLUTION BILL; $3.6-Billion Compromise Set on Lakes and Streams-- Big Cities to Benefit | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rangers-tie-leafs-11.html | Rangers Tie Leafs, 1-1 | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stormrichter.html | Storm--Richter | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/dispute-over-language-dims-hopes-for-pro-football-merger-exemption.html | Dispute Over Language Dims Hopes for Pro Football Merger Exemption; PANELS COUNSEL HITS LEAGUE PLAN Chances Appear Slim for House Action on Trust Bill --Celler Wants Study | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/silver-shark-added-to-field-for-150000-laurel-race.html | Silver Shark Added to Field For $150,000 Laurel Race | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/high-court-hears-appeal-by-hoffa-us-aide-defends-use-of-spy-to-trap.html | HIGH COURT HEARS APPEAL BY HOFFA; U.S. Aide Defends Use of 'Spy' to Trap Teamster | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/congress-votes-new-cabinet-unit-transportation-department-wins.html | CONGRESS VOTES NEW CABINET UNIT; Transportation Department Wins Final Approval | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/meadow-brook-banker-elected-cit-director.html | Meadow Brook Banker Elected C.I.T. Director | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/air-marshal-fa-astakhov-exhead-of-soviet-airline.html | Air Marshal F.A. Astakhov Ex-Head of Soviet Airline | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/death-penalty-for-subandrio-demanded-at-trial-in-jakarta-plea-for.html | Death Penalty for Subandrio Demanded at Trial in Jakarta; Plea for 10 Days to Prepare Reply in Subversion Case Is Rejected by Court | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/2-americans-win-joint-nobel-prize-for-cancer-studies-two-americans.html | 2 Americans Win Joint Nobel Prize For Cancer Studies; TWO AMERICANS WIN NOBEL PRIZE | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/textbook-boycott-by-schools-voided.html | TEXTBOOK BOYCOTT BY SCHOOLS VOIDED | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/market-place-rule-governing-a-taxloss-sale.html | Market Place.; Rule Governing A Tax-Loss Sale | | By Robert Metz | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/hickok-miss-kolb-win-gold-medals-also-break-swim-records-in-little.html | HICKOK, MISS KOLB WIN GOLD MEDALS; Also Break Swim Records in Little Olympics Events | | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/international-medicine.html | International Medicine | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/negro-leaders-issue-a-statement-of-principles-repudiating-black.html | Negro Leaders Issue a statement of Principles Repudiating 'Black Power' Concepts | True | By Thomas A. Johnson | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mrs-george-j-lenz.html | MRS. GEORGE J. LENZ | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/tax-credit-in-suspense.html | Tax Credit in Suspense | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/consultant-concern-elects.html | Consultant Concern Elects | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/federal-housing-dropping-in-city-banks-reluctance-to-accept-terms.html | FEDERAL HOUSING DROPPING IN CITY; Banks' Reluctance to Accept Terms Said to Hurt Slums | | By Steven V. Roberts | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/chamber-ensemble-opens-new-season.html | CHAMBER ENSEMBLE OPENS NEW SEASON | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/becton-secondary-is-sold.html | Becton Secondary Is Sold | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bank-reports.html | BANK REPORTS | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/south-africa-to-extend-her-laws-on-subversion-to-mandated-territory.html | South Africa to Extend Her Laws on Subversion to Mandated Territory | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stony-brook-noted-for-science-turns-to-development-of-the-arts.html | Stony Brook, Noted for Science, Turns to Development of the Arts; State University Plans Three New Departments, and Adds 10 to Faculty | True | By Francis K. Clines Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/tito-lays-down-the-law-tumult-in-yugoslavias-party-subsides-after.html | Tito Lays Down the Law; Tumult in Yugoslavia's Party Subsides After Its Control System Is Reorganized | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/seaway-report-stirs-us-inquiry-congress-queries-secrecy-on-toll.html | SEAWAY REPORT STIRS U.S. INQUIRY; Congress Queries Secrecy on Toll Recommendations | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bridge-americans-and-europeans-differ-on-majorsuit-openers.html | Bridge.; Americans and Europeans Differ on Major-Suit Openers | True | By Alan Truscott | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/defense-outlay-tops-estimates-spurs-us-output-rate-in-quarter-to.html | DEFENSE OUTLAY TOPS ESTIMATES; Spurs U.S. Output Rate in Quarter to $746-Billion | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/australian-population-rises.html | Australian Population Rises | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/goodwill-group-will-hear-talks-on-3-thursdays-un-delegate-to-speak.html | Goodwill Group Will Hear Talks On 3 Thursdays; U.N. Delegate to Speak at Cosmopolitan Club in First of Series | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/dr-huggins-is-grateful.html | Dr. Huggins Is Grateful | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/strike-cancels-concert.html | Strike Cancels Concert | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/william-r-gaede-educator-was-75-former-brooklyn-dean-dies-weimar.html | WILLIAM R. GAEDE, EDUCATOR, WAS 75; Former Brooklyn Dean Dies --Weimar Republic Aide | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/businessmobile-offers-its-help-businessmobile-parks-in-queens.html | 'Businessmobile' Offers Its Help; 'BUSINESSMOBILE' PARKS IN QUEENS | True | By Leonard Sloane | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/propagation-teams-formed.html | 'Propagation Teams' Formed | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/william-now-conquered-by-british-ad-men-william-is-now-conquered-by.html | William Now Conquered by British Ad Men; William Is Now Conquered by the British Ad Men | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/aqueduct-race-chart-belmont-meeting-1966-by-triangle-publications.html | Aqueduct Race Chart; BELMONT MEETING 1966 by Triangle Publications. Inc. (The Morning Telegraph) | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/deposit-coverage-advanced.html | Deposit Coverage Advanced | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/ship-line-orders-container-vessel-time-will-be-reduced-from-new.html | SHIP LINE ORDERS CONTAINER VESSEL; Time Will Be Reduced From New York to Puerto Rico | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/dim-outlook-in-electric-strike.html | Dim Outlook in Electric Strike | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-hopeful-of-thaw-after-talk-with-gromyko-president-voices.html | Johnson Hopeful of Thaw After Talk With Gromyko; President Voices Hope of Thaw After Conference With Gromyko | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/gallashaw-free-in-boys-slaying-brooklyn-jury-out-6-hours-crowd.html | GALLASHAW FREE IN BOY'S SLAYING; Brooklyn Jury Out 6 Hours --Crowd Cheers Verdict | True | By Richard Reeves | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mcallister-leads-on-74-for-145-in-windy-las-vegas-golf-course-is.html | McAllister Leads on 74 for 145 in Windy Las Vegas Golf; COURSE IS SWEPT BY 50-MILE GUSTS Rodgers Gets 75 for 146-- Nicklaus, Archer and Rule Among Those at 148 | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/commodities-narrow-price-movements-and-scanty-news-mark-days.html | Commodities: Narrow Price Movements and Scanty News Mark Day's Trading; COPPER MOVES UP TO MATCH LONDON Potato Futures Turn Around After a Surprising Fall --Soybeans Are Higher | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/citys-supply-of-water-off-by-billion-gallons.html | City's Supply of Water Off by Billion Gallons | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/webb-knapp-suit-names-zeckendorf.html | WEBB & KNAPP SUIT NAMES ZECKENDORF | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/college-education-called-irrelevant-for-the-students.html | College Education Called 'Irrelevant' For the Students | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rail-tonmileage-shows-a-58-rise-trucking-volume-up-53-over-last.html | RAIL TON-MILEAGE SHOWS A 5.8% RISE; Trucking Volume Up 5.3% Over Last Year's Level | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/jesuits-will-study-revisions-in-order.html | JESUITS WILL STUDY REVISIONS IN ORDER | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/tremor-splits-sudan-mountain.html | Tremor Splits Sudan Mountain | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/barry-s-coller-to-wed-miss-barbara-gelfand.html | Barry S. Coller to Wed Miss Barbara Gelfand | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mary-langben-vassar-alumna-is-a-bride-here-married-to-henry-sf.html | Mary Langben, Vassar Alumna, Is a Bride Here; Married to Henry S.F. Cooper, New Yorker Editorial Aide | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index;The Major Events of the Day | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bomb-blasts-in-guatemala.html | Bomb Blasts in Guatemala | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/television.html | Television | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/demand-spreads-for-taxexempts-yields-continue-to-drop-as-prices.html | DEMAND SPREADS FOR TAX-EXEMPTS; Yields Continue to Drop as Prices Rise--Home Loan Issue to Offer 6.05% | True | By John H. Allan | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/ted-williams-is-divorced-must-pay-exwife-50000.html | Ted Williams Is Divorced; Must Pay Ex-Wife $50,000 | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/georgian-elected-by-foresters.html | Georgian Elected by Foresters | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/racing-career-is-ended-for-creme-dela-creme.html | Racing Career Is Ended For Creme dela Creme | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/2-supreme-court-admissions.html | 2 Supreme Court Admissions | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/weekend-menus-and-recipes-are-suggested-for-homemaker.html | Weekend Menus and Recipes Are Suggested for Homemaker | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/democrat-in-bronx-charges-fino-deal.html | DEMOCRAT IN BRONX CHARGES FINO 'DEAL' | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/improvements-forecast.html | Improvements Forecast | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/new-sulphur-ventures.html | New Sulphur Ventures | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/court-here-rejects-appeal-of-draftee-who-burned-card.html | Court Here Rejects Appeal of Draftee Who Burned Card | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/borrowings-by-banks-advance-as-reserve-keeps-reins-tight-daily.html | Borrowings by Banks Advance As Reserve Keeps Reins Tight; Daily Average in Week Climbs to Highest Level Since January, 1960, as Result of a Restrictive Monetary Policy | True | By H. Erich Heinemann | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/city-lines-buys-dc-shares.html | City Lines Buys D.C. Shares | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/karola-7260-with-gustines-up-finishes-first-in-turf-race-at.html | Karola, $72.60, With Gustines Up, Finishes First in Turf Race at Aqueduct; BARLETTA NEXT, 2 LENGTHS BACK Floria II, 34 to 1, Also Wins --Cardone Triumphs in First 3 Flat Races | True | By Joe Nichols | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bar-exam-results-monday.html | Bar Exam Results Monday | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/jerome-j-greene.html | JEROME J. GREENE | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/clifton-webb-72-dies-on-coast-movies-dignified-mr-belvedere.html | Clifton Webb, 72, Dies on Coast; Movies' Dignified Mr. Belvedere; Broadway Comedy Star Won Fame on Screen in Role of Babysitter | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/pittsburgh-given-soccer-franchise.html | PITTSBURGH GIVEN SOCCER FRANCHISE | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-asks-help-in-drive-for-beauty.html | JOHNSON ASKS HELP IN DRIVE FOR BEAUTY | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-rockefeller-22-seeks-job-in-slum-nephew-of-governor-plans-to-live.html | A ROCKEFELLER, 22, SEEKS JOB IN SLUM; Nephew of Governor Plans to Live on $12.50 a Week | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/realty-executives-get-high-posts.html | Realty Executives Get High Posts | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/cotton-market.html | Cotton Market | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/boston-pickets-chide-humphrey-but-4500-students-applaud-his-remarks.html | BOSTON PICKETS CHIDE HUMPHREY; But 4,500 Students Applaud His Remarks on Vietnam | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/5715million-budget-voted.html | $571.5-Million Budget Voted | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bank-in-south-plans-dividend.html | Bank in South Plans Dividend | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-rejects-unilateral-pause-in-bombing-by-us-insists-he-wont.html | JOHNSON REJECTS UNILATERAL PAUSE IN BOMBING BY U.S.; Insists He Won't Leave Men Fighting in Vietnam With 'Hands Behind Back' THANT PLAN RULED OUT President Also Asks Nations Seeking Peace to Appeal to North Vietnam's Chief | True | By John W. Finney Special to the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mrs-abraham-bitensky.html | MRS. ABRAHAM BITENSKY | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/arthur-m-tode-is-dead-at-72-supporter-of-merchant-marine.html | Arthur M. Tode Is Dead at 72; Supporter of Merchant Marine | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/philip-honored-as-nonsmoker.html | Philip Honored as Nonsmoker | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/irwin-and-sibal-fight-familiar-campaign-in-4th-district.html | Irwin and Sibal Fight Familiar Campaign in 4th District | True | By William Borders Special to the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/flies-along-zone-border.html | Flies Along Zone Border | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rep-giaimo-involved-in-a-3way-race-in-the-3d-district.html | Rep. Giaimo Involved in a 3-Way Race in the 3d District | True | By Henry Raymont Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/5-players-named-on-us-cup-team-fox-chosen-for-net-squad-to-face.html | 5 PLAYERS NAMED ON U.S. CUP TEAM; Fox Chosen for Net Squad to Face Brazil Nov. 5 | True | By Charles Friedman | | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/cancer-fighters.html | Cancer Fighters | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/allan-holmberg-of-cornell-dies-anthropologist-helped-bring-social.html | ALLAN HOLMBERG OF CORNELL DIES; Anthropologist Helped Bring Social Change to Andes | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/city-college-head-burned-in-effigy-by-student-group.html | City College Head Burned in Effigy by Student Group | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/paris-rive-gauche-offers-chansons.html | PARIS RIVE GAUCHE OFFERS CHANSONS | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/demands-for-food-outrun-crop-gains.html | DEMANDS FOR FOOD OUTRUN CROP GAINS | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/lynda-johnson-heads-unit.html | Lynda Johnson Heads Unit | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mangin-and-choderker-win-jersey-betterball-title.html | Mangin and Choderker Win Jersey Better-Ball Title | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/soviet-amity-drive-seen.html | Soviet Amity Drive Seen | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/100-theaters-to-show-fight-between-clay-and-williams.html | 100 Theaters to Show Fight Between Clay and Williams | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/britain-sends-new-plan-to-rhodesia.html | Britain Sends New Plan to Rhodesia | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/president-hails-great-congress-derides-critics-says-his-trips.html | PRESIDENT HAILS 'GREAT' CONGRESS; DERIDES CRITICS; Says His Trips Convinced Him the 'Fear Artists' Are Very Much in Minority | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/pan-am-business-up-29.html | Pan Am Business Up 29% | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/coloring-book-tells-about-the-men-in-blue.html | Coloring Book Tells About the Men in Blue | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/joe-bonannos-son-gives-up-to-serve-a-contempt-term.html | Joe Bonanno's Son Gives Up To Serve a Contempt Term | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/experts-to-discuss-aged.html | Experts To Discuss Aged | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-poverty-feud-grows-bitterer-east-harlem-unit-protests-lindsay.html | A POVERTY FEUD GROWS BITTERER; East Harlem Unit Protests Lindsay Choice of Rival | True | By John Kifner | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/assembly-buying-an-electric-device-to-tally-roll-calls.html | Assembly Buying An Electric Device To Tally Roll Calls | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/kings-point-is-given-flags-by-astronaut.html | KINGS POINT IS GIVEN FLAGS BY ASTRONAUT | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/books-and-authors-new-brentano-stores.html | Books and Authors; New Brentano Stores | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/german-convicted-in-soviet.html | German Convicted in Soviet | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/minnesota-crash-injures-32.html | Minnesota Crash Injures 32 | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/3year-target-set-for-new-heliport.html | 3-YEAR TARGET SET FOR NEW HELIPORT | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mike-turnesa-shoots-a-70-for-lead-in-seniors-golf.html | Mike Turnesa Shoots a 70 For Lead in Seniors Golf | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/sea-study-center-proposed-for-li-college-scientists-urge-site-at.html | SEA STUDY CENTER PROPOSED FOR L.I.; College Scientists Urge Site at Montauk for Advanced Oceanographic Research TO WORK WITH SCHOOLS Similar Installations on East Coast Are Called Too Far From Metropolitan Area | True | By John C. Devlin | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/east-bloc-seeks-gold-from-soviet-convertibility-major-topic-at.html | EAST BLOC SEEKS GOLD FROM SOVIET; Convertibility Major Topic at Warsaw Bank Talks | True | By Henry Kamm Special to the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/city-may-give-up-hospital-system-officials-are-thinking-of-turning.html | CITY MAY GIVE UP HOSPITAL SYSTEM; Officials Are 'Thinking' of Turning Operation Over to Voluntary Institutions CALLED 'ONE' SOLUTION Proposal for Leasing Also Noted--State Is Asked to Take Over at Sea View | True | By Martin Tolchin | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-pathy-of-the-voters-in-michigan-causing-anxiety-in-both-parties.html | A pathy of the Voters in Michigan Causing Anxiety in Both Parties; Big Romney Lead Is Believed to Be Holding Interest Down --Some Races Are Close | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/more-fake-furs-on-men-forecast-added-market-envisioned-by.html | MORE FAKE FURS ON MEN FORECAST; Added Market Envisioned by Kayser-Roth's Head | True | By Clare M. Reckert | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/article-4-no-title.html | Article 4 – No Title | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bonillas-get-the-house-that-sympathy-bought.html | Bonillas Get the House That Sympathy Bought | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/winners-opened-research-vistas-nobel-laureates-pioneered-lines-of.html | WINNERS OPENED RESEARCH VISTAS; Nobel Laureates Pioneered Lines of Attack on Cancer | True | By Stuart H. Loory | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; OPENING STATEMENT | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bank-of-america-sets-profit-mark-net-operating-earnings-up-105-in.html | BANK OF AMERICA SETS PROFIT MARK; Net Operating Earnings Up 10.5% in 3d Quarter | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/presidents-life-threatened-here-two-calls-during-last-visit-proved.html | PRESIDENT'S LIFE THREATENED HERE; Two Calls During Last Visit Proved to Be Unfounded | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/walter-w-tangeman.html | WALTER W. TANGEMAN | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/advertising-the-knock-at-darcys-door.html | Advertising The Knock at D'Arcy's Door | True | By Philip H. Dougherty | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bias-against-africans-is-reported-in-hawaii.html | Bias Against Africans Is Reported in Hawaii | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/steve-passeur-playwright-67-leader-in-french-theater-between-the.html | STEVE PASSEUR, PLAYWRIGHT, 67; Leader in French Theater Between the Wars Dies | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/house-votes-ban-on-aid-to-enemy-bill-a-boost-for-rep-pool-likely-to.html | HOUSE VOTES BAN ON AID TO ENEMY; Bill, a Boost for Rep. Pool, Likely to Die in Senate | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/essex-freeholders-name-democrat-to-vacant-spot.html | Essex Freeholders Name Democrat to Vacant Spot | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/move-is-reportedly-under-way-to-delay-2-electrical-walkouts.html | Move Is Reportedly Under Way To Delay 2 Electrical Walkouts | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/3-in-gop-speak-at-smith-dinner-but-not-oconnor-3-in-gop-speak-at.html | 3 in G.O.P. Speak At Smith Dinner, But Not O'Connor; 3 IN G.O.P. SPEAK AT SMITH DINNER | True | By Martin Arnold | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/amex-list-shows-third-gain-in-row-as-433-issues-rise.html | Amex List Shows Third Gain in Row As 433 Issues Rise | True | By Alexander R. Hammer | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/jet-noses-over-in-landing.html | Jet Noses Over in Landing | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/icc-asks-action-on-a-rail-appeal-seeks-to-expedite-hearing-in.html | I.C.C. ASKS ACTION ON A RAIL APPEAL; Seeks to Expedite Hearing in Pennsy-Central Case | True | By Robert E. Bedingfield Special To The New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/john-merrow-2d-becomes-fiance-of-elise-kelsey-phd-candidate-to-wed.html | John Merrow 2d Becomes Fiance Of Elise Kelsey; Ph.D. Candidate to Wed Columbia Graduate in Month | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/cunard-planning-runs-td-bermuda.html | CUNARD PLANNING RUNS TD BERMUDA | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/alan-b-shalleck-will-marry-jamie-kleinberg-next-month.html | Alan B. Shalleck Will Marry Jamie Kleinberg Next Month | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/directory-to-dining-gallerys-gauguin-room-rates-3-stars.html | Directory to Dining: Gallery's Gauguin Room Rates 3 Stars | True | By Craig Claiborne | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/magnuson-scores-chrysler-on-report-it-drops-disk-brake.html | Magnuson Scores Chrysler on Report It Drops Disk Brake | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mnamara-doubts-faster-troop-rise-asserts-he-saw-nothing-in-vietnam.html | M'NAMARA DOUBTS FASTER TROOP RISE; Asserts He Saw Nothing in Vietnam Requiring It | | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/soviet-warns-israel.html | Soviet Warns Israel | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/gengras-backing-loans-to-negroes-asks-state-smallbusiness-and.html | GENGRAS BACKING LOANS TO NEGROES; Asks State Small-Business and Education Assistance | | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/special-police-unit-is-assigned-uptown.html | SPECIAL POLICE UNIT IS ASSIGNED UPTOWN | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/barcelona-students-spurn-regimebacked-association.html | Barcelona Students Spurn Regime-Backed Association | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mossler-libel-is-denied.html | Mossler Libel Is Denied | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/books-of-the-times-the-secret-of-the-hounds.html | Books of The Times; The Secret of the Hounds | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/suspect-is-seized-in-queens-slaying-carpenter-held-in-death-of.html | SUSPECT IS SEIZED IN QUEENS SLAYING; Carpenter Held in Death of Union Business Agent | | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rockefeller-hails-harlem-building-contract-signed-for-20story-state.html | ROCKEFELLER HAILS HARLEM BUILDING; Contract Signed for 20-Story State Office Structure | | By McCandlish Phillips | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/italys-reds-condemn-peking.html | Italy's Reds Condemn Peking | True | By Robert C. Doty Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/st-louis-printers-walkout-continues-to-block-2-papers.html | St. Louis Printers' Walkout Continues to Block 2 Papers | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/harvard-offense-facing-big-test-cornell-to-present-strong-line-in.html | HARVARD OFFENSE FACING BIG TEST; Cornell to Present Strong Line in Game Tomorrow | | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/britain-narrows-her-trade-deficit-septembers-import-decline-bigger.html | BRITAIN NARROWS HER TRADE DEFICIT; September's Import Decline Bigger Than Export Drop for Best Month of 1966 MARKET REACTION SCANT How Much of Improvement Stems From Government Action Seems Unclear | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/miniature-camera-helps-spot-cancer.html | MINIATURE CAMERA HELPS SPOT CANCER | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/british-pound-shows-advance-canadian-dollar-also-improves.html | British Pound Shows Advance; Canadian Dollar Also Improves | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/possible-cancer-agent-in-cigarettes-is-reported-member-of-us-panel.html | Possible Cancer Agent in Cigarettes Is Reported; Member of U.S. Panel Says Element Can Be Eliminated —Won't Give Details | | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/baseball-transactions.html | Baseball Transactions | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/hunger-strike-in-uruguay.html | Hunger Strike in Uruguay | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/notre-dame-asks-and-then-answers-football-questions.html | Notre Dame Asks And Then Answers Football Questions | | By Dave Anderson | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/ucla-to-build-satellite.html | U.C.L.A. to Build Satellite | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/adamsemery.html | Adams—Emery | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/warrant-out-for-jesse-gray.html | Warrant Out for Jesse Gray | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/columbia-hopes-to-discover-formula-to-stop-yales-blitz.html | Columbia Hopes to Discover Formula to Stop Yale's Blitz | True | By Deane McGowen | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/michelins-2-stars-lost-paris-chef-shoots-himself-rating-lost-chef.html | Michelin's 2 Stars Lost, Paris Chef Shoots Himself; RATING LOST, CHEF COMMITS SUICIDE | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mahoney-a-victor-in-maryland-test-liberals-lose-housing-plea-at.html | MAHONEY A VICTOR IN MARYLAND TEST; Liberals Lose Housing Plea at Democratic Parley | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/wood-field-and-stream-two-big-bucks-fall-prey-to-a-pair-of-patient.html | Wood, Field and Stream; Two Big Bucks Fall Prey to a Pair of Patient Deer Hunters in Utah | True | By Oscar Godbout Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/junior-league-fair-to-benefit-projects.html | Junior League Fair To Benefit Projects | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/art-big-show-on-campus-made-of-iron-is-tasteful-survey-offered-by.html | Art: Big Show on Campus; 'Made of Iron' Is Tasteful Survey Offered by Little U. of St. Thomas in Houston | True | By Hilton Kramer Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/direct-mail-work-at-home-opposed-use-of-housewives-is-said-to-take.html | DIRECT MAIL WORK AT HOME OPPOSED; Use of Housewives Is Said to Take Jobs From Poor | True | By Peter Millones | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/jersey-city-elects-board-to-handle-poverty-projects.html | Jersey City Elects Board To Handle Poverty Projects | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/us-pair-reaches-final-in-world-lawn-bowling.html | U.S. Pair Reaches Final In World Lawn Bowling | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mrs-lindsay-on-7th-ave.html | Mrs. Lindsay on 7th Ave. | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/500000-is-stolen-at-canada-airport-canadian-thieves-get-500000-loot.html | $500,000 Is Stolen At Canada Airport; CANADIAN THIEVES GET $500,000 LOOT | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mail-distribution-tied-up-in-chicago.html | MAIL DISTRIBUTION TIED UP IN CHICAGO | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bulgarian-premier-and-de-gaulle-meet.html | BULGARIAN PREMIER AND DE GAULLE MEET | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-in-new-york.html | Johnson in New York | True | By Drew Middleton | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/senate-unit-cuts-school-aid-funds.html | SENATE UNIT CUTS SCHOOL AID FUNDS | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/monsanto-sales-up-but-net-drops-weakened-demand-for-some-products.html | MONSANTO SALES UP, BUT NET DROPS; Weakened Demand for Some Products and $6-Million Writeoff Responsible | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/article-3-no-title-no-longer-a-neutral.html | Article 3 — No Title; No Longer a Neutral | True | By Arthur Daley | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/4-top-industrial-executives-to-join-free-europe-inc.html | 4 Top Industrial Executives To Join Free Europe, Inc. | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/federation-lists-tv-stars-salute.html | FEDERATION LISTS TV STARS SALUTE | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/emergency-tax-program-to-help-meet-swiss-deficit.html | Emergency Tax Program To Help Meet Swiss Deficit | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/us-jury-frees-2-in-lisbon-flights-defendants-charged-cia-backed.html | U.S. JURY FREES 2 IN LISBON FLIGHTS; Defendants Charged C.I.A. Backed Sale of B-26's | True | By Douglas Robinson Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/milton-lehman-48-biographer-dies.html | MILTON LEHMAN, 48, BIOGRAPHER, DIES | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/two-us-tourists-are-held-by-soviet-in-theft-of-statue.html | Two U.S. Tourists Are Held by Soviet In Theft Of Statue | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/philharmonic-turns-to-war-for-theme-of-gripping-concert.html | Philharmonic Turns To War for Theme Of Gripping Concert | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/charles-brenton-huggins.html | Charles Brenton Huggins | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/anna-phillips-engaged-to-abraham-d-sofaer.html | Anna Phillips Engaged To Abraham D. Sofaer | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/house-committee-charges-mismanagement-in-economic-aid-to-south.html | House Committee Charges Mismanagement in Economic Aid to South Vietnam Has Helped Enemy | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/israel-gets-spy-tip-and-seizes-tipster.html | ISRAEL GETS SPY TIP AND SEIZES TIPSTER | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/washington-the-fable-of-uncle-ezra.html | Washington: The Fable of Uncle Ezra | True | By James Reston | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/troops-get-reassurance.html | Troops Get Reassurance | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/surveillance-closer-than-ever-in-getinquarterback-game.html | Surveillance Closer Than Ever In Get-in-Quarterback' Game | True | By William N. Wallace | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/the-lagging-partner.html | The Lagging Partner | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/30country-parley-in-madrid-proposes-space-laboratory.html | 30-Country Parley In Madrid Proposes Space Laboratory | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/state-senator-wilson-scores-the-presidents-club-democrat-calls-on.html | State Senator Wilson Scores the President's Club; Democrat Calls on National Committee to Drop Group | True | By Thomas P. Ronan | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/us-losses-again-exceed-saigons.html | U.S. Losses Again Exceed Saigon's | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/irving-gurian.html | IRVING GURIAN | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/earnings-rise-seen-for-western-union.html | EARNINGS RISE SEEN FOR WESTERN UNION | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/roosevelt-links-governor-to-deal-charges-he-got-nomination-in-1958.html | ROOSEVELT LINKS GOVERNOR TO DEAL; Charges He Got Nomination in 1958 After Morhouse Made Pact With Crews | True | By Richard Witkin | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/diana-brody-affianced.html | Diana Brody Affianced | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-14 | 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/insurance-firm-to-contest-court-air-crash-awards.html | Insurance Firm to Contest Court Air Crash Awards | True | | 1994-10-07 | RE0000675697 | B00000296748 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-plants-begun-in-puerto-rico-commonwealth-oil-expands.html | 2 PLANTS BEGUN IN PUERTO RICO; Commonwealth Oil Expands Petrochemical Complex | True | By Gerd Wilcke | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/families-in-gallashaw-case-moving.html | Families in Gallashaw Case Moving | True | By Richard Reeves | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mrs-abraham-ettinger.html | MRS. ABRAHAM ETTINGER | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/robert-m-stiefler-packaging-officer.html | ROBERT M. STIEFLER, PACKAGING OFFICER | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mnamara-briefs-president-on-war-rising-cost-of-war-believed.html | M'NAMARA BRIEFS PRESIDENT ON WAR; Rising Cost of War Believed Discussed by Secretary | True | By William Beecher Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/sardis-latest-service-a-room-with-a-review.html | Sardi's Latest Service: A Room With a Review | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/art-modiglianis-nudes-a-charming-sisterhood-perls-galleries-mount.html | Art: Modigliani's Nudes, a Charming Sisterhood; Perls Galleries Mount Small, Perfect Show | | By John Canaday | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mrs-king-cards-82-to-win-jersey-golf-by-2-strokes.html | Mrs. King Cards 82 to Win Jersey Golf by 2 Strokes | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dont-wave-a-red-cape-near-her.html | Don't Wave a Red Cape Near Her | | By Rita Reif | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-elderly-persons-killed-by-thieves.html | 2 ELDERLY PERSONS KILLED BY THIEVES | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/behind-michigan-bank-rescue-an-enterprising-detroiter-of-36-donald.html | Behind Michigan Bank Rescue: An Enterprising Detroiter of 36; Donald Parsons Heads Group of 25 Owning Skyscrapers and Financial Concerns Man Behind the Detroit Bank Rescue | | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/terrorists-wound-3.html | Terrorists Wound 3 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/joanne-litwack-engaged.html | Joanne Litwack Engaged | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/a-start-toward-cleaner-air.html | ...a Start Toward Cleaner Air | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/talk-of-lincoln-center-met-cant-close-its-trap.html | Talk of Lincoln Center: Met Can't Close Its Trap | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/howe-bids-colleges-evaguate-teachers.html | HOWE BIDS COLLEGES EVAGUATE TEACHERS | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/at-t-holders-press-ad-fight-challenge-sees-warning-crossexamination.html | A.T.&T. HOLDERS PRESS AD FIGHT; Challenge S.E.C.'s Warning Cross-Examination Set in F.C.C.'s Rate Inquiry | | By Gene Smith | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/inquiry-sought-on-use-of-city-equipment-at-private-hospital.html | Inquiry Sought on Use of City Equipment at Private Hospital; Hospital Investigation Asked On Handling of City Equipment | True | By Martin Tolchin | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/music-smetana-quartet-czech-ensemble-shows-a-personality-all-its.html | Music: Smetana Quartet; Czech Ensemble Shows a Personality All Its Own at Rogers Auditorium | True | By Raymond Ericson | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/professor-suggests-damming-hudson-to-form-reservoir.html | Professor Suggests Damming Hudson To Form Reservoir | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/un-agency-sees-rice-output-lag-forecasts-100-millionton-rise-in.html | U.N. AGENCY SEES RICE OUTPUT LAG; Forecasts 100 Million-Ton Rise in Demand by '86 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/woolco-operation-will-be-extended-to-britain-by-1967-woolco-stores.html | Woolco Operation Will Be Extended To Britain by 1967; WOOLCO STORES SLATED IN BRITAIN | True | By Isadore Barmash | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/lure-of-import-copies-still-strong.html | Lure of Import Copies Still Strong | True | By Enid Nemy | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/senate-votes-curb-on-hazardous-toys.html | SENATE VOTES CURB ON HAZARDOUS TOYS | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/brown-vows-help-on-vietnam-peace-britains-foreign-secretary-confers.html | BROWN VOWS HELP ON VIETNAM PEACE; Britain's Foreign Secretary Confers With Johnson | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/swiss-end-curbs-on-investment-64-restrictions-on-foreign-role-in.html | SWISS END CURBS ON INVESTMENT; 64 Restrictions on Foreign Role in Securities Lifted SWISS END CURBS ON INVESTMENT | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/british-problem-delivery-bottleneck-british-problem-delivery-delays.html | British Problem Delivery Bottleneck; BRITISH PROBLEM: DELIVERY DELAYS | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/talk-on-campus-drama-listed.html | Talk on Campus Drama Listed | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/gm-stock-skids-in-mixed-market-issues-3-78point-decline-in-busy.html | G.M. STOCK SKIDS IN MIXED MARKET; Issue's 3 7/8-Point Decline in Busy Trading Dominates ´ a Relatively Quiet Day CIGARETTE GROUP GAINS Dow Average Off 1.22 After Early Climb Losses and Advances Nearly Equal G.M. STOCK SKIDS IN MIXED MARKET | | By John J. Abele | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/growyko-stops-off-to-talk-to-ulbricht.html | GROWYKO STOPS OFF TO TALK TO ULBRICHT | | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/raid-on-cambodia-confirmed-by-us-state-department-regrets-the.html | RAID ON CAMBODIA CONFIRMED BY U.S.; State Department Regrets the 'Tragic Mistake' by Copter Pilots Sept. 20 RAID ON CAMBODIA CONFIRMED BY U.S. | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/tanzania-border-tolls-set.html | Tanzania Border Tolls Set | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/35-operagoers-demand-refund-promised-by-mastery-samaritan.html | 35 Operagoers Demand Refund Promised by Mastery Samaritan | True | By Dan Sullivan | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/orchestra-plays-its-own-concert-stokowski-takes-up-baton-for.html | ORCHESTRA PLAYS ITS OWN CONCERT; Stokowski Takes Up Baton for Striking Philadelphians | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/automation-used-to-make-insulin-method-of-synthesis-called-superior.html | AUTOMATION USED TO MAKE INSULIN; Method of Synthesis Called Superior to All Others | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/husking-contests-are-now-history-sponsors-to-stop-footing-the-bill.html | HUSKING CONTESTS ARE NOW HISTORY; Sponsors to Stop Footing the Bill Progress Blamed | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/operatic-salute-arranged-to-aid-a-health-group-princess-radziwill.html | Operatic Salute Arranged to Aid A Health Group; Princess Radziwill Is Expected at Benefit at Philharmonic Hall | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/result-of-b26-case-disappoints-capital.html | RESULT OF B-26 CASE DISAPPOINTS CAPITAL | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ge-and-11-unions-agree-on-a-pact-ratification-vote-tomorrow.html | G.E. AND 11 UNIONS AGREE ON A PACT; Ratification Vote Tomorrow - Westinghouse Strike Off G.E. and 11 Unions Reach Pact; Westinghouse Strike Is Delayed | | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/pennsy-wild-get-35-cars-from-jersey.html | Pennsy Wild Get 35 Cars From Jersey | | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/netherlands-premier-expected-to-quit-today.html | Netherlands Premier Expected to Quit Today | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/broodmare-sold-for-300000.html | Broodmare Sold for $300,000 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/exsenator-smith-improving.html | Ex-Senator Smith Improving | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/action-by-soviet-termed-a-factor-with-russian-supply-off-market.html | ACTION BY SOVIET TERMED A FACTOR; With Russian Supply Off Market, Users Are Turning to Free Trade Sources | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/new-yorks-right-to-manage.html | New York's Right to Manage | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/spain-and-portugal-routes-sought-for-seaboard-jets.html | Spain and Portugal Routes Sought for Seaboard Jets | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/cepeda-top-comeback-player.html | Cepeda Top Comeback Player | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/the-creative-partner.html | The Creative Partner | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/demonstration-cities-bill-passed-by-house-178141-model-cities-bill.html | Demonstration Cities Bill Passed by House, 178-141; MODEL CITIES BILL PASSED BY HOUSE | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/offduty-patrolman-kills-holdup-man-in-gun-duel.html | Off-Duty Patrolman Kills Holdup Man in Gun Duel | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/use-of-fertilizer-gains.html | Use of Fertilizer Gains | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mary-p-murphy-engaged-to-wed-army-captain-exstudent-at-fordham-and.html | Mary P. Murphy Engaged to Wed Army Captain; Ex-Student at Fordham and William Diezel Jr. Plan Nuptials | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/noise-is-termed-peril-to-hearing-advice-on-limiting-the-risk-is.html | Noise Is Termed Peril to Hearing Advice on Limiting the Risk Is Given by Researcher NOISE IS TERMED A HEALTH MENACE | True | By David Bird | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/production-index-shows-small-dip-septembers-110-point-lag-is-first.html | PRODUCTION INDEX SHOWS SMALL DIP; September's 1/10 Point Lag Is First in a Year, Report by Reserve Indicates INDUSTRIAL MARK 158.2 Some Economists Discount Significance of Figures, Citing Statistical Reasons PRODUCTION INDEX SHOWS SMALL DIP | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/memorial-set-back-6-to-0.html | Memorial Set Back, 6 to 0 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/6-killed-as-tornadoes-shrike-iowa.html | 6 Killed as Tornadoes Shrike Iowa | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/barton-william-bloom-to-wed-miss-rosenthal.html | Barton William Bloom To Wed Miss Rosenthal | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/us-planes-set-missions-record-173-multiplane-strikes-are-centered-on.html | U.S. PLANES SET MISSIONS RECORD; 173 Multiplane Strikes Are Centered on Staging Area | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/britain-will-overrule-pay-increases-for-25200-stewarts-move-is-to.html | Britain Will Overrule Pay Increases for 25,200; Stewart's Move Is to Be First Under Mandatory Curb Tories Are Told Competition Must Replace Compulsion | True | By Clyde H. Farnsworth Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/samaritan-law-benefits-widow-city-gives-4420-pension-husband-slain.html | SAMARITAN LAW BENEFITS WIDOW; City Gives $4,420 Pension Husband Slain by Thug | True | By Robert E. Dallos | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/eugene-tillinger-newsman-was-58.html | EUGENE TILLINGER, NEWSMAN, WAS 58 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/robert-kennedys-wife-expecting-her-10th-child.html | Robert Kennedy's Wife Expecting Her 10th Child | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/arcady-dubensky-composer-violinist.html | ARCADY DUBENSKY, COMPOSER, VIOLINIST | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/arms-control-aide-chosen.html | Arms Control Aide Chosen | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/tourists-and-politics-hong-kong-a-major-lure-in-asia-houses-chinese.html | Tourists and Politics; Hong Kong, a Major Lure in Asia, Houses Chinese of 2 Persuasions | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/desalting-bill-signed.html | Desalting Bill Signed | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/remark-is-clarified-on-cancersmoke-tie.html | REMARK IS CLARIFIED ON CANCER-SMOKE TIE | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/rye-country-days-eleven-sets-back-st-lukes-140.html | Rye Country Day's Eleven Sets Back St. Luke's, 14-0 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/nuptials-set-nov-26-for-wren-winslow.html | Nuptials Set Nov. 26 For Wren Winslow | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/3-to-20-years-asked-in-ben-barka-trial.html | 3 TO 20 YEARS ASKED IN BEN BARKA TRIAL | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/j-kenneth-catlaw-surgeon-in-jersey.html | J. KENNETH CATLAW, SURGEON IN JERSEY | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/soviet-planning-new-space-shot-official-tells-madrid-meeting.html | SOVIET PLANNING NEW SPACE SHOT; Official Tells Madrid Meeting 'Serious Work' Goes On | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/money.html | Money | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/child-to-blumenscheins.html | Child to Blumenscheins | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/bridge-attempting-a-hopeless-slam-in-a-las-vegas-tournament.html | Bridge:; Attempting a Hopeless Slam In a Las Vegas Tournament | True | By Alan Truscott | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/braves-release-bolling.html | Braves Release Bolling | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/underwriters-salvage-elects.html | Underwriters Salvage Elects | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/frank-graham-at-80-liberal-still-former-head-of-u-of-north-carolina.html | Frank Graham at 80: Liberal Still; Former Head of U. of North Carolina Remains Active Works at U.N. Post and Speaks Out on Human Rights | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/elizabeth-miller-and-a-physician-will-be-married-daughter-of-64-gop.html | Elizabeth Miller and a Physician Will Be Married; Daughter of '64 G.O.P. Nominee Betrothed to Dr. Paul Fitzgerald | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/aiding-religious-schools.html | Aiding Religious Schools | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/hashish-suspect-seized-in-scarsdale.html | Hashish Suspect Seized in Scarsdale | True | By Ralph Blumenthal Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/khrushchev-out-two-years.html | Khrushchev Out Two Years | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/montreal-opens-subway-trains-on-rubber-wheels.html | Montreal Opens Subway; Trains on Rubber Wheels | True | | 1994-10-15 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/police-saturate-a-west-side-area-special-force-begins-patrol-after.html | POLICE SATURATE A WEST SIDE AREA; Special Force Begins Patrol After Residents Meet to Protest Crime Conditions ADDICTION AND ROBBERY Neighbors Around 80th St. Tell of Molestation and Sleep-Destroying Noise | True | By Seth S. King | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ellen-chapman-to-be-bride-of-william-reilly-jr-on-nov-19.html | Ellen Chapman to Be Bride Of William Reilly Jr. on Nov. 19 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-battles-waged-by-guatemalans-regime-plans-social-reform-while.html | 2 BATTLES WAGED BY GUATEMALANS; Regime Plans Social Reform While Fighting Terror | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/senate-puts-off-early-increase-in-social-security-no-new.html | SENATE PUTS OFF EARLY INCREASE IN SOCIAL SECURITY; No New Legislation Will Be Considered This Year, Mansfield Announces MEDICAID CUTS BARRED New York State Will Benefit House Panel Suggests Poverty Fund Slash SENATE PUTS OFF RISE IN PENSIONS | True | By Nan Robertson Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/rockefeller-is-more-optimistic-says-he-can-win-the-election.html | Rockefeller Is More Optimistic, Says He Can Win the Election | True | By McCandlish Phillips | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/naval-stores.html | NAVAL STORES | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/senate-confirms-haddon-as-road-safety-director.html | Senate Confirms Haddon As Road Safety Director | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/monroe-eleven-vanquishes-roosevelt-of-yonkers-280.html | Monroe Eleven Vanquishes Roosevelt of Yonkers, 28-0 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ebonite-container-seeks-deal-with-general-tire.html | Ebonite Container Seeks Deal With General Tire | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/us-and-russians-to-seek-un-plea-on-atomic-spread-will-ask-that.html | U.S. AND RUSSIANS TO SEEK U.N. PLEA ON ATOMIC SPREAD; Will Ask That Assembly Call on All Not to Disseminate or Acquire Weapons DEBATE DUE THURSDAY Goldberg-Fedorenko Accord Is Basis of Call for a Curb Until Treaty Is Reached U.S. AND RUSSIANS PLAN ATOM PLEA | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/67-business-looks-sunny-to-seminar-business-looks-sunny-to-panel.html | '67 Business Looks Sunny to Seminar; BUSINESS LOOKS SUNNY TO PANEL | True | By Douglas W. Cray Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/board-of-estimate-orders-payment-of-citys-pensions.html | Board of Estimate Orders Payment Of City's Pensions | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/club-football.html | CLUB FOOTBALL | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/red-guards-rally-scores-us-on-peace.html | RED GUARDS' RALLY SCORES U.S. ON PEACE | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/maddox-names-exlaw-partner-of-klan-leader-as-party-official.html | Maddox Names Ex-Law Partner Of Klan Leader as Party Official | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/books-of-the-times-copping-out.html | Books of The Times; Copping Out | True | By Thomas Lask | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/college-football-today.html | College Football Today | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/books-authors-bettmanns-archives.html | Books Authors; Bettmann's Archives | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/lake-ports-prodded-on-railroad-rates.html | LAKE PORTS PRODDED ON RAILROAD RATES | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/stock-prices-rise-in-light-turnover-on-american-list.html | Stock Prices Rise In Light Turnover On American List | True | By Alexander R. Hammer | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/wholesale-index-unchanged-at-1061.html | WHOLESALE INDEX UNCHANGED AT 106.1 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/scores-on-wqxr.html | Scores on WQXR | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/british-pound-closes-at-27925-canadian-dollar-drops-slightly.html | British Pound Closes at 2.7925; Canadian Dollar Drops Slightly | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/celtics-release-heyman.html | Celtics Release Heyman | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/french-american-banking-and-heller-form-concern.html | French American Banking And Heller Form Concern | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/toward-purer-water-and.html | Toward Purer Water and... | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/market-place-bears-tackle-general-motors.html | Market Place; Bears Tackle General Motors | True | By Robert Walker | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/harriette-rice-halloway-jersey-horticulturist-91.html | Harriette Rice Halloway; Jersey Horticulturist, 91 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/chu-chem-roles-assigned.html | 'Chu Chem' Roles Assigned | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dublin-stage-fete-closing-perhaps-for-the-last-time.html | Dublin Stage Fete Closing, Perhaps for the Last Time | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ernest-s-pisko.html | ERNEST S. PISKO | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/spock-to-quit-teaching-post.html | Spock to Quit Teaching Post | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/college-and-school-results.html | College and School Results | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/st-louis-papers-to-print-special-weekend-editions.html | St Louis Papers to Print ` Special Weekend Editions | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/oil-cleans-vinyl.html | Oil Cleans Vinyl | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/federico-de-onis-hispanic-scholar-authority-on-spanish-letters-dies.html | FEDERICO DE ONIS, HISPANIC SCHOLAR; Authority on Spanish Letters Dies in Puerto Rico | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/pacific-trio-plays-4-offbeat-works-group-offers-a-varied-bill-at.html | PACIFIC TRIO PLAYS 4 OFFBEAT WORKS; Group Offers a Varied Bill at Carnegie Recital Hall | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/land-for-industry-lack-of-sites-driving-companies-out-but-the-city.html | Land for Industry; Lack of Sites Driving Companies Out, But the City Acts to Reverse the Tide | True | By Robert Alden | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/diana-pike-engaged-to-robert-harding.html | Diana Pike Engaged To Robert Harding | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/president-signs-trade-measures-acts-to-spur-world-flow-of.html | PRESIDENT SIGNS TRADE MEASURES; Acts to Spur World Flow of Educational Materials | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/consulting-actuaries-names-new-partner.html | Consulting Actuaries Names New Partner | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/madrid-reopens-its-historic-royal-theater-1738-opera-house-is.html | Madrid Reopens Its Historic Royal Theater; 1738 Opera House Is Remodeled as a Symphony Hall | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/fish-protein-bill-passed.html | Fish Protein Bill Passed | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/miss-mary-j-valentine-wed-to-richard-brown.html | Miss Mary J. Valentine Wed to Richard Brown | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/murphy-oil-reconsiders.html | Murphy Oil Reconsiders | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/michigan-state-is-favored-today-spartans-meet-ohio-state-alabama.html | MICHIGAN STATE IS FAVORED TODAY; Spartans Meet Ohio State Alabama Also Picked | True | By Allison Danzig | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/alabama-negroes-barred-from-governors-mansion.html | Alabama Negroes Barred From Governor's Mansion | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/tablewine-trend-challenges-california-vintners-continuing-search.html | Table-Wine Trend Challenges California; Vintners Continuing Search for More Grape Acreage CALIFORNIA FACES A WINE CHALLENGE | True | By Lawrence E. Davies Special to the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dr-king-endorses-racial-statement-backs-negro-repudiation-of-black.html | DR. KING ENDORSES RACIAL STATEMENT; Backs Negro Repudiation of Black Power Concepts | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/casper-gets-a-65-for-total-of-216-nicklaus-and-mcallister-are-tied.html | CASPER GETS A 65 FOR TOTAL OF 216; Nicklaus and McAllister Are Tied With Open Champion Palmer Cards 218 | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mrs-julia-l-chambers.html | MRS. JULIA L. CHAMBERS | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2000-may-voice-copter-protests-heliport-foes-asked-to-fight-new.html | 2,000 MAY VOICE COPTER PROTESTS; Heliport Foes Asked to Fight New Permit at Hearing | True | By Tania Long | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/senate-votes-bill-to-curb-tax-aid-suspension-of-2-incentives-is.html | SENATE VOTES BILL TO CURB TAX AID; Suspension of 2 Incentives Is Aimed at Inflation SENATE VOTES BILL TO CURB TAX AID | True | By John D. Morris Special to the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/sculpture-eduardo-chillida-in-houston-full-survey-points-up-artists.html | Sculpture: Eduardo Chillida in Houston; Full Survey Points Up Artist's Development | True | By Hilton Kramer Special to The New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mary-poppins-author-posed-for-sketch-of-the-part-statue.html | Mary Poppins' Author Posed For Sketch of the Part Statue | True | By James R. Sikes | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/catv-group-asks-fcc-to-investigate-bells-rates.html | CATV Group Asks F.C.C. To Investigate Bell's Rates | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/shipbuilders-name-aide.html | Shipbuilders Name Aide | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/architect-charges-ruin-of-resources-in-cities-of-jersey.html | Architect Charges Ruin of Resources in Cities of Jersey | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/american-held-in-tanzania.html | American Held in Tanzania | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/rutgers-downs-columbia-150s-yore-fires-three-touchdown-passes-in.html | RUTGERS DOWNS COLUMBIA 150'S; Yore Fires Three Touchdown Passes in 22-8 Contest | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/house-votes-park-at-indiana-dunes-bill-for-national-lakeshore-will.html | HOUSE VOTES PARK AT INDIANA DUNES; Bill for National Lakeshore Will Go to Conferees | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/rosewall-pro-tennis-victor.html | Rosewall Pro Tennis Victor | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/us-warns-it-will-again-bomb-a-buffer-zone-area-it-foe-acts.html | U.S. Warns It Will Again Bomb A Buffer Zone Area it Foe Acts; Threatens Resumption in Easternmost Section India Appeals Against Any Intensification of War There | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mutual-network-losing-president-robert-hurleigh-resigns-post-but.html | MUTUAL NETWORK LOSING PRESIDENT; Robert Hurleigh Resigns Post But Will Act as Adviser | True | By George Gent | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/alcindor-is-eager-to-start-varsity-career-he-cites-pressure-of.html | Alcindor Is Eager to Start Varsity Career; He Cites Pressure of Expectations, Prefers to Play Sophomore Star at U.C.L.A. Says His Height Is 7-1 3/8 | True | By Bill Becker Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/booz-allen-names-officer.html | Booz, Allen Names Officer | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/lumber-production-shows-128-drop.html | LUMBER PRODUCTION SHOWS 12.8% DROP | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/miami-triumphs-over-georgia-76-bulldogs-suffer-first-loss-held-to-2.html | MIAMI TRIUMPHS OVER GEORGIA, 7-6; Bulldogs Suffer First Loss Held to 2 Field Goals | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/oconnor-scores-mental-hospital-describes-brooklyn-state-as-horrible.html | O'CONNOR SCORES MENTAL HOSPITAL; Describes Brooklyn State as 'Horrible' and Assails Governor on Program O'CONNOR SCORES MENTAL HOSPITAL | True | By Homer Bigart | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/clifton-webb-72-dies-on-coast-movies-dignified-mr-belvedere.html | Clifton Webb, 72, Dies on Coast; Movies' Dignified Mr. Belvedere; Broadway Comedy Star Won Fame on Screen in the Role of a Baby Sitter | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/klan-leader-gets-prison-term-for-failure-to-produce-records-maximum.html | Klan Leader Gets Prison Term For Failure to Produce Records; Maximum Sentence of a Year and $1,000 Fine Imposed on Shelton for Contempt | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/industrial-index-declines-2-points-some-international-shares-dip-in.html | INDUSTRIAL INDEX DECLINES 2 POINTS; Some International Shares Dip in Reaction to Wall St. Gold Issues Fall | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/yugoslav-visiting-here-to-ask-us-for-asylum.html | Yugoslav, Visiting Here, To Ask U.S. for Asylum | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/califano-may-get-transport-post-industry-expects-johnson-assistant.html | CALIFANO MAY GET TRANSPORT POST; Industry Expects Johnson Assistant to Head New Cabinet Department CALIFANO MAY GET TRANSPORT POST | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-of-3-farrell-lines-founders-will-retire-c-carlton-lewis-to-become.html | 2 of 3 Farrell Lines Founders Will Retire; C. Carlton Lewis to Become Company President Jan. 1 James A. Farrell Jr. and Adm. Wauchope Served 41 Years | True | By Werner Bamberger | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/india-appeals-on-zone-activity.html | India, Appeals on Zone Activity | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/giants-seeking-first-victory-and-jets-their-fifth-tomorrow.html | Giants Seeking First Victory And Jets Their Fifth Tomorrow | True | By Dave Anderson | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/germans-east-and-west-long-postwar-quarrel-apparently-has-entered.html | Germans, East and West; Long Postwar Quarrel Apparently Has Entered More Moderate Stage | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/national-airlines-chief-scores-nibbling-at-carriers-profits.html | National Airlines Chief Scores 'Nibbling' at Carriers' Profits | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/texas-oil-purchases-to-rise.html | Texas Oil Purchases to Rise | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/consolidated-foods-raises-its-dividend.html | CONSOLIDATED FOODS RAISES ITS DIVIDEND | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/heavy-snowfall-traps-500-hunters-in-rockies.html | Heavy Snowfall Traps 500 Hunters in Rockies | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/governor-disdains-charges-of-a-deal-governor-snubs-charge-of-a-deal.html | Governor Disdains Charges of a Deal; GOVERNOR SNUBS CHARGE OF A DEAL | True | By Richard Witkin | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/principals-score-longhair-ruling-donovans-action-favoring-2.html | PRINCIPALS SCORE LONG-HAIR RULING; Donovan's Action Favoring 2 Students Described as Encouraging Disrespect AUTHORITY IS DEFENDED Teachers and Parent Group in Forest Hills Support Action Taken by School PRINCIPALS SCORE LONG-HAIR RULING | True | By Leonard Buder | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/screen-hotel-paradisoguinness-in-film-based-on-feydeau-story.html | Screen: 'Hotel Paradiso';Guinness in Film Based on Feydeau Story | True | By Thomas Lask | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/bank-report.html | BANK REPORT | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/army-aviator-of-year-named.html | Army Aviator of Year Named | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/move-to-bypass-celler-is-seen-bill-expected-to-be-acted-upon-before.html | MOVE TO BYPASS CELLER IS SEEN; Bill Expected to Be Acted Upon Before Congress Winds Up Session | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/television.html | Television | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/new-officer-chosen-for-manhattan-hotel.html | New Officer Chosen For Manhattan Hotel | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/un-panel-presses-discrimination-ban.html | U.N. PANEL PRESSES DISCRIMINATION BAN | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/young-zionists-invade-syrian-mission-to-the-un-israel-tells-un.html | Young Zionists Invade Syrian Mission to the U.N.; ISRAEL TELLS U.N. SYRIA PLANS WAR TO DESTROY HER Threats Quoted by Eban Torneh, in Rebuttal, Also Charges Aggression ISRAEL TELLS U.N. SYRIA PLANS WAR | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/topics-what-we-know-about-hastings.html | Topics: What We Know About Hastings | True | By Edwin Tetlow | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dance-or-something-at-the-armory-new-series-presents-rauschenberg.html | Dance or Something at the Armory; New Series Presents Rauschenberg Work Audience Endures a Depressing Spectacle | True | By Clive Barnes | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/louise-thuliez-85-cavell-case-figure.html | LOUISE THULIEZ, 85 CAVELL CASE FIGURE | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/appeal-filed-in-murder-case.html | Appeal Filed in Murder Case | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/hentel-delayed-in-contempt-case-showcause-order-needed-in-inquiry.html | HENTEL DELAYED IN CONTEMPT CASE; Show-Cause Order Needed in Inquiry on Mafia | True | By Irving Spiegel | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/index-of-commodity-prices-stays-unchanged-at-1036.html | Index of Commodity Prices Stays Unchanged at 103.6 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/negro-republicans-support-governor.html | NEGRO REPUBLICANS SUPPORT GOVERNOR | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/iona-tops-st-johns-280.html | Iona Tops St. John's, 28-0 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/sheppard-is-denied-a-change-of-venue.html | SHEPPARD IS DENIED A CHANGE OF VENUE | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2250-at-a-hospital-get-gamma-globulin-after-2-nurses-die.html | 2,250 at a Hospital Get Gamma Globulin After 2 Nurses Die | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/irene-alexander-pianist-heard-in-town-hall-debut.html | Irene Alexander, Pianist, Heard in Town Hall Debut | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/bernhardt-cohen.html | BERNHARDT COHEN | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/torres-to-risk-title-tonight-champion-picked-over-calderwood.html | Torres to Risk Title Tonight; CHAMPION PICKED OVER CALDERWOOD Slugging Contest Expected in Light-Heavyweight Bout at San Juan Stadium | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/temple-combines-religion-and-art-40-artists-are-represented-in.html | TEMPLE COMBINES RELIGION AND ART; 40 Artists Are Represented in Stephen Wise Show | True | By George Dugan | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/i6-bests-stores-sold-to-mcropy-fifth-avenue-unitincluded-in.html | I6 BEST'S STORES SOLD TO M'CROPY; Fifth Avenue Unit-included in Cash-and-Notes Deal | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/100million-gift-to-aid-3-colleges-oilmans-bequest-also-helps.html | $100-MILLION GIFT TO AID 3 COLLEGES; Oilman's Bequest Also Helps Medical Institutions $100-MILLION GIFT TO AID 3 COLLEGES | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dr-debakey-to-get-award.html | Dr. DeBakey to Get Award | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/un-council-votes-appeal-to-portugal-on-congo-issue.html | U.N. Council Votes Appeal To Portugal on Congo Issue | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/penn-mutual-selects-directors.html | Penn Mutual Selects Directors | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/levy-sells-roosevelt-interest-to-puerto-rico-racing-group.html | Levy Sells Roosevelt Interest To Puerto Rico Racing Group | True | By Gerald Eskenazi | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/un-wife-kills-2-babies-and-herself-a-un-wife-kills-2-babiesherself.html | U.N. Wife Kills 2 Babies and Herself; A U.N. WIFE KILLS 2 BABIES,HERSELF | True | By Jacques Nevard | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/jersey-handicap-draws-11-entries-straight-deal-high-weight-at.html | JERSEY HANDICAP DRAWS 11 ENTRIES; Straight Deal High Weight at Garden State Today | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mrs-charles-hoffman-77-of-national-garden-clubs.html | Mrs. Charles Hoffman, 77, Of National Garden Clubs | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/propeller-club-to-meet.html | Propeller Club to Meet | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/a-rice-pie-is-different.html | A Rice Pie Is 'Different' | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/an-antius-play-opens-in-london-critics-cool-to-noisy-brief-on.html | AN ANTI-U.S. PLAY OPENS IN LONDON; Critics Cool to Noisy Brief on Vietnamese Sufferings | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/knicks-will-open-season-tonight-face-76ers-in-philadelphia-bulls-in.html | KNICKS WILL OPEN SEASON TONIGHT; Face 76ers in Philadelphia Bulls in N.B.A. Debut | True | By Leonard Koppett | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ellis-captures-equitation-class-teenager-victor-of-first-event-at.html | ELLIS CAPTURES EQUITATION CLASS; Teen-Ager Victor of First Event at Harrisburg Show | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/colt-even-money-1n-208325-race-successor-and-bold-hour-to-test.html | COLT EVEN MONEY IN $208,325 RACE; Successor and Bold Hour to Test Unbeaten Choice Pluck, 3-5, Scores | True | By Joe Nichols | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mike-turnesas-145-wins-seniors-golf-by-a-stroke.html | Mike Turnesa's 145 Wins Seniors Golf by a Stroke | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/southern-pine-yields-new-scents-wide-variety-of-ideas-covered-by.html | Southern Pine Yields New Scents; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/earnings-decline-at-weyerhaeuser-first-dip-in-6-years-linked-to.html | EARNINGS DECLINE AT WEYERHAEUSER; First Dip in 6 Years Linked to Tight Money Market COMPANIES ISSUE EARNINGS FIGURES | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/henry-waldinger-83-mayor-of-valley-stream-to-april-4.html | Henry Waldinger, 83, Mayor Of Valley Stream to April 4 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/treasury-issues-offset-early-dip-underwriters-report-good-reception.html | TREASURY ISSUES OFFSET EARLY DIP; Underwriters Report Good Reception for Housing and Urban Renewal Notes | True | By John H. Allan | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/suffolk-fearful-of-contract-loss-bias-to-be-factor-in-award-of-us.html | SUFFOLK FEARFUL OF CONTRACT LOSS; Bias to Be Factor in Award of U.S. Atom Smasher | True | By Francies X. Clines Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/farm-group-names-hewitt.html | Farm Group Names Hewitt | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/white-house-gets-2-bills-on-railroad-retirement.html | White House Gets 2 Bills On Railroad Retirement | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/fashions-longdistance-commuters-la-to-ny.html | Fashion's Long-Distance Commuters : L.A. to N.Y. | True | By Bernadine Morris Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/new-head-of-wellesley-ruth-marie-adams.html | New Head of Wellesley; Ruth Marie Adams | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/sagehylicke.html | Sage-Hylicke | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/5-fires-in-california.html | 5 Fires in California | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/competition-vs-compulsion.html | Competition vs. Compulsion | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/claire-wever-married-to-bartolo-bracaglia.html | Claire Wever Married To Bartolo Bracaglia | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/christies-to-sell-paintings-for-henry-ford-2d-dec-5.html | Christie's to Sell Paintings For Henry Ford 2d Dec. 5 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/friday-fast-ends-in-canada.html | Friday Fast Ends in Canada | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/11-killed-in-explosion-of-plant-at-montreal.html | 11 Killed in Explosion Of Plant at Montreal | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/court-backs-curb-on-jet-flights.html | COURT BACKS CURB ON JET FLIGHTS | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/child-to-mrs-sengelmann.html | Child to Mrs. Sengelmann | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/leave-for-gis-approved.html | Leave for G.I's Approved | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/johnson-praises-gop-in-congress-says-loyal-opposition-has-helped.html | JOHNSON PRAISES G.O.P. IN CONGRESS; Says 'Loyal Opposition' Has Helped 'Greatest' Session | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/protest-in-brazil-fails-again.html | Protest in Brazil Fails Again | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/future-farmers-elect.html | Future Farmers Elect | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/lightweight-football.html | LIGHTWEIGHT FOOTBALL | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/school-football-games-today.html | School Football Games Today | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ky-bars-removal-of-his-police-head-rejects-demand-for-ouster-made.html | KY BARS REMOVAL OF HIS POLICE HEAD; Rejects Demand for Ouster Made by 6 Cabinet Rebels | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-un-memberships-advance.html | 2 U.N. Memberships Advance | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/gimbels-estate-going-to-family-bulk-of-fortune-is-left-to-widow-and.html | GIMBEL'S ESTATE GOING TO FAMILY; Bulk of Fortune Is Left to Widow and 4 Children | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/election-to-test-liberals-in-gop-key-victories-for-bloc-may-give-it.html | ELECTION To TEST LIBERALS IN G.O.P.; Key Victories for Bloc May Give It Leadership for '68 | True | By Warren Weaver Jr. | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mrs-joseph-j-corn.html | MRS. JOSEPH J. CORN | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/holdup-girl-gets-27000.html | Holdup Girl Gets $27,000 | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/venezuelan-incursion-is-charged-by-guyana.html | Venezuelan Incursion Is Charged by Guyana | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/lynch-paces-englewood-to-336-football-triumph.html | Lynch Paces Englewood To 33-6 Football Triumph | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/new-division-officer-appointed-by-amf.html | New Division Officer Appointed by A.M.F. | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/nixon-bids-johnson-apologize-to-gop-for-vicious-attack-johnson.html | Nixon Bids Johnson Apologize to G.O.P. For 'Vicious' Attack; JOHNSON APOLOGY ASKED BY NIXON | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/fordham-harriers-lose.html | Fordham Harriers Lose | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/society-honors-julian-bond.html | Society Honors Julian Bond | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/city-to-skip-red-tape-and-complete-work-within-a-year-bellevue-to.html | City to Skip 'Red Tape' and Complete Work Within a Year; BELLEVUE TO GET QUICK RENOVATION | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/terrorism-from-syria.html | Terrorism From Syria | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/at-austin-tex.html | At Austin, Tex. | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2d-arrest-order-on-powell-issued-but-representative-is-safe-while.html | 2D ARREST ORDER ON POWELL ISSUED; But Representative Is Safe While Congress Sits | True | By Robert E. Tomasson | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/great-american-faces-sec-fight-agency-to-appeal-denial-of.html | GREAT AMERICAN FACES S.E.C. FIGHT; Agency to Appeal Denial of Injunction Against Officers | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/riverdale-eleven-wins-250-cappadona-scores-3-times.html | Riverdale Eleven Wins, 25-0; Cappadona Scores 3 Times | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/four-americans-win-gold-medals-little-olympics-diving-titles-to.html | FOUR AMERICANS WIN GOLD MEDALS; Little Olympics Diving Titles to Wrightson, Sue Gossick | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/gilchrist-willing-to-return-to-broncos-with-pay-cut.html | Gilchrist Willing to Return To Broncos With Pay Cut | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/unhappy-happening-in-park.html | Unhappy Happening in Park | True | | 1994-10-07 | RE0000675701 | B00000296762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-15 | 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/antiques-annual-armory-fair-closes-show-is-a-sampling-of-what.html | Antiques: Annual Armory Fair Closes; Show Is a Sampling of What People Collect Art Glass Is Among the Finest Sale Displays | True | By Marvin D. Schwartz | 1994-10-07 | RE0000675701 | B00000296762 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/businessindex-fell-in-the-week.html | Business-Index Fell in the Week | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-rialto-robbinss-lab-robbins-lab.html | The Rialto: Robbins's Lab; Robbins Lab | True | By Lewis Funke | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/holdup-suspect-picks-wrong-man-for-cabby.html | Holdup Suspect Picks Wrong Man for Cabby | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/family-company-getting-too-big-ridingequipment-supplier-finds.html | FAMILY COMPANY GETTING TOO BIG?; Riding-Equipment Supplier Finds Growth a Problem | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/four-men-and-8000-a-mutual-fund-grows-in-boston-ivest-started-in-59.html | Four Men and $8,000: A Mutual Fund Grows in Boston; Ivest, Started in '59, Joining Wellington in a Combination IVEST FUND JOINS WITH WELLINGTON | True | By Robert D. Hershey Jr. | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dr-king-and-disobedience.html | Dr. King and Disobedience | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sympathy-for-sister-george.html | Sympathy for Sister George? | True | By Walter Kerr | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/image-and-reality.html | Image and Reality | True | By Oscar James Campbell | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ernesto-farago-a-violinist-plays-sonatas-at-town-hall.html | Ernesto Farago, a Violinist, Plays Sonatas at Town Hall | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/syracuse-downs-boston-college-little-scores-2-touchdowns-to-pace.html | SYRACUSE DOWNS BOSTON COLLEGE; Little Scores 2 Touchdowns to Pace 30-0 Victory | True | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rumania-revives-her-dacian-past-turns-to-ancient-culture-to-capture.html | RUMANIA REVIVES HER DACIAN PAST; Turns to Ancient Culture to Capture National Identity | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/florida-wins-1710-as-spurrier-stars.html | FLORIDA WINS, 17-10, AS SPURRIER STARS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-varieties-find-favor-indoors.html | New Varieties Find Favor Indoors | True | By Walter Singer | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/humphrey-stumps-in-standins-role-polishes-presidents-image-as-he.html | HUMPHREY STUMPS IN STAND-IN'S ROLE; Polishes President's Image as He Aids in Local Races | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bonnielynne-volk-to-marry-in-winter.html | Bonnie-Lynne Volk To Marry in Winter | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/search-for-the-past-in-a-quiet-english-town.html | SEARCH FOR THE PAST IN A QUIET ENGLISH TOWN | True | By Herb Saltford | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/and-a-corner-for-mother.html | And a Corner for Mother | True | By Barbara Plumb | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/this-weeks-radio-concerts.html | THIS WEEK'S RADIO CONCERTS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/any-direction-but-around.html | Any Direction but Around | True | By Raymond Ericson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/anna-louise-strong-80-joins-the-red-guards.html | Anna Louise Strong, 80, Joins the Red Guards | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/prudence-a-georgia-is-married-in-paris.html | Prudence A. Georgia Is Married in Paris | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/big-beirut-bank-closes-its-doors-49million-being-provided-to-meet.html | BIG BEIRUT BANK CLOSES ITS DOORS; $4.9-Million Being Provided to Meet Shortage of Cash -- Assets Here Seized Leading Beirut Bank Closes; Heavy Withdrawals Blamed | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/blasting-new-trails.html | BLASTING NEW TRAILS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/first-steps-for-vietnam-peace-five-proposals.html | FIRST STEPS FOR VIETNAM PEACE FIVE PROPOSALS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/easts-view-may-be-changing.html | EAST'S VIEW; May Be Changing | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/joan-mayer-betrothed.html | Joan Mayer Betrothed | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/london-to-set-fees-on-cars-entering-city-in-rush-hours.html | London to Set Fees on Cars Entering City in Rush Hours | True | By Murray Schumach | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/also-opening.html | ALSO OPENING | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/skiing-where-old-rip-slept-northern-catskills-astir-with-new.html | SKIING WHERE OLD RIP SLEPT; Northern Catskills Astir With New Construction Cabin Lifts Installed | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/engagements.html | Engagements | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/11-named-to-study-problems-of-deaf.html | 11 NAMED TO STUDY PROBLEMS OF DEAF | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/spotlight-office-machines-getting-the-play.html | Spotlight; Office Machines Getting the Play | True | By John J. Abele | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/farmers-are-worried-but-not-only-about-the-farm.html | Farmers Are Worried, but Not Only About the Farm | True | By William M. Blair Special To The New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lectures-and-exhibits-on-agenda.html | LECTURES AND EXHIBITS ON AGENDA | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/deadlines-nearing-for-christmas-mail.html | DEADLINES NEARING FOR CHRISTMAS MAIL | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jersey-tests-begun-for-data-on-supply-of-ground-water.html | Jersey Tests Begun For Data on Supply Of Ground Water | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/garden-state-feature-chart.html | Garden State Feature Chart | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/exeter-nips-mt-hermon-76-cheshire-sets-back-deerfield.html | Exeter Nips Mt. Hermon, 7-6; Cheshire Sets Back Deerfield | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-merchants-view-sales-at-big-stores-in-nation-show-slight.html | The Merchant's View; Sales at Big Stores in Nation Show Slight Advance | True | By Herbert Koshetz | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/snyder-166-victor-over-dickinson-high.html | SNYDER 16-6 VICTOR OVER DICKINSON HIGH | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/vital-glimpses-glimpses.html | Vital Glimpses; Glimpses | True | By Nancy Wilson Ross | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bar-panel-charges-some-reaction-to-its-recommendations-for-curbing.html | Bar Panel Charges Some Reaction to Its Recommendations for Curbing Crime News Was Misleading | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/maltese-is-best-in-field-of-1167-poona-dancer-3yearold-tops-field.html | MALTESE IS BEST IN FIELD OF 1,167; Poona Dancer, 3-Year-Old, Tops Field in Maryland | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/demand-strong-for-sportswear-stores-reorder-such-items-buying.html | DEMAND STRONG FOR SPORTSWEAR; Stores Reorder Such Items, Buying Offices Report | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lissitzky-not-quite-revived-lissitzky-not-quite-revival.html | Lissitzky Not Quite Revived; Lissitzky Not Quite Revived | True | By David Thompson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/frieda-koslow-smith-graduate-plans-marriage-she-is-fiancee-of-peter.html | Frieda Koslow, Smith Graduate Plans Marriage; She Is Fiancee of Peter J. Wallison Couple Are Both Lawyers | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-support-won-by-review-board-citizens-union-comes-out-against.html | NEW SUPPORT WON BY REVIEW BOARD; Citizens Union Comes Out Against the Referendum | True | By Seth S. King | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/norwich-tops-st-lawrence-on-moskals-passes-3314.html | Norwich Tops St. Lawrence On Moskal's Passes, 33-14 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/this-week-4-days-of-winter-whats-new-for-snow-and-slope-show.html | THIS WEEK: 4 DAYS OF WINTER; What's New for Snow and Slope? Show Opening Thursday At Coliseum Will Have 90,000 Square Feet of Answers | True | By Michael Strauss | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/paterson-eastside-tops-east-paterson.html | PATERSON EASTSIDE TOPS EAST PATERSON | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/squirrel-hunter-finds-lost-defense-secrets.html | Squirrel Hunter Finds Lost Defense Secrets | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/con-edison-ends-digging-in-files-account-records-can-now-be-found.html | CON EDISON ENDS DIGGING IN FILES; Account Records Can Now Be Found in 20 Seconds | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/burnproof-wall-coating.html | Burn-Proof Wall Coating | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lafayette-wins-from-tufts-400-marshall-directs-leopards-to-first.html | LAFAYETTE WINS FROM TUFTS, 40-0; Marshall Directs Leopards to First Victory of Year | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-nation-congress-works-to-go-home-a-negro-no-to-black-power.html | The Nation; Congress Works To Go Home A Negro 'No' To Black Power Cities Bill Passes Main Test Call for More Social Security Powell Still At Work | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rainier-describes-feud-with-onassis.html | RAINIER DESCRIBES FEUD WITH ONASSIS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cans-for-drinks-gain.html | Cans for Drinks Gain | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/liberty-ville-ill-growth-sciences-center-seen-economic-aid.html | LIBERTYVILLE, ILL. Growth Sciences Center Seen Economic Aid | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/seasafety-gains-seen-by-experts-congressional-accord-on-bill-and.html | SEA-SAFETY GAINS SEEN BY EXPERTS; Congressional Accord on Bill and Agreement by IMCO Viewed as Significant | True | By George Horne | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/italian-doctor-group-strikes.html | Italian Doctor Group Strikes | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-tug-operating-on-coast.html | New Tug Operating on Coast | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/polish-sect-marks-anniversary-today.html | POLISH SECT MARKS ANNIVERSARY TODAY | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sartre-at-tokyo-antiwar-rally.html | Sartre at Tokyo Antiwar Rally | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/photography-advanced-devices-shown-at-cologne.html | Photography; Advanced Devices Shown at Cologne | True | By Jacob Deschin | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/eastern-michigan-on-top.html | Eastern Michigan on Top | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wedding-is-held-for-cristy-west-barnard-alumna-she-becomes-bride-of.html | Wedding Is Held For Cristy West, Barnard Alumna; She Becomes Bride of Charles P. Noyes 3d, Graduate of Yale | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-lottery-too-is-on-the-new-york-ballot.html | The Lottery, Too, Is on The New York Ballot | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/assets-of-beirut-banks-branch-on-fifth-ave-seized-by-state.html | Assets of Beirut Bank's Branch On Fifth Ave. Seized by State | True | By H. Erich Heinemann | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/76ers-beat-knicks-in-opener-128112-76ers-top-knicks-in-opener.html | 76ers Beat Knicks In Opener, 128-112; 76ERS TOP KNICKS IN OPENER, 128-112 | True | By Joseph Durso Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/news-pool-set-up-for-nov-8-voting-100000-reporters-will-feed.html | NEWS POOL SET UP FOR NOV. 8 VOTING; 100,000 Reporters Will Feed Results Into Computers | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/3-texas-boys-spray-shots-into-traffic-injuring-girl.html | 3 Texas Boys Spray Shots Into Traffic, Injuring Girl | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/it-really-happened.html | It Really Happened | | By Tad Szulc | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/norwalk-nears-completion-of-flood-rebuilding-26-acres-in-downtown.html | Norwalk Nears Completion of Flood Rebuilding; 26 Acres in Downtown Area Revamped in 11-Year Task | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/plainviews-129-victory-ends-farmingdales-10game-string.html | Plainview's 12-9 Victory Ends Farmingdale's 10-Game String | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/swamp-fox-takes-horse-show-title-prim-n-proper-also-wins-at.html | SWAMP FOX TAKES HORSE SHOW TITLE; Prim 'n' Proper Also Wins at Pennsylvania Event | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/notre-dame-tops-no-carolina-320-conjar-and-eddy-lead-irish-attack.html | NOTRE DAME TOPS NO. CAROLINA, 32-0; Conjar and Eddy Lead Irish Attack Seymour Scores on Hanratty Pass Notre Dame's Ground Attack Crushes North Carolina, 32-0 | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/w-and-m-triumphs-over-citadel-246.html | W. AND M. TRIUMPHS OVER CITADEL, 24-6 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/destination-micronesia-us-now-lets-tourists-visit-pacific-island.html | DESTINATION MICRONESIA; U.S. Now Lets Tourists Visit Pacific Island Territory That Once Was the Seat of Japanese Naval Power | True | By Robert Trumbull | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/noah-wegs-have-son.html | Noah Wegs Have Son | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/agencies-focus-on-medical-costs-regulatory-units-remaining-alert-to.html | AGENCIES FOCUS ON MEDICAL COSTS; Regulatory Units Remaining Alert to Prices and Fees With Medicare's Advent SELF-RESTRAINT URGED New U.S. Role in Health Care Brings More Attention to Products and Practices Medicare Widening U. S. Agency Focus On Medical Costs | True | By Douglas W. Cray | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/german-tax-data-issued.html | German Tax Data Issued | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/meet-lb-hes-a-paragon.html | Meet L.B. He's a Paragon | True | By Raymond Ericson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/unveilings.html | Unveilings | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sayre-iii-in-thailand.html | Sayre III in Thailand | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/card-of-thanks.html | Card of Thanks | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gardens-under-glass-roofs.html | Gardens; Under Glass Roofs | True | By Olive E. Allen | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/military-ready-to-absorb-influx-of-former-rejects.html | Military Ready to Absorb Influx of Former 'Rejects' | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/births.html | Births | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/letters-letters.html | Letters; Letters | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/freedom-to-grow-freedom.html | Freedom to Grow; Freedom | True | By George Dennison | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/national-football-league.html | National Football League | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/at-houston.html | At Houston | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wood-field-and-stream-duck-and-goose-season-opens-in-state-errant.html | Wood, Field and Stream; Duck and Goose Season Opens in State Errant Bull Moose Finds a Home | True | By Oscar Godbout | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ucla-crushes-pennstate-4911-beban-and-farr-score-twice-each-for-the.html | U.C.L.A. CRUSHES PENNSTATE, 49-11; Beban and Farr Score Twice Each for the Bruins | True | | 1994-10-16 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/june-dwyer-is-bride-of-gregory-castano.html | June Dwyer Is Bride Of Gregory Castano | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nobel-prizes-are-better-late-.html | Nobel Prizes Are Better Late . . . | True | By Stuart H. Loory | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/football-scores-football-scores.html | Football Scores; Football Scores | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wallace-already-campaigning-for-1968.html | Wallace Already Campaigning for 1968 | True | By Roy Reed Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/moscow-rumor-soviet-will-send-up-8-to-10-men-in-spaceship.html | Moscow Rumor: Soviet Will Send Up 8 to 10 Men in Spaceship | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/toadstool-turns-into-truffle-lynn-redgrave-the-toadstool-turned.html | Toadstool Turns Into Truffle; Lynn Redgrave: The Toadstool Turned Into a Truffle | True | By Rex Reed | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/son-to-mrs-ira-garey.html | Son to Mrs. Ira Garey | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/undefeated-brooklyn-tech-defeats-jefferson-226-in-psal-contest-boys.html | Undefeated Brooklyn Tech Defeats Jefferson, 22-6, in P.S.A.L. Contest; BOYS TURNS BACK LINCOLN, 40 TO 26 M'Kay of Tech Passes for 2 Touchdowns Midwood Is Victor Over Madison | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/shipping-mails.html | SHIPPING MAILS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/all-usga-officers-renominated-for-1967.html | All U.S.G.A. Officers Renominated for 1967 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/holy-cross-trips-boston-u-1714-lentz-sparks-the-crusaders-in.html | HOLY CROSS TRIPS BOSTON U., 17-14; Lentz Sparks the Crusaders in Second-Half Rally | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bureau-of-customs-seeks-ideas-on-revising-its-rules.html | Bureau of Customs Seeks Ideas on Revising Its Rules | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-first-and-second-place.html | In First and Second Place | True | By John D. Pomfret | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/river-dell-beaten-by-pascack-valley-fair-lawn-scores.html | River Dell Beaten By Pascack Valley; Fair Lawn Scores | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/germangreek-talks-end.html | German-Greek Talks End | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/old-violins-about-1-million-worth.html | Old Violins About $1 Million Worth | True | By Harold C. Schonberg | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/major-fight-looms-over-nasd-plan-for-true-price-list-big-fight.html | Major Fight Looms Over N.A.S.D. Plan For True Price List; BIG FIGHT LOOMS ON STEP BY N.A.S.D. | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-business-of-business.html | The Business Of Business | True | By John Brooks | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fowler-bids-a-farewell-to-shifting-coast-guard.html | Fowler Bids a Farewell To Shifting Coast Guard | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bucknell-rally-tops-penn-2821-running-and-passing-by-havrilak-is.html | BUCKNELL RALLY TOPS PENN, 28-21; Running and Passing by Havrilak Is Decisive | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-and-russia.html | U.S. and Russia | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-doctors-image-is-sickly-the-doctors-image-is-sickly.html | The Doctor's Image Is Sickly; The Doctor's Image Is Sickly | True | By Walter Goodman | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-aid-for-syria-stirs-un-fears.html | Soviet Aid for Syria Stirs U.N. Fears | True | By Drew Middleton Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/kick-is-decisive-field-goal-by-davis-caps-11point-rally-in-fourth.html | KICK IS DECISIVE; Field Goal by Davis Caps 11-Point Rally in Fourth Period ALABAMA EDGES TENNESSEE, 11-10 | True | By Joseph M. Sheehan Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rockefeller-denies-charges-of-a-deal-attacks-roosevelt-governor.html | Rockefeller Denies Charges of a Deal, Attacks Roosevelt; GOVERNOR DENIES CHARGE OF A DEAL | True | By John Sibley | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/television-this-week.html | Television This Week | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/truck-upset-kills-2-in-cuba.html | Truck Upset Kills 2 in Cuba | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/epilepsy-on-the-rise.html | Epilepsy On the Rise | True | By Walter Sullivan | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/alain-patrick-mazesencier-to-marry-angela-petschek.html | Alain Patrick Maze-Sencier To Marry Angela Petschek | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/princeton-loses-to-colgate-7-0-and-suffers-first-shutout-in-33.html | Princeton Loses to Colgate, 7 0, and Suffers First Shutout in 33 Games; BURTON TALLIES ON A 16-YARD RUN Quarterback Caps Drive in Second Period Victors Intercept 6 Passes | True | By Frank S. Adams Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/mergers-on-the-rue-madison.html | Mergers On the Rue Madison | True | By Grace Glueck | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-and-out-of-books-escandidate.html | IN AND OUT OF BOOKS; Ex-Candidate | True | By Lewis Nichols | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/guerrilla-wars-die-hard.html | Guerrilla Wars Die Hard | True | By Hanson W. Baldwin | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/patricia-kast-bride-of-stephen-meyer.html | Patricia Kast Bride Of Stephen Meyer | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/riverdale-woods-spacious-lawns-and-28-minutes-to-grand-central.html | Riverdale: Woods, Spacious Lawns And 28 Minutes to Grand Central | True | By Stephen R. Conn | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/skiing-in-style-is-it-the-clothes-that-make-the-sport.html | SKIING IN STYLE IS IT THE CLOTHES THAT MAKE THE SPORT? | True | By Bernadine Morris | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/results-in-other-sports.html | Results in Other Sports | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/alison-b-bolway-engaged-to-wed-pl-stromgren-marriage-is-planned-by.html | Alison B. Bolway Engaged to Wed P.L. Stromgren; Marriage Is Planned by Students at Franklin Pierce College | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/comical-11-barbiere-di-sivigfia-given-by-new-york-city-opera.html | Comical '11 Barbiere di Sivigfia' Given by New York City Opera | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/good-corn-can-be-art.html | Good Corn Can Be Art | True | By David Cort | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/memorial-services.html | Memorial Services | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/advertising-promoting-two-worlds-fairs-public-relations-bid-made.html | Advertising Promoting Two World's Fairs; Public Relations Bid Made for Montreal and San Antonio | True | By Philip H. Dougherty | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/another-opinion-mr-buckley-explains-the-election.html | Another Opinion; Mr. Buckley Explains the Election | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/benefit-concert-slated-for-olympic-skiers.html | Benefit Concert Slated For Olympic Skiers | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/marriage-planned-by-susan-mervine.html | Marriage Planned By Susan Mervine | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/airport-chapels-catholics-protestants-and-jews-join-in-interfaith.html | AIRPORT CHAPELS; Catholics, Protestants and Jews Join In Interfaith Project at Kennedy NEW CHAPELS AT KENNEDY AIRPORT | True | By John Cogley | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pell-given-edge-in-rhode-island-chafee-is-expected-to-win-new-term.html | PELL GIVEN EDGE IN RHODE ISLAND; Chafee Is Expected to Win New Term as Governor | True | By John H. Fenton Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/war-devil-4740-triumphs-in-suffolk-downs-feature.html | War Devil, $47.40, Triumphs In Suffolk Downs Feature | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/california-brown-and-reagan-are-in-a-close-one.html | CALIFORNIA; Brown and Reagan Are in a Close One | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/halliburtons-gift-will-aid-princeton.html | HALLIBURTON'S GIFT WILL AID PRINCETON | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hospital-group-names-head.html | Hospital Group Names Head | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-meaning-of-poverty-the-meaning-of-poverty.html | The Meaning Of Poverty; The Meaning of Poverty | True | By Charles Wagley | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/marketing-guide-to-africa-published-in-joint-venture.html | Marketing Guide to Africa Published in Joint Venture | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hans-nieporents-have-son.html | Hans Nieporents Have Son | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/heffner-installed-as-brown-u-head.html | Heffner Installed as Brown U. Head | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/evelyn-c-hopkins-bride-of-lieutenant.html | Evelyn C. Hopkins Bride of Lieutenant | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pacifists-barn-burns-arson-evidence-sought.html | Pacifist's Barn Burns; Arson Evidence Sought | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-jet-age-arrives-for-business-aircraft-as-sales-soar-fast.html | The Jet Age Arrives for Business Aircraft as Sales Soar; Fast Mobility Routine for Executives COMPANY PLANES JOIN THE JET AGE | True | By Edward Hudson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/thomson-acquires-oswego-newspaper.html | THOMSON ACQUIRES OSWEGO NEWSPAPER | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/riding-up-a-vermont-peak-at-2000-feet-a-minute.html | RIDING UP A VERMONT PEAK AT 2,000 FEET A MINUTE | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/roosevelt-tours-for-review-board-gets-warm-response-in-his-search.html | ROOSEVELT TOURS FOR REVIEW BOARD; Gets Warm Response in His Search for Votes in City | True | By Douglas Robinson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/brastow-francoeur.html | Brastow-Francoeur | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/building-lag-in-health-facilities-seen.html | Building Lag in Health Facilities Seen | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/namaths-knee-brace-also-a-bracer-for-jets-18ounce-protector-is.html | Namath's Knee Brace Also a Bracer for Jets; 18-Ounce Protector Is Constructed of Steel and Rubber | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cortland-tops-hobart158.html | Cortland Tops Hobart,15-8 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rider-wins-doubles-crown-and-leads-ecac-tennis.html | Rider Wins Doubles Crown And Leads E.C.A.C. Tennis | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/russian-lifts-799-pounds-to-win-bantamweight-title.html | Russian Lifts 799 Pounds To Win Bantamweight Title | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/insurers-differ-on-role-abroad-feelings-mixed-on-wisdom-of.html | INSURERS DIFFER ON ROLE ABROAD; Feelings Mixed on Wisdom of Expansion in Europe | True | By Sal Nuccio Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/union-official-and-wife-are-acquitted-in-tax-case.html | Union Official and Wife Are Acquitted in Tax Case | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/los-angeles-times-backs-reagan-for-governorship.html | Los Angeles Times Backs Reagan for Governorship | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/radio-todays-leading-events.html | RADIO; TODAY'S LEADING EVENTS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ossining-trounces-yonkers-high-520.html | OSSINING TROUNCES YONKERS HIGH, 52-0 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/college-teacher-surplus-is-forecast.html | College Teacher Surplus is Forecast | True | By M.a. Farber Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/haddock-returns-kickoff-102-yards-as-rockets-win.html | Haddock Returns Kickoff 102 Yards as Rockets Win | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/suicide-bridge-gets-fencing.html | 'Suicide Bridge' Gets Fencing | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/president-signs-7-conservation-bills.html | President Signs 7 Conservation Bills | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/13-debutantes-make-their-bow-at-the-tuxedo-autumn-ball-several.html | 13 Debutantes Make Their Bow at the Tuxedo Autumn Ball; Several Parties Given Before Annual Dance Attended by 500 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-pole-unravels-red-tape-in-cairo-letter-fails-to-arrive-and.html | A POLE UNRAVELS RED TAPE IN CAIRO; Letter Fails to Arrive, and Thereby Hangs a Tale | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-tug-has-rubber-bow-fenders.html | New Tug Has Rubber Bow Fenders | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/furness-coast-head-picked.html | Furness Coast Head Picked | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/walter-lauer73-general-is-dead-99th-infantrys-commander-in-battle.html | WALTER LAUER,73, GENERAL, IS DEAD; 99th Infantry's Commander in Battle of the Bulge | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-extends-fishery-zone-to-12-miles-off-its-coasts.html | U.S. Extends Fishery Zone To 12 Miles Off Its Coasts | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/variety-awaits-auction-patrons-weeks-sales-offer-silver-furniture.html | VARIETY AWAITS AUCTION PATRONS; Week's Sales Offer Silver, Furniture, Glass and Art | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/police-change-requirements.html | Police Change Requirements | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lover-of-life.html | Lover Of Life | True | By Elaine Gottlieb | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/25000-police-against-the-review-board-no-says-the-pba-no-says-the.html | 25,000 Police Against The Review Board; 'No!' Says the P.B.A. 'No!' Says the P.B.A. The campaign's style is Madison Avenue; the ideological content, pure cop P.B.A. wants outside arbitration of policemen's grievances | True | By Thomas R. Brooks | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bringing-back-old-new-england-in-miniature.html | BRINGING BACK OLD NEW ENGLAND IN MINIATURE | True | By Arthur Davenport | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/miss-parkinson-is-married-here-to-john-dufallo-pianist-is-the-bride.html | Miss Parkinson Is Married Here To John Dufallo; Pianist Is the Bride of Buffalo Philharmonic Associate Conductor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/african-tactics-in-the-un.html | African Tactics in the U.N. | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/tito-will-visit-japan.html | Tito Will Visit Japan | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/boxer-and-a-second-man-held-in-triple-slaying-in-jersey-bar.html | Boxer and a Second Man Held In Triple Slaying in Jersey Bar | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/frankenburg-victor-on-19th-in-new-york-ac-title-golf.html | Frankenburg Victor on 19th In New York A.C. Title Golf | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/miss-ilene-orsher-prospective-bride.html | Miss Ilene Orsher Prospective Bride | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/city-master-plan-under-way-again-but-debate-goes-on-about-what-it.html | CITY MASTER PLAN UNDER WAY AGAIN; But Debate Goes On About What It Should Involve | True | By Steven V. Roberts | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/strike-of-players-ends-school-elevens-play.html | Strike of Players Ends School Eleven's Play | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/no-business-like-the-snow-business.html | NO BUSINESS LIKE THE SNOW BUSINESS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/continental-lines-names-aide.html | Continental Lines Names Aide | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/maryland-downs-west-va-28-to-9-pastrana-clicks-on-passes-late-in.html | MARYLAND DOWNS WEST VA., 28 TO 9; Pastrana Clicks on Passes Late in the First Half | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ada-here-fails-to-back-oconnor-liberal-group-will-endorse-no.html | A.D.A. HERE FAILS TO BACK O'CONNOR; Liberal Group Will Endorse No Candidate in Race for the Governorship A.D.A. Refuses to Endorse O'Connor | True | By Robert E. Dallos | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-trade-group-in-budapest.html | U.S. Trade Group in Budapest | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bridgewater-238-victor.html | Bridgewater 23-8 Victor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/2for1-stock-split-voted-for-cooper-industries.html | 2-for-1 Stock Split Voted For Cooper Industries | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bowling-green-1413-victor.html | Bowling Green 14-13 Victor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/girl-15-is-raped-after-party-on-li.html | GIRL, 15, IS RAPED AFTER PARTY ON L.I. | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/journalism-teacher-honored.html | Journalism Teacher Honored | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ithaca-centers-first-unit-a-theater-to-be-ready-in-68.html | Ithaca Center's First Unit, a Theater, to Be Ready in '68 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lady-pitt-takes-58400-vineland-handicap-for-fifth-stakes-victory-of.html | Lady Pitt Takes $58,400 Vineland Handicap for Fifth Stakes Victory of Year; FILLY'S EARNINGS SOAR TO $279,869 3-Year-Old Pays $8.40 at Garden State Juanita is a Close Second | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-calls-us-deluded-in-hope-for-new-ties-now-brezhnev-rebuffs.html | SOVIET CALLS U.S. 'DELUDED' IN HOPE FOR NEW TIES NOW; Brezhnev Rebuffs Johnson's Bid for Cooperation While Vietnam War Goes On BLOC PARLEY EXPECTED East Europe's Leaders Said to Plan Steps to Coordinate Harder Line on China Brezhnev Says Johnson's Hope For New Ties Now Is 'Delusion' | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nancy-seward-john-n-howard-marry-in-jersey-aide-of-publishers-wed.html | Nancy Seward, John N. Howard Marry in Jersey; Aide of Publishers Wed to Cornell Alumnus, a Bank Officer | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fordhams-club-is-routed-397-washington-u-ends-rams-5game-winning.html | FORDHAM'S CLUB IS ROUTED, 39-7; Washington U. Ends Rams' 5-Game Winning Streak | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gregles-takes-coast-race-by-2-lengths-and-pays-12.html | Gregles Takes Coast Race By 2 Lengths and Pays $12 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wests-view-time-may-be-ripe-for-new-moves.html | WEST'S VIEW; Time May Be Ripe For New Moves | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dixieland-flourishes-in-red-square.html | Dixieland Flourishes in Red Square | True | By Raymond H. Anderson Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bold-bidder-takes-hawthorne-stake.html | BOLD BIDDER TAKES HAWTHORNE STAKE | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gage-bayfield.html | Gage Bayfield | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/movies-capture-fixer-more-notes-on-movie-matters.html | Movies Capture 'Fixer'; More Notes on Movie Matters | True | By A.h. Weiler | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gold-is-a-sore-point-among-east-bloc-traders-warsaw-talks-bring.html | Gold Is a Sore Point Among East Bloc Traders; Warsaw Talks Bring Drive for Freer Convertibility of Export Surpluses | True | By Harry Schwartz | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/brooklyn-man-fatally-shot-by-son-in-hunting-mishap.html | Brooklyn Man Fatally Shot By Son in Hunting Mishap | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dites-331-scores-in-cambridgeshire-stakes-by-a-head-isis-401-second.html | Dites, 33-1, Scores in Cambridgeshire Stakes by a Head; Isis, 40-1, Second in British Handicap Tarquogan Third Pieces of Eight Wins $75,521 as Favorite in Co-Feature | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/coed-killed-in-fall.html | Coed Killed in Fall | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gop-held-likely-to-win-most-races-for-governor-nationwide-check.html | G.O.P. Held Likely to Win Most Races for Governor; Nationwide Check Indicates Republicans Will Hold Strength in Senate and Pick Up 28 Seats in the House G.O.P. Is Expected to Win a Majority of the 35 Governorship Contests Next Month GAIN OF 28 SEATS IN HOUSE IS SEEN A Nationwide Survey Finds Republicans Likely to Hold Present Senate Total | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/who-makes-music-and-where.html | Who Makes Music and Where | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/american-shipbuilding-reports-financial-position-has-improved.html | American Shipbuilding Reports Financial Position Has Improved | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/some-biga-fizz-for-a-riding-whiz.html | Some Big-A Fizz for a Riding Whiz | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bates-in-front-3322.html | Bates in Front, 33-22 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-hills-of-home-metropolitan-ski-areas-invite-more-patrons.html | THE HILLS OF HOME; Metropolitan Ski Areas Invite More Patrons | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ford-shows-gas-turbine-for-trucks.html | Ford Shows Gas Turbine for Trucks | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/whats-new-in-art.html | What's New in Art | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/eshkol-calls-entry-stupid.html | Eshkol Calls Entry 'Stupid' | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/comeback-plans-a-mexican-gala-for-the-waldorf-oct-31-dinner-dance.html | Comeback Plans A Mexican Gala For the Waldorf; Oct. 31 Dinner Dance Will Aid Recreation Therapy Projects | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/son-to-donald-kirsches.html | Son to Donald Kirsches | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/for-young-readers.html | For Young Readers | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/vacation-homes-in-poconos-provide-space-for-expansion.html | Vacation Homes in Poconos Provide Space for Expansion | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ban-is-lifted-on-protests-at-negro-couples-home.html | Ban Is Lifted on Protests At Negro Couple's Home | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/greece-penalizes-papandreous-son-will-revoke-his-passport-after.html | GREECE PENALIZES PAPANDREOU'S SON; Will Revoke His Passport After Envoys' Protests | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-york-roosevelt-may-swing-it-but-how.html | NEW YORK; Roosevelt May Swing It But How? | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-bombing-of-the-north-at-record-with-175-raids-us-planes-make.html | U.S. Bombing of the North At Record With 175 Raids; U.S. PLANES MAKE HEAVIEST ATTACKS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/music-mailbag.html | Music Mailbag | | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/100-red-dissidents-form-party-in-italy.html | 100 RED DISSIDENTS FORM PARTY IN ITALY | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/everymans-dante.html | Everyman's Dante | True | By James V. Mirollo | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/physician-fiance-of-jane-seligson-medical-student-frederick-h.html | Physician Fiance Of Jane Seligson, Medical Student; Frederick H. Sillman to Marry a Cum Laude Alumna of Radcliffe | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/market-gives-in-will-cut-prices-colorado-food-chain-acts-as-boycott.html | MARKET GIVES IN; WILL CUT PRICES; Colorado Food Chain Acts as Boycott Approaches | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cradle-of-pioneer-history-cades-cove-restoration-in-the-heart-of.html | CRADLE OF PIONEER HISTORY; Cades Cove Restoration in the Heart of the Smokies Is a Living Tribute to the Mountaineer Spirit | True | By Jean Bible | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/economists-aided-by-inputoutput-theory-has-its-backers-and.html | ECONOMISTS AIDED BY INPUT-OUTPUT; Theory Has Its Backers and Critics--New Chart Issued | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/zydor-smashes-harrier-record-hewett-high-star-timed-in-12568-at.html | ZYDOR SMASHES HARRIER RECORD; Hewett High Star Timed in 12:56.8 at Meet Here | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/usc-vanquishes-stanford-21-to-7-winslow-fires-2-touchdown-passes.html | U.S.C. VANQUISHES STANFORD, 21 TO 7; Winslow Fires 2 Touchdown Passes Before 61,500 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/charleston-west-virginias-economy-continues-to-improve.html | CHARLESTON West Virginia's Economy Continues to Improve | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/four-gubernatorial-races-of-66-that-can-tell-much-about-68.html | Four Gubernatorial Races of '66 That Can Tell Much About '68 | True | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/allen-forms-export-division.html | Allen Forms Export Division | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-the-nation-my-congress-tis-of-thee.html | In the Nation; My Congress, 'Tis of Thee | True | By Tom Wicker | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-and-france-may-join-in-project-for-new-airliner.html | Soviet and France May Join in Project For New Airliner | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/amer-football-league.html | Amer. Football League | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/berner-beaten-by-clark-130-12game-winning-streak-ends.html | Berner Beaten by Clark, 13-0; 12-Game Winning Streak Ends | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-week-in-finance-a-tale-of-two-views-uncertainties-perplex-the.html | The Week in Finance; A Tale of Two Views; Uncertainties Perplex the Economic Forecasters WEEK IN FINANCE: TALE OF 2 VIEWS | True | By Thomas E. Mullaney | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/f-and-m-tops-dickinson-moravian-is-victor-by-277.html | F. and M. Tops Dickinson; Moravian Is Victor by 27-7 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/isbrandtsen-lines-will-convert-ships.html | ISBRANDTSEN LINES WILL CONVERT SHIPS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rustin-calls-black-power-a-negative-negro-concept.html | Rustin Calls Black Power A Negative Negro Concept | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/washington-a-marshall-plan-for-youth.html | Washington: A Marshall Plan for Youth? | True | By James Reston | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/li-town-seeking-renewal-grant-us-is-asked-for-263389-by-north.html | L.I. TOWN SEEKING RENEWAL GRANT; U.S. Is Asked for $263,389 by North Hempstead | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/career-aid-gives-a-second-chance-state-civil-service-program-helps.html | CAREER AID GIVES A SECOND CHANCE; State Civil Service Program Helps Poor Get Jobs | True | By Thomas A. Johnson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/education-a-way-to-forecastand-preventfailure.html | Education: A Way to Forecast--And Prevent--Failure | True | By Fred M. Hechinger | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/foreign-affairs-the-most-dangerous-game.html | Foreign Affairs: The Most Dangerous Game | True | By C.l. Sulzberger | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/father-and-son.html | Father And Son | True | By Edward R. Garside. | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/adams-in-queens-criticizes-governor.html | ADAMS, IN QUEENS, CRITICIZES GOVERNOR | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/san-antonio-plans-a-15mile-mission-parkway.html | SAN ANTONIO PLANS A 15-MILE MISSION PARKWAY | True | By Charles Layng | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/date-set-for-americas-cup-races-off-newport-us-trials-split-into-3.html | Date Set for America's Cup Races Off Newport; U.S. TRIALS SPLIT INTO 3 SECTIONS Columbia, Intrepid to Race for Right to Defend Cup Against Australia | True | By John Rendel | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/unlisted-stocks-advance-in-week-gain-ends-slump-in-prices-that-ran.html | UNLISTED STOCKS ADVANCE IN WEEK; Gain Ends Slump, in Prices That Ran Eleven Weeks | True | By Alexander R. Hammer | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/grant-and-boultbee-sail-class-winners.html | GRANT AND BOULTBEE SAIL CLASS WINNERS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dodge-rebellion-by-dealers-is-far-from-the-first.html | Dodge Rebellion by Dealers Is Far From the First | True | By Robert Walker | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/of-ski-cars-and-snowmobiles.html | OF SKI CARS AND SNOWMOBILES | True | By Anthony J. Despagni | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bloody-but-unbowed.html | Bloody But Unbowed | True | By Clive Barnes | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/what-about-the-intellectuals.html | What About the Intellectuals? | True | By Christopher Lasch | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/11-arrested-in-campaign-against-false-alarms-here.html | 11 Arrested in Campaign Against False Alarms Here | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/peter-metcalf-fiance-of-nancy-h-guttman.html | Peter Metcalf Fiance Of Nancy H. Guttman | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lilienthal-scores-oppenheimer-panel.html | LILIENTHAL SCORES OPPENHEIMER PANEL | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/margin-is-length-baeza-is-winning-jockey-3d-year-in-row-proviso-3d.html | MARGIN IS LENGTH; Baeza Is Winning Jockey 3d Year in Row Proviso 3d SUCCESSOR TAKES $208,325 STAKES | True | By Joe Nichols | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/high-court-issue-manning-of-ships-case-under-review-could-have-wide.html | HIGH COURT ISSUE: MANNING OF SHIPS; Case Under Review Could Have Wide Consequences | True | By Werner Bamberger | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dr-ross-gunn-69-physicist-is-dead-naval-scientist-did-pioneer-work.html | DR. ROSS GUNN, 69, PHYSICIST, IS DEAD; Naval Scientist Did Pioneer Work on Nuclear Subs | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-rooftop-hotel-is-planned-for-trade-mart-montreal-structure-to.html | A Rooftop Hotel Is Planned for Trade Mart; Montreal Structure to Have 401 Rooms Over Exhibit Area ROOFTOP HOTEL SET FOR MONTREAL | | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/singer-23-an-idol-of-brazils-youth-tv-star-avoids-politics-others.html | SINGER, 23, AN IDOL OF BRAZIL'S YOUTH; TV Star Avoids "Politics Others Protest Regime | True | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/viennas-lavish-planning-for-podgorny-wasted.html | Vienna's Lavish Planning for Podgorny Wasted | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/observer-the-emperors-nose.html | Observer: The Emperor's Nose | True | By Russell Baker | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/yale-picks-bronx-teacher-among-5-for-1000-prizes.html | Yale Picks Bronx Teacher Among 5 for $1,000 Prizes | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/helen-goldzimer-wed.html | Helen Goldzimer Wed | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/child-to-mrs-wagman.html | Child to Mrs. Wagman | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/condominium-due-to-rise-27-stories-largest-office-enterprise-of.html | CONDOMINIUM DUE TO RISE 27 STORIES; Largest Office Enterprise of Kind in U.S. Is to Be Built in Philadelphia COST TO BE $25-MILLION Penn Center Site Is Chosen Bar Association to Buy Space in the Building CONDOMINIUM DUE IN PHILADELPHIA | True | By Thomas W. Ennis | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-dazzling-century-dazzling-century.html | The Dazzling Century; Dazzling Century | True | By Hilton Kramer | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cox-wins-matchrace-sailing-series-norton-skipper-beats-van-hagen.html | Cox Wins Match-Race Sailing Series; NORTON SKIPPER BEATS VAN HAGEN Trails, 2-0, and Takes Last Three Races on Final Day to Win Taylor Trophy | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jersey-presbyterians-to-meet.html | Jersey Presbyterians to Meet | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/miss-gale-emmons-to-wed-in-january.html | Miss Gale Emmons To Wed in January | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/philadelphia-67-outlays-of-33million-scheduled-in-alaska.html | PHILADELPHIA '67 Outlays of $33-Million Scheduled in Alaska | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/maryland-the-backlash-issue-divides-the-democrats.html | MARYLAND; The Backlash Issue Divides the Democrats | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/shippensburg-on-top-2117.html | Shippensburg on Top, 21-17 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-playland-in-new-hampshire-waterville-valley-area-leads-ski.html | A PLAYLAND IN NEW HAMPSHIRE; Waterville Valley Area Leads Ski Expansion In Granite State | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/chess-canadian-title-to-evans.html | Chess; Canadian Title to Evans | True | By Al Horowitz | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/smithsonian-will-receive-an-early-atom-smasher.html | Smithsonian Will Receive An Early Atom Smasher | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/how-to-conquer-caesar.html | How to Conquer 'Caesar' | True | By Joan Peyser | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-cold-blood-on-the-firing-line.html | 'In Cold Blood' On the Firing Line | True | By Peter Bart | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-teaching-chileans-english-more-study-that-language-than.html | SOVIET TEACHING CHILEANS ENGLISH; More Study That Language Than Russian at 'Red' Port | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/its-getting-noisier.html | It's Getting Noisier | True | By David Bird | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cards-in-pact-with-modesto-of-california-state-league.html | Cards in Pact With Modesto Of California State League | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wild-geese.html | Wild Geese | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/transport-news-rescue-training-coast-guard-opens-school-on.html | TRANSPORT NEWS: RESCUE TRAINING; Coast Guard Opens School on Governors Island | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/science-russias-aims-in-space-are-puzzling-the-west.html | Science; Russia's Aims in Space Are Puzzling the West, | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bavaria-offers-forty-priceless-castles-for-sale-prices-range-from.html | Bavaria Offers Forty 'Priceless' Castles for Sale; Prices Range From $150,000 to Buy and Restore German State Hopes Foreigners Will Be Interested | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/traffic-is-resumed-in-welland-canal-after-ship-collision.html | Traffic Is Resumed In Welland Canal After Ship Collision | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cattle-sale-brings-2million.html | Cattle Sale Brings $2-Million | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/british-churches-get-sex-report-study-declines-to-condemn.html | BRITISH CHURCHES GET SEX REPORT; Study Declines to Condemn Extramarital Relations | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/passes-pace-210-victory-harvard-downs-cornell-21-to-0-scores-twice.html | Passes Pace 21-0 Victory; Harvard Downs Cornell, 21 to 0; Scores Twice on Forward Passes | True | By Allison Danzig Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dinner-will-benefit-community-centers.html | Dinner Will Benefit Community Centers | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/auburn-defeated-by-georgia-tech-unbeaten-yellow-jackets-rally-for.html | AUBURN DEFEATED BY GEORGIA TECH; Unbeaten Yellow Jackets Rally for 17-3 Victory | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gettysburg-victor-over-lehigh-3113.html | GETTYSBURG VICTOR OVER LEHIGH, 31-13 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jersey-garden-apartments.html | Jersey Garden Apartments | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/skating-in-ski-land-artificial-rinks-attract-thousands-in-us.html | SKATING IN SKI LAND; Artificial Rinks Attract Thousands in U.S. | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wallers-2-touchdown-passes-lead-temple-to-187-triumph-over-hofstra.html | Waller's 2 Touchdown Passes Lead Temple to 18-7 Triumph Over Hofstra; UNDEFEATED OWLS POST 4TH VICTORY Waller Throws 10th, 11th Scoring Passes Hofstra Has Deficit on Ground | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-sidewall-developed.html | New Sidewall Developed | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/michigan-romney-tests-his-coattails.html | MICHIGAN Romney Tests His Coattails | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/mrs-reiter-has-a-son.html | Mrs. Reiter Has a Son | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cadets-win-149-army-subdues-rutgers-149-as-lindell-and-o-toole.html | Cadets Win, 14-9; Army Subdues Rutgers, 14-9, As Lindell and O' Toole Score | True | By William N. Wallace Special to the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/call-of-the-wild.html | Call of the Wild | True | By Ernest Gruening | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dayton-registers-victory-over-buffalo-eleven-133.html | Dayton Registers Victory Over Buffalo Eleven, 13-3 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/23-quicker-miles-to-upstate-slopes.html | 23 QUICKER MILES TO UPSTATE SLOPES | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/johnson-feels-this-trip-is-quite-necessary.html | Johnson Feels This Trip Is Quite Necessary | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/mary-lang-is-bride-of-william-kerr-jr.html | Mary Lang Is Bride Of William Kerr Jr. | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/underworld-expanding-control-over-night-clubs.html | Underworld Expanding Control Over Night Clubs | True | By Charles Grutzner | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gen-dayan-reports-that-vietcong-elude-superior-us-units.html | Gen. Dayan Reports That Vietcong Elude Superior U.S. Units | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jane-stubenbord-bride-of-lawyer-at-brick-church-1957-debutante-is.html | Jane Stubenbord Bride of Lawyer At Brick Church; 1957 Debutante Is Wed to Thomas Winans, Yale Graduate | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ontario-bishop-retires.html | Ontario Bishop Retires | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/two-missing-in-atlantic-as-rowboat-is-found.html | Two Missing in Atlantic As Rowboat Is Found | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/levitt-hailed-as-civil-servant.html | Levitt Hailed as Civil Servant | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-ship-and-the-wave.html | The Ship And the Wave | True | By Pierce G. Fredericks | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/alabama-eleven-beats-tennessee-college-champions-victors-on.html | ALABAMA ELEVEN BEATS TENNESSEE; College Champions Victors on Last-Period Rally, 11-10 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-building-at-lefrak-city.html | New Building at Lefrak City | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/head-of-wake-forest-to-retire.html | Head of Wake Forest to Retire | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bank-aide-weds-nancy-m-burns-debutante-of-59-donald-hurley-jr-and.html | Bank Aide Weds Nancy M. Burns, Debutante of '59; Donald Hurley Jr. and Former Student at Vassar Married | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fare-for-fall.html | Fare For Fall | True | By Craig Claiborne | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/picture-credits.html | PICTURE CREDITS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/virginia-gets-name-plate-of-wartime-liberty-ship.html | Virginia Gets Name Plate Of Wartime Liberty Ship | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sons-of-revolution-to-give-tea-dance.html | Sons of Revolution To Give Tea Dance | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-hears-soviet-eases-atom-view-moscow-said-not-to-oppose.html | U.S. HEARS SOVIET EASES ATOM VIEW; Moscow Said Not to Oppose Consultation Within NATO | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/algerias-oil-unit-planning-expansion.html | ALGERIA'S OIL UNIT PLANNING EXPANSION | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/british-like-wilsons-medicine.html | British Like Wilson's Medicine | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/malcolm-webster-ford-3d-is-the-fiance-of-lisa-collado.html | Malcolm Webster Ford 3d Is the Fiance of Lisa Collado | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/confucius-is-reviled-by-the-red-guards-after-25-centuries-red.html | Confucius Is Reviled By the Red Guards After 25 Centuries; Red Guards Deride Confucius As 2,517th Birthday Is Marked | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/9482-freight-cars-delivered-in-august.html | 9,482 Freight Cars Delivered in August | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rubinstein-primitive-art-is-sold-at-parkebernet.html | Rubinstein Primitive Art Is Sold at Parke-Bernet | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/farms-entering-the-combine-era-as-acreage-gets-larger-so-does-the.html | FARMS ENTERING THE COMBINE ERA; As Acreage Gets Larger, So Does the Machinery | True | By William M. Blair Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/atlantic-travel-to-be-topic-here-nov3-meeting-will-discuss-2waytrip.html | ATLANTIC TRAVEL TO BE TOPIC HERE; Nov.3 Meeting Will Discuss 2-Way-Trip Problems | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rockaways-face-is-changing-again-survivor-of-good-times-and-bad.html | ROCKAWAY'S FACE IS CHANGING AGAIN; Survivor of Good Times and Bad, Peninsula Undergoes a Surge of Construction POPULATION INCREASING Apartment Projects Replace Bungalows and Community Facilities Are Added ROCKAWAY'S FACE IS CHANGING AGAIN | True | By Harry V. Forgeron | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/stamps-auction-to-aid-uso.html | Stamps; Auction To Aid U.S.O. | True | By David Lidman | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/noh-troupe-gives-2play-program-touring-japanese-company-performs-at.html | NOH TROUPE GIVES 2-PLAY PROGRAM; Touring Japanese Company Performs at Columbia | True | By Emerson Chapin | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/vietnam-war-mcnamara-takes-a-new-look.html | Vietnam War; McNamara Takes A New Look | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/is-long-hair-a-civil-right.html | Is Long Hair a Civil Right? | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ama-report-sees-new-hiring-criteria.html | A.M.A. REPORT SEES NEW HIRING CRITERIA | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/westfield-wins-its-13th-straight-defeats-scotch-plains-336.html | WESTFIELD WINS ITS 13TH STRAIGHT; Defeats Scotch Plains, 33-6 Jefferson Triumphs | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/stores-boycott-widens-in-canada-protests-in-toronto-ottawa-montreal.html | STORES BOYCOTT WIDENS IN CANADA; Protests in Toronto, Ottawa, Montreal and Vancouver | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/happiness-is-a-bottle-garden.html | Happiness Is a Bottle Garden | True | By Robert C. Baur | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/kennedy-tours-in-chicago-to-aid-douglass-race-thousands-show.html | Kennedy Tours in Chicago to Aid Douglas's Race; Thousands Show Enthusiasm for New York Senator Visitor Praises His Colleague for Stand on Civil Rights | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/watcher-on-the-rhine.html | Watcher On the Rhine | True | By J.p. Bauke | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dream-world-real-world.html | Dream World, Real World | True | By Carole Klein | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/princeton-extends-visiting.html | Princeton Extends Visiting | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/brown-booters-triumph.html | Brown Booters Triumph | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gods-with-and-without-lightning.html | Gods With and Without Lightning | True | By John Canaday | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pleasantville-antiques-fair.html | Pleasantville Antiques Fair | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/free-europe-inc-elects-top-executives-to-board.html | Free Europe, Inc., Elects Top Executives to Board | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/n-dakota-state-wins-280.html | N. Dakota State Wins, 28-0 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/middies-end-string-navy-turns-back-pitt-team-247.html | Middies End String; NAVY TURNS BACK PITT TEAM, 24-7 | True | By Dave Anderson Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/tiffany-in-chicago-is-robbed-of-gems-by-4-masked-men.html | Tiffany in Chicago Is Robbed of Gems By 4 Masked Men | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wilderness-area-is-goal-in-jersey-group-seeks-to-safeguard-swamp.html | WILDERNESS AREA IS GOAL IN JERSEY; Group Seeks to Safeguard Swamp Tract 'Forever' | True | By Walter H. Waggoner Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/salt-lake-city-potash-operation-threat-to-speedway-area.html | SALT LAKE CITY Potash Operation Threat to Speedway Area | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/state-orders-the-city-to-move-si-patients-state-orders-city-to-move.html | State Orders the City To Move S.I. Patients; State Orders City to Move 194 Aged Patients on S.I. | True | By Franklin Whitehouse | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/heritage-of-doom.html | Heritage of Doom | True | By Joyce Carol Oates | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/economic-indicators.html | Economic Indicators | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/benefits.html | Benefits | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bridge-a-tribute-to-two-experts.html | Bridge; A Tribute to Two Experts | True | By Alan Truscott | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/compromise-settles-college-site-dispute-compromise-ends-college.html | Compromise Settles College Site Dispute; COMPROMISE ENDS COLLEGE DISPUTE | True | By James F. Lynch Special to the New York Times | 1994-10-16 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/color-tv-picture-continues-bright-amid-some-shortages-set-output.html | COLOR TV PICTURE CONTINUES BRIGHT; Amid Some Shortage,\ Set Output Trails Demand Picture in Color TV Continues Bright | True | By Gene Smith | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/marriages.html | Marriages | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sears-places-first-in-larchmont-race.html | SEARS PLACES FIRST IN LARCHMONT RACE | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/michigan-state-eleven-downs-ohio-state-1188-in-rainstorm.html | Michigan State Eleven Downs Ohio State, 118-8, in Rainstorm | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bargaining-study-hails-labor-law-professor-surveying-1000-nlrb.html | BARGAINING STUDY HAILS LABOR LAW; Professor, Surveying 1,000 N.L.R.B. Cases, Finds Statute 'Works Well' Bargaining Study Praises Labor Law | True | By David R. Jones Special to the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lynda-johnson-scared-of-starting-job-here.html | Lynda Johnson 'Scared' Of Starting Job Here | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/accused-student-acquitted-in-spain.html | ACCUSED STUDENT ACQUITTED IN SPAIN | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/louise-lyles-nuptials.html | Louise Lyle's Nuptials | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/yale-passes-rout-columbia44-to-21-doherty-sets-an-ivy-record-with-5.html | YALE PASSES ROUT COLUMBIA,44 TO 21; Doherty Sets an Ivy Record With 5 Scoring Tosses Domres Also Snaps Mark YALE PASSES ROUT COLUMBIA, 44 TO 21 | True | By Leonard Koppett Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/thant-to-protest-raid-on-a-mission-to-see-goldberg-on-zionist.html | THANT TO PROTEST RAID ON A MISSION; To See Goldberg on Zionist Intrusion at Syrian Office | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/miss-linda-parquette-of-penn-is-affianced.html | Miss Linda Parquette Of Penn Is Affianced | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/finedenier-yarn-produced.html | Fine-Denier Yarn Produced | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/peekskill-defeats-fox-lane-high-2114.html | PEEKSKILL DEFEATS FOX LANE HIGH, 21-14 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-law-hoffa-poses-a-test-on-informers.html | The Law; Hoffa Poses a Test on Informers | True | By Fred P. Graham Special to the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/florida-is-smoothing-the-way-for-motorists.html | FLORIDA IS SMOOTHING THE WAY FOR MOTORISTS | True | By C.e. Wright | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/toronto-teachin-hails-and-assails-red-guards.html | Toronto Teach-In Hails and Assails Red Guards | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dallas-longrange-traffic-study-receives-approval.html | DALLAS Long-Range Traffic Study Receives Approval | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-lutheran-unit-elects-president.html | NEW LUTHERAN UNIT ELECTS PRESIDENT | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/persol-is-eager-to-be-rediscovered-extv-boxer-meets-lincoln-here.html | Persol Is Eager to Be Rediscovered; Ex-TV Boxer Meets Lincoln Here Friday in Substitute Bout | True | By Robert Lipsyte | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/kent-state-loses-2320.html | Kent State Loses, 23-20 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/article-3-no-title.html | Article 3 – No Title | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/orchestra-in-westchester-appoints-a-concertmaster.html | Orchestra in Westchester Appoints a Concertmaster | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/drive-is-on-to-upgrade-family-doctor.html | Drive Is On to Upgrade Family Doctor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/riordan-a-providence-captain.html | Riordan a Providence Captain | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/big-board-firms-are-going-abroad-overseas-expansion-trend-by.html | BIG BOARD FIRMS ARE GOING ABROAD; Overseas Expansion Trend by Brokers Is Noted Big Board Firms Are Going Abroad | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/indians-overpower-brown-dartmouth-beats-brown-49-to-14.html | Indians Overpower Brown; DARTMOUTH BEATS BROWN, 49 TO 14 | True | By Deane McGowen Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/now-its-language-pollution.html | NOW IT'S LANGUAGE POLLUTION | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-state-of-the-union.html | The State Of the Union | True | By Paul Horgan | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/death-of-vietcong-journalist-in-us-bombing-reported.html | Death of Vietcong Journalist In U.S. Bombing Reported | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/celtics-paced-by-siegfried-and-russell-beat-warriors-121113-rally.html | Celtics, Paced by Siegfried and Russell, Beat Warriors, 121-113; RALLY BY BOSTON MARKS CONTEST Sam Jones Top Scorer for Victors With 29 Points-- Barry Tallies 41 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/best-seller-list.html | BEST SELLER LIST | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/museum-at-yale-notes-centennial-3day-series-of-meetings-to-be-held.html | MUSEUM AT YALE NOTES CENTENNIAL; 3-Day Series of Meetings to Be Held at Peabody | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/richmond-legislative-action-urged-on-interest-ceiling.html | RICHMOND Legislative Action Urged on Interest Ceiling | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gas-search-announced.html | Gas Search Announced | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/giants-to-play-redskins-at-stadium-today-and-jets-meet-oilers-at.html | Giants to Play Redskins at Stadium Today and Jets Meet Oilers at Houston; COWBOYS-CARDS TO BE ON TV HERE Giants Still Seeking First Victory Jets Have Yet to Win in Houston | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/explorer-buys-hudson-island-as-stepping-stone-to-majorca-island-in.html | Explorer Buys Hudson Island As Stepping Stone to Majorca; Island in Hudson Is a Step to Majorca | True | By William Robbins | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jewish-scholar-and-harvard-cooperate-on-hasidic-text-project.html | Jewish Scholar and Harvard Cooperate on Hasidic Text Project | True | By Irving Spiegel | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/linowitz-assays-role-as-johnson-aide-on-latins.html | Linowitz Assays Role as Johnson Aide on Latins | True | By Richard Eder Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/union-gains-first-victory-defeating-rpi-31-to-14.html | Union Gains First Victory, Defeating R.P.I. 31 to 14 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/delaware-valley-rallies-to-defeat-albright-1410.html | Delaware Valley Rallies To Defeat Albright, 14-10 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/alliance-hails-brazils-economic-gains.html | Alliance Hails Brazil's Economic Gains | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/heifetz-and-piatigorsky-present-a-dazzling-concerto-program.html | Heifetz and Piatigorsky Present A Dazzling Concerto Program | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/indonesia-aids-civic-auto-racing-events-draw-young-and-offer-outlet.html | Indonesia Aids 'Civic' Auto Racing; Events Draw Young and Offer Outlet to Fast Drivers Sports, Stock Cars Are Allowed in Same Event | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/newspaper-strike-settled-in-st-louis.html | NEWSPAPER STRIKE SETTLED IN ST. LOUIS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fashion-show-to-open-fair-at-brick-church.html | Fashion Show to Open Fair at Brick Church | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/accidents-plague-indias-railways-death-toll-since-april-is-200.html | ACCIDENTS PLAGUE INDIA'S RAILWAYS; Death Toll Since April Is 200 Sabotage Suspected | | By J. Anthony Lukas Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/change-expected-in-rent-control-city-says-landlords-have-merit-in.html | CHANGE EXPECTED IN RENT CONTROL; City Says Landlords Have Merit in Complaints | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/purdue-beats-mchigan-2221-on-blocked-punt-that-leads-to-a-touchdown.html | Purdue Beats Mchigan, 22-21, on Blocked Punt That Leads to a Touchdown; KEY PLAY COMES IN FOURTH PERIOD Burke Deflects and Catches Kick for Score Losers Then Miss Field Goal | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/president-and-politics-old-campaigner-hits-the-trail.html | President and Politics; Old Campaigner Hits the Trail | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fair-trial-and-free-press.html | Fair Trial and Free Press | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/san-francisco-old-buildings-become-shopping-areas.html | SAN FRANCISCO Old Buildings Become Shopping Areas | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ground-broken-for-football-hall-of-fame-building.html | Ground Broken for Football Hall of Fame Building | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/news-summary-and-indexthe-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/director-resigns-in-oberammbrgau-voted-down-on-replacing-plays.html | DIRECTOR RESIGNS IN OBERAMMBRGAU; Voted Down on Replacing Play's Anti-Semitic Text | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-room-designed-with-plants-in-mind.html | A Room Designed with Plants in Mind | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/results-in-british-football.html | Results in British Football | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jersey-city-state-victor-over-seton-hall-club-136.html | Jersey City State Victor Over Seton Hall Club, 13-6 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/strikers-fined-in-riot.html | Strikers Fined in Riot | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/guides-to-region-help-newcomers-monthly-aims-to-lighten-load-of.html | GUIDES TO REGION HELP NEWCOMERS; Monthly Aims to Lighten Load of Moving to City | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/civic-unit-neutral-in-surrogate-race.html | CIVIC UNIT NEUTRAL IN SURROGATE RACE | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hockey-league-to-open-50th-season-canadiens-favorites-to-retain.html | Hockey League to Open 50th Season; Canadiens Favorites to Retain Stanley Cup Laurels Rangers Hampered in Playoff Bid by Poor Goalies | | By Gerald Eskenazi | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/contest-for-olympic-design-is-set-for-college-students.html | Contest for Olympic Design Is Set for College Students | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/operation-get-ready.html | 'OPERATION GET READY' | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/allen-of-atlanta-collides-with-black-power-and-white-racism-allen.html | Allen of Atlanta Collides With Black Power and White Racism; Allen of Atlanta | True | By Reese Cleghorn | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/overall-scores-by-four-lengths-takes-mile-pace-in-2003-5-sir.html | OVERALL SCORES BY FOUR LENGTHS; Takes Mile Pace in 2:00 3 /5 Sir Charles Pick Next | | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-tempo-was-viennese-viennese.html | The Tempo Was Viennese; Viennese | True | By Frederic Morton | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/schaefers-outboard-wins-miss-america-ocean-marathon-boats-battered.html | Schaefer's Outboard Wins Miss America Ocean Marathon; BOATS BATTERED BY ROUGH WATER Only 11 of 26 Starters Able to Finish 150-Mile Race Off Atlantic City | True | By Steve Cady Special To the New York Times | 1994-10-16 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/judith-murray-is-bride-of-james-b-gardner.html | Judith Murray Is Bride Of James B. Gardner | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/paris-was-burning-paris-was-burning.html | Paris Was Burning; Paris Was Burning | True | By Frank Jellinek | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-has-friends-in-rural-panama-canal-dispute-remote-and-farm-aid-is.html | U.S. HAS FRIENDS IN RURAL PANAMA; Canal Dispute Remote and Farm Aid Is Welcomed | True | By Henry Giniger Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/japanese-building-color-tv-industry.html | JAPANESE BUILDING COLOR TV INDUSTRY | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/auschwitz-it-still-stands-auschwitz-still-stands.html | Auschwitz: It Still Stands; Auschwitz Still Stands | True | By Oliver Clausen | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gold-gap-threat-revived-flyamerican-speech-shocks-travel-agents.html | GOLD GAP THREAT REVIVED; 'Fly-American' Speech Shocks Travel Agents GOLD GAP IN PERSPECTIVE | True | By Paul J.c. Friedlander | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-bowery-awakens-to-an-upbeat-trend-the-new-bowery-an-era-of.html | The Bowery Awakens To an Upbeat Trend; THE NEW BOWERY: AN ERA OF CHANGE Shops, Theaters and Artists Drift Down the Street THE NEW BOWERY: AN ERA OF CHANGE | True | By Lawrence O'Kane | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/personality-from-clerk-to-gmac-chief-president-of-finance-unit-held.html | Personality: From Clerk to G.M.A.C. Chief; President of Finance Unit Held Payroll Post at Chevrolet Lundin Responsible for 13.5% of Auto Loans in the U.S. | True | By John H. Allan | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/portugal-assails-resolution-in-un-on-congo-relations.html | Portugal Assails Resolution in U.N. on Congo Relations | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/johnson-says-poverty-must-and-before-crime-can-be-eradicated.html | Johnson Says Poverty Must End Before Crime Can Be Eradicated | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/miss-budweiser-will-join-miss-tahoe-in-record-bid.html | Miss Budweiser Will Join Miss Tahoe in Record Bid | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pennsylvania-gun-museum-a-hit-with-visitors.html | PENNSYLVANIA GUN MUSEUM A HIT WITH VISITORS | True | By Robert B. MacPherson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/at-st-louis.html | At St. Louis | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/archbishop-scores-burial-escapism.html | ARCHBISHOP SCORES BURIAL 'ESCAPISM' | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/heath-bids-labor-seek-eec-entry-pressure-as-cabinet-prepares.html | HEATH BIDS LABOR SEEK E.E.C. ENTRY; Brings Pressure as Cabinet Prepares to Study Issue | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/political-fun-and-games-in-california-pat-brown-vs-ronnie-reagan.html | Political Fun and Games In California; Pat Brown vs. Ronnie Reagan | True | By Jack Langguth | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/unveilings2.html | Unveilings(2) | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-agencies-aid-algerians.html | U.S. Agencies Aid Algerians | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/quatuor-to-fight-maeki.html | Quatuor to Fight Maeki | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/colgate-golf-team-paces-ecac-qualifying-round.html | Colgate Golf Team Paces E.C.A.C. Qualifying Round | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/precast-synthetic-panels-simulate-stone-exteriors.html | Precast Synthetic Panels Simulate Stone Exteriors | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jean-celebrezze-is-married-to-benjamin-eugene-porto.html | Jean Celebrezze Is Married To Benjamin Eugene Porto | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bellevue-renovation-lindsay-is-initiating-a-crash-program-to-help.html | Bellevue Renovation; Lindsay Is Initiating a Crash Program To Help Hospital Regain Its Excellence | True | By Howard A. Rusk, M.d. | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/food-price-rises-stir-resentment-costconscious-consumers-rebelling.html | FOOD PRICE RISES STIR RESENTMENT; Cost-Conscious Consumers Rebelling With Boycotts and Selective Buying SOME REDUCTIONS WON But Supermarkets Declare Growing Expenses Bar Any Broad Rollback Food Price Rises Stirring Resentment Among Consumers BOYCOTTS STAGED IN SEVERAL AREAS Some Cuts Won-- Markets Assert Growing Costs Bar Broad Rollback | True | By James J. Nagle | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dr-sandra-j-peltz-to-wed-on-nov-20.html | Dr. Sandra J. Peltz To Wed on Nov. 20 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/janet-burke-fiancee-of-cb-dunham-jr.html | Janet Burke Fiancee Of C.B. Dunham Jr. | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/harlem-building-to-take-3-years-a-site-for-14million-state-offices.html | HARLEM BUILDING TO TAKE 3 YEARS; A Site for $14-Million State Offices Is Still Undecided | True | By William Robbins | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bruce-tuttle-jr-lawyer-fiance-of-nancy-heath-yale-graduate-to-wed.html | Bruce Tuttle Jr., Lawyer, Fiance Of Nancy Heath; Yale Graduate to Wed Indiana U. Alumna February Nuptials | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/boat-registration-book-available-in-new-jersey.html | Boat Registration Book Available in New Jersey | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/our-pilots-call-hanoi-dodge-city-pilots-call-hanoi-dodge-city.html | Our Pilots Call Hanoi 'Dodge City'; Pilots Call Hanoi 'Dodge City' | True | By Sam Butz | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/colorado-buildup-for-the-skier.html | COLORADO BUILD-UP FOR THE SKIER | True | By Nancy Wood | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/freehold-closes-a-record-season-30602678-bet-at-meet-crowds-off-to.html | FREEHOLD CLOSES A RECORD SEASON; $30,602,678 Bet at Meet Crowds Off to 445,292 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/after-their-fashion-fashion.html | After Their Fashion; Fashion | True | By Hildegarde Dolson | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-60yearold-bg-at-80-the-man-of-sde-boker-the-man-of-sde-boker.html | A 60-year-old B-G at 80; The Man of Sde Boker The Man of Sde Boker | True | By Gertrude Samuels | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/first-spanish-rocket.html | First Spanish Rocket | True | By John Noble Wilford Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/case-and-wilentz-appeal-to-unions-jersey-candidates-appear-at-cio.html | CASE AND WILENTZ APPEAL TO UNIONS; Jersey Candidates Appear at C.I.O. Convention | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/man-from-fcc-looks-at-tv.html | Man From FCC Looks at TV | True | By Val Adams | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lucas-gets-new-position-in-braves-farm-system.html | Lucas Gets New Position In Braves' Farm System | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nebraska-downs-kan-state-2110-unbeaten-cornhuskers-hand-cyclones.html | NEBRASKA DOWNS KAN. STATE, 21-10; Unbeaten Cornhuskers Hand Cyclones 16th Loss in Row | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/edmund-k-jarecki-cook-county-judge-on-election-issues.html | Edmund K. Jarecki, Cook County Judge On Election Issues | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/more-soldiers-go-to-cuban-farms-troops-tend-coffee-plants-airmen-to.html | MORE SOLDIERS GO TO CUBAN FARMS; Troops Tend Coffee Plants Airmen to Dust Crops | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/letters-of-credit-for-latin-lands-up.html | LETTERS OF CREDIT FOR LATIN LANDS UP | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/recordings-theyve-dispelled-those-piano-roll-blues.html | Recordings: They've Dispelled Those Piano Roll Blues | True | By Howard Klein | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/8-millionth-vehicle-due-3-weeks-behind-65-pace.html | 8 Millionth Vehicle Due, 3 Weeks Behind '65 Pace | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/resignation-of-cabinet-is-accepted-by-juliana.html | Resignation of Cabinet Is Accepted by Juliana | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/widow-wins-145000-in-trafficlight-death.html | Widow Wins $145,000 In Traffic-Light Death | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rippowam-triumphs-by-3814-for-15th-in-a-row-valentine-mccrocklin.html | Rippowam Triumphs by 38-14 for 15th in a Row; Valentine, McCrocklin Help Beat Danbury Darien Sets Back Stamford, 27-13 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nyu-and-liu-win-soccer-day-games.html | N.Y.U. AND L.I.U. WIN SOCCER DAY GAMES | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rebels-attack-arab-fort.html | Rebels Attack Arab Fort | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wild-flower-book.html | Wild Flower Book | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dodgers-defeated-by-rifles-21-to-13.html | DODGERS DEFEATED BY RIFLES, 21 TO 13 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wildling-for-a-window.html | Wildling for a Window | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/president-signs-bill-setting-up-transport-unit-defers-naming.html | PRESIDENT SIGNS BILL SETTING UP TRANSPORT UNIT; Defers Naming Secretary of 12th Cabinet Department but Wants 'Strong Man' SEES WEAKNESS IN BILL Johnson Hopes New Agency Will Eventually Acquire Maritime Jurisdiction President Signs Bill Setting Up Department of Transportation | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/miss-redfearn-picks-december-for-her-wedding-debutante-of-61-is-the.html | Miss Redfearn Picks December For Her Wedding; Debutante of '61 Is the Fiancee of James D. Dana, Lawyer Here | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/2bedroom-units-built-at-rutgers-campus-suites-are-planned-for.html | 2-BEDROOM UNITS BUILT AT RUTGERS; Campus Suites Are Planned for Married Students | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/northport-held-to-scoreless-tie-north-babylon-eleven-halts-drive-in.html | NORTHPORT HELD TO SCORELESS TIE; North Babylon Eleven Halts Drive in Final Quarter | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-brief.html | In Brief | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cheering-georgia-democrats-endorse-maddox-for-governor.html | Cheering Georgia Democrats Endorse Maddox for Governor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/1812-upset-goes-to-port-chester-triplehandoff-pass-helps-beat-new.html | 18-12 UPSET GOES TO PORT CHESTER; Triple-Handoff Pass Helps Beat New Rochelle | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/montreal-metro-follows-soft-french-line.html | MONTREAL 'METRO' FOLLOWS SOFT FRENCH LINE | True | By Charles J. Lazarus | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/candidates-of-major-parties-for-us-senate-and-governor.html | Candidates of Major Parties for U.S. Senate and Governor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/no-white-house-comment.html | No White House Comment | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/summary-of-the-week.html | Summary of the Week | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/white-plains-hands-hoboken-first-loss-of-year-146.html | White Plains Hands Hoboken First Loss of Year, 14-6 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rodgers-and-bulls-beat-hawks-10497.html | RODGERS AND BULLS BEAT HAWKS, 104-97 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/from-the-field-of-travel-javits-bill-to-strengthen-us-travel.html | FROM THE FIELD OF TRAVEL; Javits Bill to Strengthen U.S. Travel Service Endorsed by N.A.T.O. | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fordham-prep-bows-to-st-johns-prep.html | FORDHAM PREP BOWS TO ST. JOHN'S PREP | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/odessa-de-castro-is-married-to-william-powers-bourne.html | Odessa de Castro Is Married To William Powers Bourne | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/men-at-the-top.html | Men at the Top | True | By Rex Lardner | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gop-spending-scored-by-the-boxful.html | G.O.P. Spending Scored by the Boxful | True | By Maurice Carroll | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/virginias-aerials-down-vmi-3827.html | VIRGINIA'S AERIALS DOWN V.M.I. 38-27 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rabbi-teaches-class-at-indiana-catholic-school-he-lectures-on-key.html | Rabbi Teaches Class at Indiana Catholic School; He Lectures on Key Figures in History of Jewish Culture Three Nuns Among Students in His Two-Hour Course | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/more-aid-is-planned-for-new-israelis.html | More Aid Is Planned for New Israelis | True | By James Feron Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/purely-personal.html | Purely Personal | True | By David Donald | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/7-dead-as-blizzard-whips-colorado-and-wyoming.html | 7 Dead as Blizzard Whips Colorado and Wyoming | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/clemson-displays-byrness-papers-school-puts-them-in-special-room-in.html | CLEMSON DISPLAYS BYRNESS PAPERS; School Puts Them in Special Room in New Library | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/laura-mcgehee-engaged-to-wed-philip-brady-jr-fashion-editor-at-good.html | Laura McGehee Engaged to Wed Philip Brady Jr.; Fashion Editor at Good Housekeeping Fiancee of Realty Executive | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/supper-dance-at-delmonicos-will-benefit-orphans-of-italy.html | Supper Dance at Delmonico's Will Benefit Orphans of Italy | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ermine-and-vermin.html | Ermine And Vermin | True | By Geoffrey Bruun | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cardinal-spellman-visits-buckley-in-the-hospital.html | Cardinal Spellman Visits Buckley in the Hospital | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/grolier-updates-its-encyclopedia-new-book-of-knowledge-replaces.html | GROLIER UPDATES ITS ENCYCLOPEDIA; 'New Book of Knowledge' Replaces Work of 1910 | True | By Harry Gilroy | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wyckoff-hospital-to-gain.html | Wyckoff Hospital to Gain | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-new-fad-snowshoes-easier-for-the-beginner-than-skis-or-skates.html | A NEW FAD: SNOWSHOES; Easier for the Beginner Than Skis or Skates | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/home-improvement-hardware-show-report.html | Home Improvement; Hardware Show Report | True | By Bernard Gladstone | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/15000-swedes-protest-war.html | 15,000 Swedes Protest War | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/50yard-kick-helps-uconns-win-2019.html | 50-YARD KICK HELPS UCONNS WIN, 20-19 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-poconos-new-room-service.html | THE POCONOS' NEW 'ROOM SERVICE' | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/5-killed-as-car-hits-train.html | 5 Killed as Car Hits Train | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/convention-and-recreation-center-is-built-in-duluth.html | Convention and Recreation Center Is Built in Duluth | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/natalie-gelman-betrothed.html | Natalie Gelman Betrothed | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/thant-uses-his-leverage.html | Thant Uses His Leverage | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jr-wolpaw-fiance-of-elizabeth-winter.html | J.R. Wolpaw Fiance Of Elizabeth Winter | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/synthetic-slopes-a-mammoth-ski-tower-envisioned-in-jersey.html | SYNTHETIC SLOPES; A Mammoth Ski Tower Envisioned in Jersey | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/openings.html | OPENINGS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wheatley-beaten-by-locust-valley-lawrence-rally-in-second-half-tops.html | WHEATLEY BEATEN BY LOCUST VALLEY; Lawrence Rally in Second Half Tops Long Beach | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/adelphi-academy-to-gain.html | Adelphi Academy to Gain | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/reischauer-asks-pause-in-bombing-exenvoy-changes-public-stand-on-us.html | REISCHAUER ASKS PAUSE IN BOMBING; Ex-Envoy Changes Public Stand on U.S. Policy | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-hearty-haeremai-for-tourists.html | A HEARTY'HAERE-MAI' FOR TOURISTS | True | By David Wilton | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/eels-clog-cuban-aqueduct.html | Eels Clog Cuban Aqueduct | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/yankees-release-ford-and-lopez-but-pitcher-is-expected-to-remain.html | YANKEES RELEASE FORD AND LOPEZ; But Pitcher Is Expected to Remain With Club 5 Sold | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/greek-queen-expects-baby.html | Greek Queen Expects Baby | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/diane-gordons-nuptials.html | Diane Gordon's Nuptials | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/paris-aid-urged-in-nato-job-cut-4000-frenchmen-march-for-work-or.html | PARIS AID URGED IN NATO JOB CUT; 4,000 Frenchmen March for Work or Compensation | True | By Henry Tanner Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/exterior-columns-for-1st-ave-tower.html | Exterior Columns for 1st Ave. Tower | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/march-of-dimes-to-raise-funds-from-luncheon-the-rosenthal-group-to.html | March of Dimes To Raise Funds From Luncheon; The Rosenthal Group to Meet at Waldorf's Ballroom Oct. 24 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/french-reds-in-a-dilemma-over-gaullist-policies.html | French Reds in a Dilemma Over Gaullist Policies | True | By Richard E. Mooney Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/eritreans-riot-as-haile-selassie-arrives-in-cairo.html | Eritreans Riot as Haile Selassie Arrives in Cairo | True | By Hedrick Smith Special to the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/oregon-defeats-air-force-by-176-kleins-99yard-run-helps-ducks-set.html | OREGON DEFEATS AIR FORCE BY 17-6; Klein's 99-Yard Run Helps Ducks Set Back Falcons | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/champagne-fete-tuesday-to-open-kokoscha-show-marlboroughs-preview.html | Champagne Fete Tuesday to Open Kokoscha Show; Marlborough's Preview Will Help Musicians Emergency Fund | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lad-17-water-ski-champion.html | Lad, 17, Water Ski Champion | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/columbia-awarded-grant-of-155000-for-sociology-study.html | Columbia Awarded Grant of $155,000 For Sociology Study | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/deutsch-to-join-harvard.html | Deutsch to Join Harvard | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wagner-college-will-start-3building-science-center.html | Wagner College Will Start 3-Building Science Center | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/morristown-fair-oct-27-to-assist-home-for-elderly-daughters-of.html | Morristown Fair Oct. 27 to Assist Home for Elderly; Daughters of British Empire Sponsoring Bazaar at Club | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/crisis-and-commitment.html | 'Crisis and Commitment' | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-teams-pick-up-tie-and-lose-twice-in-bowls.html | U.S. Teams Pick Up Tie And Lose Twice in Bowls | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/joan-k-mahanna-is-wed-in-capital-to-rl-mcewan-alumna-of-georgetown.html | Joan K. Mahanna Is Wed in Capital To R.L. McEwan; Alumna of Georgetown Visitation Is Attended by Six at Nuptials | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/long-ago-when-a-dream-came-true.html | Long Ago When a Dream Came True | True | By Ruth Gordon | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/after-17-years-nato-needs-an-overhaul.html | After 17 Years NATO Needs an Overhaul | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-humanist-humanized-the-humanist-humanized.html | THE HUMANIST HUMANIZED; The Humanist Humanized | True | By Gene Baro | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/princeton-freshman-eleven-topples-cornell-21-to-0.html | Princeton Freshman Eleven Topples Cornell, 21 to 0 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/group-lays-claim-to-us-park-area-spanishamericans-camp-on-land-and.html | GROUP LAYS CLAIM TO U.S. PARK AREA; Spanish-Americans Camp on Land and Vow to Stay | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/seasonal-events.html | Seasonal Events | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/missouri-subdues-okla-state7-to-0-thorpe-scores-in-3d-period-with.html | MISSOURI SUBDUES OKLA. STATE,7 TO 0; Thorpe Scores in 3d Period With Kornbrink Lateral | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/buddy-hacketts-villa-in-jersey-for-sale-at-175000.html | Buddy Hackett's Villa in Jersey for Sale at $175,000 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/damota-betters-91-mph-for-record-at-lime-rock.html | DaMota Betters 91 M.P.H. For Record at Lime Rock | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/8-get-fellowships-on-race-relations.html | 8 GET FELLOWSHIPS ON RACE RELATIONS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/penfield-trudeau.html | Penfield Trudeau | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bid-pipeline-planned-for-yugoslavia.html | Bid Pipeline Planned for Yugoslavia | True | By David Binder Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/many-a-slope-for-maines-snows.html | MANY A SLOPE FOR MAINE'S SNOWS | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/smith-club-lists-fair.html | Smith Club Lists Fair | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-the-mailbox.html | In the Mailbox | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/unbeaten-navy-harriers-sweep-7-of-first-10-places-in-meet-here.html | Unbeaten Navy Harriers Sweep 7 of First 10 Places in Meet Here; Middies Turn Back St. John's and N.Y.U. in Competition at Van Cortlandt Park | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/brazilians-regime-is-defied-on-purges.html | BRAZILIANS' REGIME IS DEFIED ON PURGES | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/senior-at-loyola-and-miss-roche-will-be-married-william-h-hoffman.html | Senior at Loyola And Miss Roche Will Be Married; William H. Hoffman Jr. Fiance of a Former Maryland Student | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nicklaus-with-282-scores-by-3-shots-nicklaus-victor-by-three-shots.html | Nicklaus, With 282, Scores by 3 Shots; NICKLAUS VICTOR BY THREE SHOTS | True | By Lincoln A. Werden Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/university-plans-reinhardt-study-campus-in-binghamton-gets-archives.html | UNIVERSITY PLANS REINHARDT STUDY; Campus in Binghamton Gets Archives Producer | True | By Richard F. Shepard | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-new-order-of-things.html | A New Order of Things | True | By Webster Schott | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-world-the-arabs-they-are-far-from-united-the-israelis-they-see.html | The World; THE ARABS They Are Far From United THE ISRAELIS They See New Cause for Alarm | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/price-increase-announced-by-international-minerals.html | Price Increase Announced By International Minerals | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-model-at-leisure-village.html | New Model at Leisure Village | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/haute-couture-for-potted-plants.html | Haute Couture For Potted Plants | True | By Susan S. Sheinbaum | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hall-phil-hill-gain-front-row-drivers-top-qualifiers-for-monterey.html | HALL, PHIL HILL GAIN FRONT ROW; Drivers Top Qualifiers for Monterey Auto Race Today | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ancient-plumbing-dug-up-in-rome.html | Ancient Plumbing Dug Up in Rome | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/safer-cars-urged-by-aaa-parley-delegates-also-want-risk-of-auto.html | SAFER CARS URGED BY A.A.A. PARLEY; Delegates Also Want Risk of Auto Theft Reduced | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/blades-beat-ducks-by-52.html | Blades Beat Ducks by 5-2 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/trist-an-und-isolde-at-the-met-nov19.html | 'TRIST AN UND ISOLDE' AT THE MET NOV.19 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/joya-granbery-to-be-married-to-yale-senior-vassar-alumna-is-the.html | Joya Granbery To Be Married To Yale Senior; Vassar Alumna Is the Fiancee of William Brewster Hoyt 2d | | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/holyoke-power-discusses-affiliation-with-big-utility.html | Holyoke Power Discusses Affiliation With Big Utility | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/two-years-after-khrushchev.html | Two Years After Khrushchev | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sandra-krebs-wed-to-john-meagher.html | Sandra Krebs Wed To John Meagher | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/december-nuptials-for-nancy-b-mann.html | December Nuptials For Nancy B. Mann | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/kenny-buhr.html | Kenny Buhr | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/article-2-no-title.html | Article 2 – No Title | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lsu-sets-back-kentucky-by-300-wildcats-are-shut-out-for-3d-time-in.html | L.S.U. SETS BACK KENTUCKY BY 30-0; Wildcats Are Shut Out for 3d Time in Five Games | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hospitals-in-state-report-rate-rises.html | HOSPITALS IN STATE REPORT RATE RISES | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/coins-opportunities-for-the-taking.html | Coins; Opportunities For the Taking | True | By Herbert C. Bardes | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/irish-portraits.html | Irish Portraits | True | By John V. Kelleher | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/little-olympics-led-by-us-team-hickox-wins-3d-gold-medal-in-mexico.html | LITTLE OLYMPICS LED BY U.S. TEAM; Hickox Wins 3d Gold Medal in Mexico City Swimming | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/williams-triumphs-over-bowdoin-176.html | WILLIAMS TRIUMPHS OVER BOWDOIN, 17-6 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/grove-city-wins-5235.html | Grove City Wins, 52-35 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/torres-stops-calderwood-in-2d-round-to-keep-lightheavyweight-title.html | Torres Stops Calderwood in 2d Round to Keep Light-Heavyweight Title; CHAMPION SCORES WITH RIGHT HOOK Calderwood Is Downed at 2:06 of 2d Round, Then Falls Through Ropes | True | | 1994-10-16 | RE0000675000 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/coercion-on-johnson-park-is-charged-coercion-on-park-in-texas.html | Coercion on Johnson Park Is Charged; COERCION ON PARK IN TEXAS CHARGED | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/big-season-brewing-in-the-wests-ski-country.html | BIG SEASON BREWING IN THE WEST'S SKI COUNTRY | True | By Jack Goodman | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/louisa-murray-smith-alumna-will-be-married-educational-consultant.html | Louisa Murray, Smith Alumna, Will Be Married; Educational Consultant Betrothed to James Hudson Crissman | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/three-lines-add-to-cruise-lists-hollandamerica-schedules-16day.html | THREE LINES ADD TO CRUISE LISTS; Holland-America Schedules 16-Day 'Adventure' Trips | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/metcalf-liberal-appears-ahead-in-montana-senatorial-race.html | Metcalf, Liberal, Appears Ahead in Montana Senatorial Race | True | By Wallace Turner Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/high-court-ends-air-cargo-fight-refuses-to-review-issue-of.html | HIGH COURT ENDS AIR CARGO FIGHT; Refuses to Review Issue of Blocked-Space Shipments | True | By Tania Long | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/city-gets-us-approval-for-4-renewal-projects-west-coney-island.html | City Gets U.S. Approval for 4 Renewal Projects; West Coney Island, Lower East Side, Brownsville and East Harlem Are Sites | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ge-accord-called-big-johnson-victory.html | G.E. ACCORD CALLED BIG JOHNSON VICTORY | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/speaking-of-books-walk-in-wales-walk-in-wales.html | SPEAKING OF BOOKS; Walk in Wales; Walk in Wales | True | By Jonathan Williams | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/japan-is-one-of-the-biggest-countries-in-the-world-figured-in-any.html | Japan Is One of the Biggest Countries in the World; Figured in any way but by land area, says former Ambassador Reischauer One of the Biggest Countries In 10 years Japan may be the Far East's leading power | True | By Edwin O. Reischauer | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/utah-team-defeats-wash-state-2615.html | UTAH TEAM DEFEATS WASH. STATE, 26-15 | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sports-of-the-times-the-go-go-brothers.html | Sports of The Times; The Go-Go Brothers | True | By Arthur Daley | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cavanagh-aids-post-college.html | Cavanagh Aids Post College | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pelletizing-is-encouraged-by-tax-law.html | Pelletizing Is Encouraged by Tax Law | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/from-ingenue-to-other-woman-to-occasional-wife.html | From Ingenue to Other Woman to Occasional Wife | True | By Judy Stone | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/how-does-your-favorite-rate-maybe-higher-than-you-think.html | How Does Your Favorite Rate? Maybe Higher Than You Think | True | By Jack Gould | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/marriage-planned-by-bette-schwartz.html | Marriage Planned By Bette Schwartz | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/football-injury-fatal.html | Football Injury Fatal | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/berkshires-bill-of-fare-ski-centers-in-region-flavor-their-appeal.html | BERKSHIRES BILL OF FARE; Ski Centers in Region Flavor Their Appeal With Exotic Dining | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-and-recommended.html | NEW AND RECOMMENDED | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/spite-feuds-fill-yugoslavias-courts.html | Spite Feuds Fill Yugoslavia's Courts | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ab-munn-3d-weds-miss-victoria-speni.html | A.B. Munn 3d Weds Miss Victoria Speni | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dance-programs-of-the-week.html | Dance Programs of the Week | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ceylon-plans-bureau-here.html | Ceylon Plans Bureau Here | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/british-recreate-1066-and-all-that.html | British Recreate 1066 and All That | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-16 | 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gulf-ports-group-elects.html | Gulf Ports Group Elects | True | | 1994-10-07 | RE0000675700 | B00000296761 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/leary-reports-antipolice-verdict-in-3-of-113-review-board-cases-113.html | Leary Reports Antipolice Verdict In 3 of 113 Review Board Cases; 113 CASES STUDIED BY REVIEW BOARD | True | By Bernard Weinraub | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/chrysler-plans-a-cut-in-nonproduction-budgets-moves-to-make-up.html | Chrysler Plans a Cut in Nonproduction Budgets; Moves to Make Up Estimated Loss Caused by Rollback In Price of '67 Models | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/british-drivers-take-paris-race-piper-and-parkes-victors-over-621.html | BRITISH DRIVERS TAKE PARIS RACE; Piper and Parkes Victors Over 621 Miles in Ferrari | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/pledge-by-maddox-to-back-3-negroes-alleged-in-atlanta.html | Pledge by Maddox To Back 3 Negroes Alleged in Atlanta | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/executive-is-appointed-by-atom-ship-concern.html | Executive Is Appointed By Atom Ship Concern | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/abby-takes-fencing-final.html | Abby Takes Fencing Final | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/negro-church-is-bombed.html | Negro Church Is Bombed | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/employe-of-hospital-is-held-as-suspect-in-21-arson-cases.html | Employe of Hospital Is Held as Suspect In 21 Arson Cases | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/spartans-tide-fail-to-impress-each-extended-to-win-close-game-while.html | SPARTANS, TIDE FAIL TO IMPRESS; Each Extended to Win Close Game While Irish Ground Attack Turns In Rout | True | By Allison Danzig | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/episcopal-women-plan-for-benefit.html | Episcopal Women Plan for Benefit | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/500000-in-gold-seized-in-mansion-in-pakistan.html | $500,000 in Gold Seized In Mansion in Pakistan | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/busy-week-ahead-for-bond-market-new-orleans-road-unit-sets.html | BUSY WEEK AHEAD FOR BOND MARKET; New Orleans Road Unit Sets $70.5-Million Offering BUSY WEEK AHEAD FOR BOND MARKET | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/investing-in-canada.html | Investing in Canada | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/schneider-conducts-concert-at-new-school.html | Schneider Conducts Concert at New School | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/pact-at-general-electric.html | Pact at General Electric | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/ferry-aground-off-finland.html | Ferry Aground Off Finland | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/woman-gets-her-art-back-from-sukarnos-palace.html | Woman Gets Her Art Back From Sukarno's Palace | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/contract-for-abate-clothing.html | Contract for Abate Clothing | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/life-in-a-bubble.html | Life in a Bubble | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/mcullers-story-ends-li-filming-golden-eye-going-to-rome-after.html | M'CULLERS STORY ENDS L.I. FILMING; 'Golden Eye' Going to Rome After Mitchel Field | True | By Howard Thompson Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/now-even-the-rich-can-have-costume-jewelry.html | Now, Even the Rich Can Have Costume Jewelry | True | By Marylin Bender | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/percy-finds-rival-hurt-by-backlash-says-mayor-of-waukegan-may-get.html | PERCY FINDS RIVAL HURT BY BACKLASH; Says Mayor of Waukegan May Get Douglas Votes | True | By Donald Janson Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/6-die-in-georgia-collision.html | 6 Die in Georgia Collision | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/dollin-triumphs-in-sail-on-sound-takes-international-class.html | DOLLIN TRIUMPHS IN SAIL ON SOUND; Takes International Class Single-Handed Race | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/the-status-of-major-bills-in-the-house-and-the-senate.html | The Status of Major Bills in the House and the Senate | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/bicycle-racer-killed.html | Bicycle Racer Killed | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/theater-whats-that-eh-proves-moneys-worth-of-farce.html | Theater: What's That?; 'Eh?' Proves Money's Worth of Farce | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/justice-cowin-seeking-victory-at-polls-after-5-defeats-in-row.html | Justice Cowin Seeking Victory At Polls After 5 Defeats in Row | True | By Clayton Knowles | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/booth-finds-no-sign-of-reprisals-in-gallashaw-case.html | Booth Finds No Sign of Reprisals in Gallashaw Case | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/michigan-studies-banking-failure-attorney-generals-office-is.html | MICHIGAN STUDIES BANKING FAILURE; Attorney General's Office Is Investigating Detroit Unit | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/hanoi-seen-as-confirming-view-that-it-formed-liberation-front.html | Hanoi Seen as Confirming View That It Formed Liberation Front | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/bonnell-invested-as-seminary-head-says-churches-are-wrong-to.html | BONNELL INVESTED AS SEMINARY HEAD; Says Churches Are Wrong to Emphasize Social Side | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/fowler-reports-robust-economy-tells-johnson-harsh-curbs-are-not.html | FOWLER REPORTS ROBUST ECONOMY; Tells Johnson 'Harsh' Curbs Are Not Needed Warns on Wage-Price Spiral Fowler Terms Economy Robust; Calls Harsh Controls Unneeded | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/screen-funny-thing-happens-hereas-on-stage-high-jinks-are-led-by.html | Screen: 'Funny Thing' Happens Here:As on Stage, High Jinks Are Led by Mostel | True | By Vincent Canby | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/youthful-imposter-sentenced.html | Youthful Imposter Sentenced | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/minister-warns-hell-quit-in-saigon-cabinet-crisis.html | Minister Warns He'll Quit In Saigon Cabinet Crisis | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/art-show-and-concert-to-aid-hungarian-unit.html | Art Show and Concert To Aid Hungarian Unit | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/town-hit-by-storm-cleans-up.html | Town Hit by Storm Cleans Up | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rider-and-rutgers-share-honors-in-tennis-event.html | Rider and Rutgers Share Honors in Tennis Event | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/caleche-bath-oil-is-new.html | Caleche Bath Oil Is New | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/us-shipments-show-dip-in-acetate-yarn-and-rayon.html | U.S. Shipments Show Dip In Acetate Yarn and Rayon | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/javits-campaigns-for-taft-in-ohio-house-race-sees-victory-in | Javits Campaigns for Taft in Ohio House Race; Sees Victory in Cincinnati as Vital for G.O.P. Liberals Hails Son of 'Mr. Republican' for Progressive Views | | By Warren Weaver Jr. Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/public-works-money-bill-gets-presidents-signature.html | Public Works Money Bill Gets President's Signature | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/inventory-cuts-hit-steel-mills-users-are-reducing-stocks.html | INVENTORY CUTS HIT STEEL MILLS; Users Are Reducing Stocks --Consumption Is Brisk | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/charles-winston-elected-head-of-jamaica-realty.html | Charles Winston Elected Head of Jamaica Realty | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/continental-league.html | CONTINENTAL LEAGUE | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/child-study-unit-will-gain-twice-night-of-oct-26-letoile-supper.html | Child Study Unit Will Gain Twice Night of Oct. 26; L'Etoile Supper Dance Will Follow Party at 'The Apple Tree' | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/hall-finishes-2d-in-twoheat-race-victor-captures-first-event-is.html | HALL FINISHES 2D IN TWO-HEAT RACE; Victor Captures First Event, is Runner-Up in Second 100-Mile Competition | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/un-agency-fund-for-arab-refugees-may-have-to-be-cut.html | U.N. Agency Fund For Arab Refugees May Have to Be Cut | True | By Kathleen McLaughlin Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/alfeo-faggi-known-for-religious-art.html | ALFEO FAGGI, KNOWN FOR RELIGIOUS ART | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/linda-pierce-married.html | Linda Pierce Married | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/man-from-montana.html | Man From Montana | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sierra-leone-seeks-rise-in-coffee-export-quota.html | Sierra Leone Seeks Rise In Coffee Export Quota | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/thomas-catches-touchdown-pass-morrall-tosses-for-winning-score-in.html | THOMAS CATCHES TOUCHDOWN PASS; Morrall Tosses for Winning Score in 4th Period After Wood Perks Up Attack | True | By William N. Wallace | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/harriet-bronstein-is-wed.html | Harriet Bronstein Is Wed | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/5-unsung-heroes-honored-for-outstanding-service-to-us.html | 5 'Unsung Heroes' Honored for Outstanding Service to U.S. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rev-dr-benjamin-washburn-newark-episcopal-bishop-dies.html | Rev. Dr. Benjamin Washburn, Newark Episcopal Bishop, Dies | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/newspapers-to-be-scanned-for-coverage-of-the-arts.html | Newspapers to Be Scanned For Coverage of the Arts | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/arab-boycott-challenging-major-us-corporations-concerns-work-behind.html | Arab Boycott Challenging Major U.S. Corporations; Concerns Work Behind Scenes to Offset Anti-Israel Policy Ford, Coca-Cola and R.C.A. Affected by Blacklist Arab Boycott Challenging U.S. Industry ANTI-ISRAEL MOVE GAINING STRENGTH Corporations Work Behind Scene to Counter Effect of '13 States' Blacklist | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/aqueduct-offers-4-stakes-events-100000-added-man-owar-saturday-caps.html | AQUEDUCT OFFERS 4 STAKES EVENTS; $100,000 Added Man o'War Saturday Caps Week | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/johnson-signs-bill-to-let-exgis-offset-a-stigma.html | Johnson Signs Bill to Let Ex-GI's Offset a Stigma | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/abc-is-favoring-a-2d-movie-night-wednesday-likely.html | A.B.C. Is Favoring A 2d Movie Night; Wednesday Likely | True | By Val Adams | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/vikings-register-first-victory-357-topple-rams-to-2d.html | Vikings Register First Victory, 35-7; Topple Rams to 2d | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/advice-on-buying-chairs.html | Advice on Buying Chairs | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/turning-a-corner-on-african-policy.html | Turning a Corner on African Policy | True | By Graham Hovey | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/fumble-by-hayes-sets-up-attempt-star-receiver-drops-punt-on-fair.html | FUMBLE BY HAYES SETS UP ATTEMPT; Star Receiver Drops Punt on Fair Catch 50,673 Is Record St. Louis Crowd | True | By Gordon S. White Jr. Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/shell-and-esso-file-bids-for-operations-in-ceylon.html | Shell and Esso File Bids For Operations in Ceylon | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/portuguese-honor-dr-rabi.html | Portuguese Honor Dr. Rabi | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/goals-are-scored-by-oghjun-nevzat-losers-replace-three-men-in.html | GOALS ARE SCORED BY OGHJUN, NEVZAT; Losers Replace Three Men in Second Half in a Vain Effort to Win Game | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/anscheidt-takes-title.html | Anscheidt Takes Title | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sandra-tasman-bride-of-edward-e-seelman.html | Sandra Tasman Bride Of Edward E. Seelman | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/pete-outdoes-his-smaller-brother-in-battle-of-goldentoed-goglaks.html | Pete Outdoes His Smaller Brother in Battle of Golden-Toed Goglaks | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/monagan-is-heavily-favored-to-win-a-fifth-term.html | Monagan Is Heavily Favored to Win a Fifth Term | True | By John Sibley Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/edward-frohling-tax-consultant-79.html | EDWARD FROHLING, TAX CONSULTANT, 79 | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/shipbuilding-union-to-convene-today.html | SHIPBUILDING UNION TO CONVENE TODAY | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/banker-joins-board-at-american-distilling.html | Banker Joins Board At American Distilling | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/hooves-slates-expansion.html | Hooves Slates Expansion | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/miyake-wins-5th-world-title-in-weightlifting-at-berlin.html | Miyake Wins 5th World Title In Weight-Lifting at Berlin | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/snead-wins-by-10-strokes-on-199-in-54hole-tourney.html | Snead Wins by 10 Strokes On 199 in 54-Hole Tourney | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/mrs-osbornehill-lawyer-and-artist.html | MRS. OSBORNE-HILL, LAWYER AND ARTIST | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/2000-on-island-in-amazon-reported-dead-of-malaria.html | 2,000 on Island in Amazon Reported Dead of Malaria | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/eagles-score-31-14-on-17point-quarter.html | EAGLES SCORE, 31 14 ON 17-POINT QUARTER | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/advertising-buy-now-find-out-why-later.html | Advertising Buy Now, Find Out Why Later | True | By Philip H. Dougherty | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/abc-recreates-magic-of-brigadoon.html | A.B.C. Recreates Magic of 'Brigadoon' | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/in-the-tight-races-the-backlash-vote-may-mean-victory-in-tight.html | In the Tight Races, The Backlash Vote May Mean Victory; In Tight Races, Backlash Vote May Mean Victory | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/personal-finance-employe-pensionplans-ruling-personal-finance.html | Personal Finance: Employe Pension Plans Ruling; Personal Finance | True | By Sal Nuccio | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/chamber-works-heard-at-the-donnell-library.html | Chamber Works Heard At the Donnell Library | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/two-soviet-trotters-to-race-at-batavia-suffolk-tracks.html | Two Soviet Trotters to Race At Batavia, Suffolk Tracks | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/books-of-the-times-actors-and-acrobats.html | Books Of The Times; Actors and Acrobats | True | By Eliot Fremont-Smith | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/radio-stations-ask-us-for-warnings-on-smoking.html | Radio Stations Ask U.S. For Warnings on Smoking | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/194849-elks-ruler-dies.html | 1948-49 Elks Ruler Dies | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rally-by-bills-ties-chargers-17-to-17-as-lamonica-excels.html | Rally by Bills Ties Chargers, 17 to 17, As Lamonica Excels | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/news-of-realty-ad-agencies-rent-they-hold-80-of-converted-park.html | NEWS OF REALTY: AD AGENCIES RENT; They Hold 80% of Converted Park Chambers Hotel | True | By Glenn Fowler | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/culligan-heads-mutual-network-former-executive-at-curtis-publishing.html | CULLIGAN HEADS MUTUAL NETWORK; Former Executive at Curtis Publishing Starts Today as President of Radio Chain TAKES HURLEIGH'S POST Previously With N.B.C., He Turned a $3-Million Loss Into Profitable Operation | True | By Robert E. Bedingfield | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/new-york-branch-examined.html | New York Branch Examined | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/soccer-results.html | Soccer Results | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/austin-reller-violinist-in-impressive-recital.html | Austin Reller, Violinist, In Impressive Recital | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/chess-princeton-professor-takes-new-york-open-top-prize.html | Chess:; Princeton Professor Takes New York Open Top Prize | True | By Al Horowitz | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/school-football-results.html | School Football Results | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/presents-deft-program-with-gladys-bailin.html | Presents Deft Program With Gladys Bailin | True | By Clive Barnes | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/lione-jodis-contralto-sings-at-town-hall.html | Lione Jodis, Contralto, Sings at Town Hall | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/gop-accuses-johnson-of-trying-to-distort-its-voting-record-in.html | G.O.P. Accuses Johnson of Trying to Distort Its Voting Record in Congress | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/kennedy-seeking-money-for-slums-trying-to-get-foundations-to.html | KENNEDY SEEKING MONEY FOR SLUMS; Trying to Get Foundations to Stimulate Others | True | By Michael T. Kaufman | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/buckley-discloses-goldwaters-offer-of-support-during-mayoral-race.html | Buckley Discloses Goldwater's Offer of Support During Mayoral Race | True | By Peter Kihss | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/syria-forms-new-cabinet-four-nonbaathists-in-it.html | Syria Forms New Cabinet; Four Non-Baathists In It | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/the-westec-flurry-new-insulation-for-a-partnership-gc-haas-co.html | The Westec Flurry: New Insulation for a Partnership; G.C. Haas & Co. Becomes Securities Corporation Now Step to Provide Insurance For Continuity of Concern WESTEC FLURRY: AN EXAMINATION | True | By Richard Phalon | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rangers-win-71-in-last-tuneup-rout-ducks-as-they-pepper-the-goalie.html | Rangers Win, 7-1, in Last Tune-Up; Rout Ducks as They Pepper the Goalie With 59 Shots | True | By Gerald Eskenazi Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/man-jumps-from-4th-floor-into-then-out-of-police-net.html | Man Jumps From 4th Floor Into, Then Out of, Police Net | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/oconnor-attacks-roosevelt-role-he-and-schary-see-liberal-hurting.html | O'CONNOR ATTACKS ROOSEVELT ROLE; He and Schary See Liberal Hurting Democratic Bid | True | By Maurice Carroll Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/dr-king-clarifies-his-racial-stand-says-he-backs-only-part-of-black.html | DR. KING CLARIFIES HIS RACIAL STAND; Says He Backs Only Part of Black Power Statement | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rockefeller-suggests-a-plan-for-local-government-thrift.html | Rockefeller Suggests a Plan For Local Government Thrift | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/books-authors.html | Books Authors | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/standings-of-college-football-conferences.html | Standings of College Football Conferences | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/bridge-even-experts-often-go-astray-in-rubber-bridge-arithmetic.html | Bridge; Even Experts Often Go Astray In Rubber Bridge Arithmetic | True | By Alan Truscot | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/political-crisis-threatens-sato-scandals-and-unrest-bring-call-for.html | POLITICAL CRISIS THREATENS SATO; Scandals and Unrest Bring Call for Election Now | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/summaries-in-maryland-dog-show.html | Summaries in Maryland Dog Show | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/assets-show-rise-at-investing-unit-american-research-gains-chemical.html | ASSETS SHOW RISE AT INVESTING UNIT; American Research Gains Chemical Fund Value Off | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/si-hospital-is-surveyed-to-see-if-it-can-meet-fire-safety-code.html | S.I. Hospital Is Surveyed to See If It Can Meet Fire Safety Code | True | By Irving Spiegel | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/satellites-urged-in-sea-navigation-system-to-guide-merchant-vessels.html | SATELLITES URGED IN SEA NAVIGATION; System to Guide Merchant Vessels Is Outlined | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/ship-accounting-parley-set.html | Ship Accounting Parley Set | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/marines-on-patrol-elephants-tracks-and-small-children-marines.html | Marines on Patrol: Elephants' Tracks And Small Children; MARINES DISCOVER ELEPHANT TRACKS | True | By Charles Mohr Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/anderson-miss-latz-take-nehru-badminton-crowns.html | Anderson, Miss Latz Take Nehru Badminton Crowns | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/big-port-facility-for-philadelphia-plan-to-expand-terminal-for-14.html | BIG PORT FACILITY FOR PHILADELPHIA; Plan to Expand Terminal for 14 Ships Is Announced | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/parade-precedes-blessing-of-flags-at-st-patricks.html | Parade Precedes Blessing of Flags at St. Patrick's | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/frank-wallace-is-dead-at-73-former-husband-of-mae-west.html | Frank Wallace Is Dead at 73; Former Husband of Mae West | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/full-publication-resumed-by-st-louis-newspapers.html | Full Publication Resumed By St. Louis Newspapers | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/weyerhaeuser-sets-price-rise.html | Weyerhaeuser Sets Price Rise | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/legal-controversy-in-paris.html | Legal Controversy in Paris | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/amer-football-league-yesterdays-games.html | Amer. Football League YESTERDAYS GAMES | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/2-big-companies-set-sales-marks-kodak-and-continental-can-reach.html | 2 BIG COMPANIES SET SALES MARKS; Kodak and Continental Can Reach Billion-Dollar Level for Nine-Month Period EARNINGS SHOW UPTURN Maker of Film Is Predicting Record Year Packaging Concern Is Optimistic | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/hercules-plans-to-raise-25million-on-issue-abroad.html | Hercules Plans to Raise $25-Million on Issue Abroad | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/annie-l-kenedy-and-lieutenant-married-on-li-publishers-daughter-is.html | Annie L. Kenedy And Lieutenant Married on L.I.; Publisher's Daughter Is the Bride of James M. MacEvitt 3d, Marine | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/dockstader-first-in-25000-meters-new-york-ac-runner-sets-course.html | DOCKSTADER FIRST IN 25,000 METERS; New York A.C. Runner Sets Course Mark of 1:27:15.2 | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/relax-your-face-and-look-younger.html | Relax Your Face, and Look Younger | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/opportunity-in-asia.html | Opportunity in Asia | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/1913-model-t-is-exhumed.html | 1913 Model T Is Exhumed | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/packers-victors-over-bears-170-interceptions-lead-to-field-goal-and.html | PACKERS VICTORS OVER BEARS, 17-0; Interceptions Lead to Field Goal and a Touchdown | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/books-today.html | Books Today | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/tv-van-cliburn-portrait-bell-hour-accents-gimmickery-and-fails-to.html | TV: Van Cliburn Portrait; Bell Hour Accents Gimmickery and Fails to Do Penetrating Job of Reportage | True | By Jack Gould | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/charge-against-pike-is-criticized-here.html | CHARGE AGAINST PIKE IS CRITICIZED HERE | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/100year-tradition-is-ended-in-madrid-as-matador-retires.html | 100-Year Tradition Is Ended in Madrid As Matador Retires | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/musicians-strike-hotels-and-clubs-local-802-members-reject.html | MUSICIANS STRIKE HOTELS AND CLUBS; Local 802 Members Reject 'Last-Ditch' Pact Offer Hours and Pay at Issue CHEVALIER GOES IT ALONE Some Leading Night Spots Agree to Union Demands and Remain Open | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/49ers-scoring.html | 49ers Scoring | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/warsaw-players-coming-in-march-jewish-state-theater-will-begin-us.html | WARSAW PLAYERS COMING IN MARCH; Jewish State Theater Will Begin U.S. Visit Here | True | By Sam Zolotow | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/swedish-skipper-captures-first-race-in-dragon-class.html | Swedish Skipper Captures First Race in Dragon Class | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/television-morning.html | Television; Morning | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/us-ace-captures-200-backstroke-also-helps-relay-team-to-victory.html | U.S. ACE CAPTURES 200 BACKSTROKE; Also Helps Relay Team to Victory Claudia Kolb Wins Medley Event | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/marine-institute-shifts-to-capital-move-reflects-reliance-on.html | MARINE INSTITUTE SHIFTS TO CAPITAL; Move Reflects Reliance on Greater Federal Ties | True | By George Horne | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/common-market-increases-trade-with-east-europe.html | Common Market Increases Trade With East Europe | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/irish-sports-results.html | Irish Sports Results | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/cancer-society-fears-305000-deaths-in-67.html | Cancer Society Fears 305,000 Deaths in '67 | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/school-unplanners.html | School Unplanners | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/school-football-games.html | School Football Games | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/schroder-agrees-to-weigh-more-claims-of-greek-jews.html | Schroder Agrees to Weigh More Claims of Greek Jews | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/meeting-due-today-in-is-201-dispute.html | MEETING DUE TODAY IN I.S. 201 DISPUTE | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/2000-at-red-china-fair.html | 2,000 at Red China Fair | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/roosevelt-wary-of-addicts-plan-doubts-constitutionality-of.html | ROOSEVELT WARY OF ADDICTS PLAN; Doubts Constitutionality of Compulsory Commitment | True | By Douglas Robinson | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/columbia-gets-plea-on-space-for-clubs.html | COLUMBIA GETS PLEA ON SPACE FOR CLUBS | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/namath-checked-in-houston-game-4-interceptions-mark-first-defeat.html | NAMATH CHECKED IN HOUSTON GAME; 4 Interceptions Mark First Defeat for Jets--Blanda Passes for 2 Scores | True | By Frank Litsky Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/george-e-dennen-exlegislator-82-brooklyn-democrat-dies-reporter-on.html | GEORGE E. DENNEN EX-LEGISLATOR, 82; Brooklyn Democrat Dies Reporter on Two Papers | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/6month-orbit-set-for-monkeys-by-us.html | 6-MONTH ORBIT SET FOR MONKEYS BY U.S. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/amynthas-wins-at-31.html | Amynthas Wins at 3-1 | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/matson-names-executive.html | Matson Names Executive | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/yarbrough-gains-500mile-triumph-in-dodge-charger.html | Yarbrough Gains 500-Mile Triumph In Dodge Charger | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/office-machines-taking-spotlight-business-equipment-show-opening.html | OFFICE MACHINES TAKING SPOTLIGHT; Business Equipment Show Opening Today in Chicago | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/bret-hanover-breaks-mark-set-by-dan-patch.html | Bret Hanover Breaks Mark Set by Dan Patch | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/1year-maturities-are-1007020991164.html | 1-YEAR MATURITIES ARE $100,702,099,164 | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/johnson-flying-to-hawaii-today-on-far-east-tour-26000mile-17day.html | JOHNSON FLYING TO HAWAII TODAY ON FAR EAST TOUR; 26,000-Mile, 17-Day Trip Will Include Conference in Manila on Vietnam President Leaves Capital Today On 20,000-Mile Far East Tour | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sec-weighs-plan-on-stock-reform-agency-is-seen-on-brink-of.html | S.E.C. WEIGHS PLAN ON STOCK REFORM; Agency Is Seen on Brink of Retreating From Proposal on Curbing Specialists TAX UNIT IS OUTRAGED Revenue Service Request for Commission to Reaffirm Its Stand Still Refused S.E.C. WEIGHS PLAN ON STOCK REFORM | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/commerce-aide-to-speak.html | Commerce Aide to Speak | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/son-to-mrs-sam-whittaker.html | Son to Mrs. Sam Whittaker | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/mortgage-on-casino-aids-program-headed-by-justice-douglas.html | Mortgage on Casino Aids Program Headed by Justice Douglas | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/charter-new-york-spurs-acquisitions.html | Charter New York Spurs Acquisitions | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/lynn-zeichner-is-wed-to-eugene-s-darvin.html | Lynn Zeichner Is Wed To Eugene S. Darvin | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/tuna-fish-tins-provide-a-basis-for-quick-meal.html | Tuna Fish Tins Provide a Basis For Quick Meal | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/blues-work-convinces-at-the-92d-y.html | Blues Work Convinces at the 92d "Y" | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/colts-beat-lions-on-passing-4514-unitas-paces-attack-with-four.html | COLTS BEAT LIONS ON PASSING, 45-14; Unitas Paces Attack With Four Touchdown Tosses | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/primate-cheered-in-wroclaw-visit-jubilant-procession-ends-polish.html | PRIMATE CHEERED IN WROCLAW VISIT; Jubilant Procession Ends Polish Cardinal's Trip | True | By Henry Kamm Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/european-soccer-results.html | European Soccer Results | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/tax-to-curb-drinkers-is-rejected-by-swiss.html | Tax to Curb Drinkers Is Rejected by Swiss | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/independence-for-shipping.html | Independence for Shipping | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/faisal-accused-in-crisis.html | Faisal Accused in Crisis | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/jews-return-to-a-synagogue-in-spain.html | Jews Return to a Synagogue in Spain | True | By Tad Szulc Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/iue-votes-to-accept-pact-with-ge.html | I.U.E. Votes to Accept Pact With G.E. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/boston-players-concert-leads-weekends-events.html | Boston Players Concert Leads Weekend's Events | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/loner-enlivens-new-mexico-race-gubernatorial-aspirant-runs-as-a.html | 'LONER' ENLIVENS NEW MEXICO RACE; Gubernatorial Aspirant Runs as a Liberal Republican | True | By Gladwin Hill Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/us-cited-in-arms-report.html | U.S. Cited in Arms Report | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/liberties-union-warns-teachers-bids-them-resist-pressure-of-the.html | LIBERTIES UNION WARNS TEACHERS; Bids Them Resist Pressure of the 'Superpatriot' | True | By Fred M. Hechinger | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/us-air-missions-cut-by-weather-all-79-are-flown-against-targets-in.html | U.S. AIR MISSIONS CUT BY WEATHER; All 79 Are Flown Against Targets in the Panhandle | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/canada-leads-us-in-horse-events-dunlop-wins-jump-chapot-2d-at.html | CANADA LEADS U.S. IN HORSE EVENTS; Dunlop Wins Jump, Chapot 2d at Harrisburg | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/american-academy-names-a-theater-for-greenfield.html | American Academy Names A Theater for Greenfield | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/luxury-liner-2d-in-hunter-class-owner-pilots-hull-to-crown-by.html | LUXURY LINER 2D IN HUNTER CLASS; Owner Pilots Hull to Crown by Scoring in 3 Events at Sleepy Hollow C.C. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/syrians-display-air-force-power-show-coincides-with-rise-of.html | SYRIANS DISPLAY AIR FORCE POWER; Show Coincides With Rise of Tensions on Israel | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sailor-19-slashed-on-arm-aiding-woman-in-times-sq.html | Sailor, 19, Slashed on Arm Aiding Woman in Times Sq. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/article-2-no-title-study-in-contrasts.html | Article 2 -- No Title; Study in Contrasts | True | By Arthur Daley | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/lincoln-center-weighs-means-to-counter-traffic-congestion-an.html | Lincoln Center Weighs Means To Counter Traffic Congestion; An Underground Garage, Shuttle Buses and Staggered Curtain Times Possible 'Training of Public' Is Stressed LINCOLN CENTER COMBATS TRAFFIC | True | By Dan Sullivan | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/miss-crawford-wed-to-robert-b-radnitz.html | Miss Crawford Wed To Robert B. Radnitz | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/esterhazy-orchestra-opens-bach-series.html | Esterhazy Orchestra Opens Bach Series | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rome-dark-as-power-fails.html | Rome Dark as Power Fails | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/aussies-win-2-gold-medals-in-world-lawn-bowling-meet.html | Aussies Win 2 Gold Medals In World Lawn Bowling Meet | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/talks-on-arts-set-in-lincoln-center-15-wednesday-discussions-to-be.html | TALKS ON ARTS SET IN LINCOLN CENTER; 15 Wednesday Discussions to Be Sponsored by L.I.U. | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/clarke-learns-he-cant-beat-horses.html | Clarke Learns He Can't Beat Horses | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/brown-wins-rugby-tourney.html | Brown Wins Rugby Tourney | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/happening-ineffable-night-at-armory-john-cages-electronic-music-is.html | Happening: Ineffable Night at Armory; John Cage's Electronic Music Is Presented Program Gives Lesson on Man's Conformity | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/jersey-cio-breaks-tradition-and-supports-case-for-senate-case-is.html | Jersey C.I.O. Breaks Tradition And Supports Case for Senate; Case Is Endorsed by Jersey C.I.O. | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rca-names-2-vice-presidents.html | R.C.A. Names 2 Vice Presidents | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/film-of-negro-childs-life-replaces-sermon-at-judson-memorial.html | Film of Negro Child's Life Replaces Sermon at Judson Memorial | True | By Edward B. Fiske | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/raiders-passes-top-chiefs-3413-flores-tosses-for-3-scores-in.html | RAIDERS' PASSES TOP CHIEFS, 34-13; Flores Tosses for 3 Scores in 28-Point 2d Quarter | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/moscow-seeking-antichina-unity-meeting-of-eastbloc-chiefs-this-week.html | MOSCOW SEEKING ANTI-CHINA UNITY; Meeting of East-Bloc Chiefs This Week to Be Pressed for Move of Censure MOSCOW SEEKING ANTI-CHINA UNITY | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/broncos-routed-by-dolphins-247-miami-posts-first-victory-as-wilson.html | BRONCOS ROUTED BY DOLPHINS, 24-7; Miami Posts First Victory as Wilson Leads Way | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/mahlers-third-played-by-boston-symphony.html | Mahler's Third Played By Boston Symphony | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/yomiuri-takes-series-lead.html | Yomiuri Takes Series Lead | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/tiffany-loot-estimated.html | Tiffany Loot Estimated | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/chileans-pass-bill-to-spur-agrarian-reform-program.html | Chileans Pass Bill to Spur Agrarian Reform Program | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/todays-film.html | Today's Film | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/no-bad-years-at-margaux.html | No 'Bad' Years at Margaux | True | By John L. Hess Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/boy-killed-9-hurt-as-car-hits-crowd.html | BOY KILLED, 9 HURT AS CAR HITS CROWD | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/french-perfume-maker-dies.html | French Perfume Maker Dies | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/china-denounces-johnsons-appeal-to-east-europe-plea-to-soviet-bloc.html | CHINA DENOUNCES JOHNSON'S APPEAL TO EAST EUROPE; Plea to Soviet Bloc to Ease Tensions Called Threat to Communism and Peking RUSSIANS ALSO ASSAILED Party Paper Says Alliance Has Been Formed Linking Washington and Moscow CHINA SCORES U.S. ON EUROPE PLEA | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/meskill-bases-hopes-on-grabowski-ties-with-president.html | Meskill Bases Hopes on Grabowski Ties With President | True | By William Borders Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/closedend-funds.html | Closed-End Funds | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/manitas-de-plata-hailed-at-concert.html | MANITAS DE PLATA HAILED AT CONCERT | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/congress-pushes-for-adjournment-mansfield-says-the-windup-could.html | CONGRESS PUSHES FOR ADJOURNMENT; Mansfield Says the Windup Could Come by Thursday or Saturday at Latest CONGRESS PUSHES FOR ADJOURNMENT | True | By Marjorie Hunter Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/natl-football-league-yesterdays-games.html | Nat'l Football League YESTERDAYS GAMES | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/lebanon-shuts-all-banks-for-3-days-to-stem-crisis-lebanon-closes.html | Lebanon Shuts All Banks For 3 Days to Stem Crisis; LEBANON CLOSES BANKS FOR 3 DAYS | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/johnsons-trip-exhausts-some-before-it-starts-two-weeks-of.html | Johnson's Trip Exhausts Some Before It Starts; Two Weeks of Preparations Leave Officials in Capital Sorely in Need of Rest | True | By Benjamin Welles Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/persuasive-indonesian-adam-malik.html | Persuasive Indonesian; Adam Malik | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/construction-crews-set-for-labrador-power-unit.html | Construction Crews Set For Labrador Power Unit | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/one-good-turn-sets-up-giant-victory.html | One Good 'Turn' Sets Up Giant Victory | True | By Dave Anderson | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/highway-backers-win-capital-fight-freeway-approval-expected-to-save.html | HIGHWAY BACKERS WIN CAPITAL FIGHT; Freeway Approval Expected to Save Subway Plan | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/68-romney-drive-gaining-visibility-he-assails-johnson-while.html | '68 ROMNEY DRIVE GAINING VISIBILITY; He Assails Johnson While Stumping for Halleck | True | By Walter Rugaber Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/revived-after-heart-stops.html | Revived After Heart Stops | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/saturday-college-football.html | Saturday College Football | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/president-urges-polishamericans-to-shun-backlash-helping-to.html | PRESIDENT URGES POLISH-AMERICANS TO SHUN BACKLASH; Helping to Dedicate Shrine in Pennsylvania, He Hails Ethnic Group's 'Spirit' APPEALS FOR EQUALITY Resistance to Negro Gains Would Betray Tradition, Audience is Cautioned JOHNSON CAUTIONS AGAINST BACKLASH | True | By Tom Wicker Special To The New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/teamsters-to-vote-today-on-striking-city-agencies.html | Teamsters to Vote Today On Striking City Agencies | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/zambia-copper-output-cut.html | Zambia Copper Output Cut | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/futures-in-frozen-orange-juice-set-for-exchange-trading-here.html | Futures in Frozen Orange Juice Set for Exchange Trading Here | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/terrier-is-best-in-field-of-1282-tamara-of-ram-run-chosen-at-rock.html | TERRIER IS BEST IN FIELD OF 1,282; Tamara of Ram Run Chosen at Rock Creek Show | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/mount-vernon-fire-damages-landmark.html | MOUNT VERNON FIRE DAMAGES LANDMARK | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sawyers-holders-back-sale-to-general-aniline.html | Sawyer's Holders Back Sale to General Aniline | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/reagan-slips-in-poll.html | Reagan Slips in Poll | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/radio-music.html | Radio, Music | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/south-stiffens-against-race-guidelines-souths-resistance-to.html | South Stiffens Against Race Guidelines; South's Resistance to Desegregation Rises With Attacks on Federal Guidelines in Congress | True | By Gene Roberts Special To The New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/3-antiwar-draftees-complain-about-army-prison.html | 3 Antiwar Draftees Complain About Army Prison | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/west-siders-oppose-moving-hamilton-house.html | West Siders Oppose Moving Hamilton House | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/east-germans-called-east-quit-games-in-mexico.html | East Germans, Called 'East,' Quit Games in Mexico | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sandra-hewlett-engaged-to-wed-robert-johnson-alumna-of-smith-and.html | Sandra Hewlett Engaged to Wed Robert Johnson; Alumna of Smith and San Jose Graduate to Marry in December | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/cadmium-in-air-is-linked-to-ills-cities-with-high-level-have-high.html | CADMIUM IN AIR IS LINKED TO ILLS; Cities With High Level Have High Heart Death Rate | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/indonesian-offer-scorned-by-china-jakarta-termed-us-pawn-in-bid-to.html | INDONESIAN OFFER SCORNED BY CHINA; Jakarta Termed U.S. Pawn in Bid to Mediate War | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/visit-to-museum-jogs-memories-crowds-recall-old-days-on-the-lower.html | VISIT TO MUSEUM JOGS MEMORIES; Crowds Recall Old Days on the Lower East Side | True | By Richard F. Shepard | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/cards-statistics.html | Cards' Statistics | True | | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-17 | 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/teachin-assays-us-war-policy-pentagon-pressing-strategy-toronto.html | TEACH-IN ASSAYS U.S. WAR POLICY; Pentagon Pressing Strategy, Toronto Audience Hears | True | By Jay Walz Special To the New York Times | 1994-10-07 | RE0000675712 | B00000296786 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/booksauthors-martha-graham-as-artist.html | Books—Authors; Martha Graham as Artist | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/fda-blocks-drug-cites-lack-of-data.html | F.D.A. BLOCKS DRUG; CITES LACK OF DATA | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dr-solomon-j-miller.html | DR. SOLOMON J. MILLER | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conferees-agree-on-tax-credit-halt-to-deter-inflation-conferees.html | Conferees Agree On Tax Credit Halt To Deter Inflation; CONFEREES BACK TAX CREDIT HALT | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/market-resumes-upturn-in-prices-assortment-of-blue-chips-and.html | MARKET RESUMES UPTURN IN PRICES; Assortment of Blue Chips and Glamour Stocks Pace Gains in Quiet Trading VOLUME AT 3-WEEK LOW A.T.&T. and G.M. Advance to Head Active Issues Itek and Xerox Rise MARKET RESUMES UPTURN IN PRICES | True | By John J. Abele | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ilse-koch-sues-bavaria.html | Ilse Koch Sues Bavaria | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/advertising-civilian-review-board-fight.html | Advertising Civilian Review Board Fight | True | By Philip H. Dougherty | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/morrall-remains-at-the-controls-wood-continues-as-no-2-quarterback.html | Morrall Remains at the Controls; Wood Continues as No. 2 Quarterback for the Giants | True | By William N. Wallace | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/catholic-charities-here-gets-a-new-director.html | Catholic Charities Here Gets a New Director | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/in-memoriam.html | In Memoriam | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/george-c-smith-78-railroad-architect.html | GEORGE C. SMITH, 78; RAILROAD ARCHITECT | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/talks-broken-off-in-musicians-strike.html | TALKS BROKEN OFF IN MUSICIANS' STRIKE | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/paul-jacobs-is-acquitted-of-riot-charges-on-coast.html | Paul Jacobs Is Acquitted Of Riot Charges on Coast | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/party-reorganized-by-north-koreans.html | PARTY REORGANIZED BY NORTH KOREANS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ecac-weekly-team.html | E.C.A.C. Weekly Team | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/verwoerd-killer-is-called-insane-as-trial-starts.html | Verwoerd Killer Is Called Insane as Trial Starts | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/burton-s-wirtschafter-51-handbag-makers-director.html | Burton S. Wirtschafter, 51, Handbag Makers' Director | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/itinerary-of-president.html | Itinerary of President | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/way-to-fight-corrosion-told.html | Way to Fight Corrosion Told | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/4-cyclists-advance-in-little-olympics.html | 4 CYCLISTS ADVANCE IN LITTLE OLYMPICS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/light-wave-study-revives-hope-of-martian-life-hydrogen-compounds.html | Light Wave Study Revives Hope of Martian Life; Hydrogen Compounds Seen in 'Red Planet's' Atmosphere in Surprising Quantities | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/a-correction2.html | A Correction(2) | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/roosevelt-opposes-church-school-aid-roosevelt-opposes-state-aid-to.html | Roosevelt Opposes Church School Aid; Roosevelt Opposes State Aid to Parochial Schools | | By Homer Bigart Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/social-science-foundation.html | Social Science Foundation? | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/israeli-offers-syria-a-choice.html | Israeli Offers Syria a Choice | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hong-kong-helps-red-china-lepers-patients-come-to-the-colony-for.html | HONG KONG HELPS RED CHINA LEPERS; Patients Come to the Colony For Hospital's Free Care | | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/marines-extend-officers-tours-oneyear-freeze-is-imposed-on-pilots.html | MARINES EXTEND OFFICERS' TOURS; One-Year Freeze Is Imposed on Pilots and Specialists | True | By Neil Sheehan Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/yomiuri-leads-series-31.html | Yomiuri Leads Series, 3-1 | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/amex-stocks-stage-fifth-rise-in-a-row-as-volume-climbs.html | Amex Stocks Stage Fifth Rise in a Row As Volume Climbs | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cubandrio-weeps-as-his-trial-ends-puts-himself-at-the-mercy-of.html | CUBANDRIO WEEPS AS HIS TRIAL ENDS; Puts Himself at the Mercy of Tribunal in Jakarta | True | By Alfred Friendly Jr. Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/princess-to-practice-law.html | Princess to Practice Law | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/quake-batters-lima-and-port-killing-55-lima-and-callao-struck-by.html | Quake Batters Lima And Port, Killing 55; LIMA AND CALLAO STRUCK BY QUAKE | | By Juan de Onis Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dodgers-end-runless-string.html | Dodgers End Runless String | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/symphony-ball-saturday.html | Symphony Ball Saturday | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/observer-encounter-on-the-balkan-express.html | Observer: Encounter on the Balkan Express | | By Russell Baker | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/post-office-orders-front-door-service-extended-in-cities.html | Post Office Orders Front Door Service Extended in Cities | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/open-interest.html | Open Interest | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/pepitone-injury-laid-to-accident-58-classmate-testifies-joe-grabbed.html | PEPITONE INJURY LAID TO ACCIDENT; '58 Classmate Testifies Joe Grabbed for Revolver | | By F. David Anderson | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/mrs-jan-juta.html | MRS. JAN JUTA | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/football-merger-approval-assured-negotiators-gain-immunity-accord.html | Football Merger Approval Assured; NEGOTIATORS GAIN IMMUNITY ACCORD Agree to Legislation Calling for Antitrust Exemption on Merger Plans Only | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/market-place-columbia-story-color-by-wall-st.html | Market Place; Columbia Story: Color by Wall St. | | By Robert Metz | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/isidore-laken.html | ISIDORE LAKEN | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bettor-loses-suit-to-recover-2-110-plaintiff-wasnt-21-when-he.html | BETTOR LOSES SUIT TO RECOVER $2, 110; Plaintiff Wasn't 21 When He Bought Aqueduct Ticket | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/town-aids-teacher-as-us-bars-wife.html | Town Aids Teacher as U.S. Bars Wife | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/goulandris-of-greece-wins-dragon-class-series-race.html | Goulandris of Greece Wins Dragon-Class Series Race | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/rate-on-british-pound-eases-french-franc-shows-decline.html | Rate on British Pound Eases; French Franc Shows Decline | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/city-agencies-face-a-teamster-strike.html | CITY AGENCIES FACE A TEAMSTER STRIKE | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/berg-estate-filed-in-court.html | Berg Estate Filed in Court | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/output-of-steel-shows-1-drop-weeks-production-level-hits-2607000.html | OUTPUT OF STEEL SHOWS 1% DROP; Week's Production Level Hits 2,607,000 Tons | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnson-picks-deputy-aid-chief.html | Johnson Picks Deputy A.I.D. Chief | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/lynda-johnson-reports-to-work-at-mccalls-but-its-not-a-normal-day.html | Lynda Johnson Reports to Work at McCall's; But It's Not a Normal Day What With the Photographers and the Secret Service men | True | By John Kifner | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/american-league.html | American League | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/erhard-in-berlin-for-policy-talks-relations-with-east-europe-likely.html | ERHARD IN BERLIN FOR POLICY TALKS; Relations With East Europe Likely to Head Agenda | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/commodities-mercantile-exchange-to-open-trading-in-mercury-futures.html | Commodities: Mercantile Exchange to Open Trading in Mercury Futures Here; CONTRACTS DUE WITHIN 60 DAYS Second Board Follows With Announcement That It Too Will Deal in the Metal | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/30million-program-is-begun-in-jersey-to-improve-railroads.html | $30-Million Program Is Begun In Jersey to Improve Railroads | True | By Ronald Sullivan Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/zionists-to-hear-roosevelt.html | Zionists to Hear Roosevelt | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/books-of-the-times-discords-and-concords.html | Books of The Times; Discords and Concords | True | By Thomas Lask | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/leaders-blamed-in-hospital-crisis-budget-head-says-lack-of-funds-is.html | LEADERS BLAMED IN HOSPITAL CRISIS; Budget Head Says Lack of Funds Is Not the Only Fault | True | By Martin Tolchin | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/foreign-mutual-funds.html | Foreign Mutual Funds | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/deposit-insurance-raised-to-15000.html | DEPOSIT INSURANCE RAISED TO $15,000 | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/huntington-golfers-win.html | Huntington Golfers Win | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/gus-hall-assails-peking.html | Gus Hall Assails Peking | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/indignation-in-bonn-us-bid-for-better-soviet-ties-gives-west.html | Indignation in Bonn; U.S. Bid for Better Soviet Ties Gives West Germany Feeling of Insecurity | True | By Philip Shabecoff Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tug-strike-slows-baltimore-shipping.html | TUG STRIKE SLOWS BALTIMORE SHIPPING | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bank-report.html | BANK REPORT | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/horse-show-benefit-to-help-mentally-ill.html | Horse Show Benefit To Help Mentally Ill | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/for-mrs-wang-walls-came-tumbling-down.html | For Mrs. Wang, Walls Came Tumbling Down | True | By Rita Reif | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cambodia-assails-us-in-assembly-delegate-sees-world-war-if.html | CAMBODIA ASSAILS U.S. IN ASSEMBLY; Delegate Sees World War if Escalation Continues | True | By Kathleen Teltsch Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/shrive-assails-mississippi-group-explains-his-cutoff-in-funds-for.html | SHRIVE ASSAILS MISSISSIPPI GROUP; Explains His Cutoff in Funds for Head Start Project | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/afl-statistics.html | A.F.L. Statistics | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/talks-to-open-in-washington-on-ustosoviet-air-link.html | Talks to Open in Washington On U.S.-to-Soviet Air Link | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/of-mutual-interest.html | Of Mutual Interest | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/steinkraus-wins-jumping-laurels-he-puts-us-into-lead-at-harrisburg.html | STEINKRAUS WINS JUMPING LAURELS; He Puts U.S. Into Lead at Harrisburg Horse Show | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conferees-weigh-school-race-issue-compromise-is-expected-on.html | CONFEREES WEIGH SCHOOL RACE ISSUE; Compromise Is Expected on Desegregation Amendment | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/scott-foresman-plans-acquisition-textbook-publisher-would-add.html | SCOTT, FORESMAN PLANS ACQUISITION; Textbook Publisher Would Add William Morrow | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/personal-income-climbs-sharply-gains-for-social-security-medicare.html | PERSONAL INCOME CLIMBS SHARPLY; Gains for Social Security, Medicare and Salaries Contribute to Trend INTEREST ALSO FACTOR September Figures Show Increase in Payrolls for Durable-Goods Makers | True | By Eileen Shanahan Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/sports-today.html | Sports Today | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/republicans-trying-to-unseat-ottinger-in-25th-district.html | Republicans Trying to Unseat Ottinger in 25th District | True | By Merrill Folsom Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/lunch-to-be-for-benefit-of-university-in-japan.html | Lunch to Be for Benefit Of University in Japan | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/iris-epstein-betrothed.html | Iris Epstein Betrothed | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/woman-convicted-of-murder-in-moors-case-loses-plea.html | Woman Convicted of Murder In Moors Case Loses Plea | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dr-louis-hackemann.html | DR. LOUIS HACKEMANN | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/london-reports-soviet-peace-hint-british-say-new-willingness-to.html | LONDON REPORTS SOVIET PEACE HINT; British Say New Willingness to Help Settle the War Was Shown by Gromyko LONDON REPORTS SOVIET PEACE HINT | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/august-jobless-rate-in-city-called-lowest-since-1957.html | August Jobless Rate in City Called Lowest Since 1957 | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/drug-group-elects.html | Drug Group Elects | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/net-assets-drop-for-lehman-corp.html | NET ASSETS DROP FOR LEHMAN CORP. | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/urges-union-effort.html | Urges Union Effort | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/wb-stockely-jr-food-executive-head-of-stokelyvan-camp-dies-donor-to.html | W.B. STOCKELY JR., FOOD EXECUTIVE; Head of Stokely-Van Camp Dies Donor to Schools | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/mrs-james-maher.html | MRS. JAMES MAHER | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/television.html | Television | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/rate-drop-shown-in-treasury-bills.html | RATE DROP SHOWN IN TREASURY BILLS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/courtlandt-b-parker.html | COURTLANDT B. PARKER | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/brooklyn-sailor-drowns.html | Brooklyn Sailor Drowns | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hertz-to-be-rca-subsidiary-in-shareexchange-merger-bid-hertz-to-bc.html | Hertz to Be R.C.A. Subsidiary In Share-Exchange Merger Bid; Hertz to Be R.C.A. Subsidiary In Share-Exchange Merger Bid | True | By Alexander R. Hammer | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/news-of-realty-tower-is-planned-bank-leases-8-of-21-floors-in.html | NEWS OF REALTY: TOWER IS PLANNED; Bank Leases 8 of 21 Floors in Cleveland Building | True | By Thomas W. Ennis | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/article-1-no-title-when-smoke-gets-in-your-eyes-city-says-telephone.html | Article 1 -- No Title; When Smoke Gets in Your Eyes, City Says, Telephone 566-2730 Billowing Smoke Is a Part of Fall | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bob-swift-dies-of-cancer-at-51-excatcher-and-pilot-of-tigers.html | Bob Swift Dies of Cancer at 51; Ex-Catcher and Pilot of Tigers | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/10-missing-2-dead-in-22d-street-fire-men-plunge-through-collapsing.html | 10 Missing, 2 Dead In 22d Street Fire; Men Plunge Through Collapsing Floor of Blazing Drugstore--9 Others Hurt --Mayor Inspects the Damage 12 FEARED DEAD IN FIRE ON 22D ST. | True | By Albin Krebs | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ship-charter-firm-picks-president.html | Ship Charter Firm Picks President | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/black-muslem-dies-in-st-louis-fracas.html | BLACK MUSLEM DIES IN ST. LOUIS FRACAS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/nationalists-report-sinking-2-red-chinese-gun-boats.html | Nationalists Report Sinking 2 Red Chinese Gun Boats | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/li-youths-catch-a-hitrun-suspect-75-friends-of-a-boy-killed-on.html | L.I. YOUTHS CATCH A HIT-RUN SUSPECT; 75 Friends of a Boy Killed on Motorcycle Formed a 'Posse' to Find Car DRIVER, 18, ARRAIGNED Searchers Used 20 Autos to Cover 10 Square Miles Police Hail Effort | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tv-segregation-at-communion-rail-a-time-for-burning-tells-moving.html | TV: Segregation at Communion Rail; 'A Time for Burning' Tells Moving Story Religious Contradiction Is Cited by Program | True | By Jack Gould | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bank-crisis-halts-business-in-beirut-financial-institutions-closed.html | BANK CRISIS HALTS BUSINESS IN BEIRUT; Financial Institutions Closed as Cash Is Sought to Meet Any Run by Depositors Bank Crisis Halts Business in Beirut as Regime Seeks Cash | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tea-dance-to-assist-convent-of-holy-souls.html | Tea Dance to Assist Convent of Holy Souls | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/parker-captures-individual-team-honors-in-dodge-golf.html | Parker Captures Individual, Team Honors in Dodge Golf | True | | 1994-10-18 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/boycott-of-is-201-threatens-again-school-board-bars-harlem-groups.html | BOYCOTT OF I.S. 201 THREATENS AGAIN; School Board Bars Harlem Group's Plan, Saying It Can't 'Delegate' Power Boycott of I.S. 201 Threatened by Parents Again as School Board Bars Harlem Plan | True | By Leonard Buder | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/police-in-argentina-disperse-peronists.html | POLICE IN ARGENTINA DISPERSE PERONISTS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/strategy-for-the-boom.html | Strategy for the Boom | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/neva-rockefeller-engaged-to-wed-walter-j-kaiser-niece-of-governor.html | Neva Rockefeller Engaged to Wed Walter J. Kaiser; Niece of Governor Will Be Bride of Professor at Harvard, Author | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/article-3-no-title-man-with-hope.html | Article 3 -- No Title; Man With Hope | True | By Arthur Daley | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/authors-and-composers-guild-marking-anniversary-oct-27.html | Authors and Composers Guild Marking Anniversary Oct. 27 | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/some-styles-shake-off-mod-look-new-influences-are-seen-in-fall-show.html | Some Styles Shake Off Mod Look; New Influences Are Seen in Fall Show of Men's Apparel MEN'S WEAR SHOW SEES NEW STYLES | True | By Leonard Sloane | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/nobel-winner-urges-research-on-racial-heredity.html | Nobel Winner Urges Research on Racial Heredity | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cleo-de-merode-dancer-who-charmed-king-dies-romance-with-leopold-ii.html | Cleo de Merode, Dancer Who Charmed King, Dies; Romance With Leopold II Spiced Paris Gossip Ballerina at the Opera During La Belle Epoque Was 91 | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hassel-plans-cut-in-outlay-to-us-bonn-defense-chief-says-limit-will.html | HASSEL PLANS CUT IN OUTLAY TO U.S.; Bonn Defense Chief Says Limit Will Be $350-Million | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/the-review-boards-record.html | The Review Board's Record | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/alternatives-to-con-eds-cornwall-plant-sought-but-utility-defends.html | Alternatives to Con Ed's Cornwall Plant Sought; But Utility Defends Project Denies Threat to Life of Plants and Animals | True | By Peter Kihss | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/copier-orders-climb-companies-issue-reports-on-sales-and-earnings.html | Copier Orders Climb; Companies Issue Reports on Sales and Earnings | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/wood-field-and-stream-an-experts-warning-wildlife-may-be-doomed-by.html | Wood, Field and Stream; An Expert's Warning Wildlife May Be Doomed by Overprotection | True | By Oscar Godbout | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ncaa-may-flash-red-light-for-redshirting-bushnell-says.html | N.C.A.A. May Flash Red Light For Red-Shirting, Bushnell Says | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tactics-may-vary-on-dollar-drain-us-reviews-its-voluntary.html | TACTICS MAY VARY ON DOLLAR DRAIN; U.S. Reviews Its Voluntary Balance-of-Payments Plan TACTICS MAY VARY ON DOLLAR DRAIN | True | By Robert E. Bedingfield Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/judge-clears-way-for-vote-on-paramount-merger-deal.html | Judge Clears Way for Vote On Paramount Merger Deal | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/charity-still-needed.html | Charity Still Needed | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/book-illustrates-an-ancient-siege-yadins-archeological-finds-in.html | BOOK ILLUSTRATES AN ANCIENT SIEGE; Yadin's Archeological Finds in Israel Published Here | True | By Harry Gilroy | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/eastern-lifes-sales-climb.html | Eastern Life's Sales Climb | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/oconnor-assails-potemkin-claims-implies-governor-sweeps-record.html | O'CONNOR ASSAILS 'POTEMKIN' CLAIMS; Implies Governor Sweeps Record 'Under the Rug' | True | By Maurice Carroll Special To The New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dutch-to-aid-vietnam-project.html | Dutch to Aid Vietnam Project | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/alston-and-powell-cited-in-wire-service-polls.html | Alston and Powell Cited In Wire Service Polls | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/du-pont-earnings-register-decline-total-dips-to-190-a-share-in-3d.html | DU PONT EARNINGS REGISTER DECLINE; Total Dips to $1.90 a Share in 3d Quarter but Sales Advance to New High CHEMICAL MAKERS REPORT EARNINGS | True | By Clare M. Reckert | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/project-to-aid-brooklyn-slums-kennedy-plans-corporation-to-attract.html | PROJECT TO AID BROOKLYN SLUMS; Kennedy Plans Corporation to Attract Businesses | True | By Richard Reeves | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/senator-urges-court-inquiry-on-role-of-douglas.html | Senator Urges Court Inquiry on Role of Douglas | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/molecule-speeds-through-crystal-discovery-casts-new-light-on-nature.html | MOLECULE SPEEDS THROUGH CRYSTAL; Discovery Casts New Light on Nature of Electricity | True | By Walter Sullivan | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnson-names-columbia-professor-us-judge-weinstein-nomination.html | Johnson Names Columbia Professor U.S. Judge; Weinstein Nomination Needs Approval of the Senate. Appointment Recommended by Senator Kennedy | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/denver-housewives-boycott-markets.html | DENVER HOUSEWIVES BOYCOTT MARKETS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/jack-sterling-spot-on-wcbs-is-taken-by-pat-summerall.html | Jack Sterling Spot On WCBS Is Taken By Pat Summerall | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/professional-football-standings-national-league.html | Professional Football Standings; National League | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dirksen-enters-hospital.html | Dirksen Enters Hospital | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnson-stresses-unity-on-vietnam-in-hawaii-speech-at-first-stop-on.html | JOHNSON STRESSES UNITY ON VIETNAM IN HAWAII SPEECH; At First Stop on His Tour, He Also Urges Patience Asian Policy Defined GAINS BY SAIGON CITED President Bids Communists 'Reason With Us' to Find a Formula for Peace Johnson, Speaking in Hawaii, Calls for Patience and Unity on Vietnam | True | By Max Frankel Special To The New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-names-un-mission-aide.html | U.S. Names U.N. Mission Aide | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/harvard-university-creates-institute-of-politics-10-fellows.html | Harvard University Creates Institute of Politics; 10 Fellows Appointed to Unit in Graduate School, Which Is Renamed for Kennedy | True | By John H. Fenton Special To The New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conservative-accuses-governor-of-using-state-staff-in-drive.html | Conservative Accuses Governor Of Using State Staff In Drive | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/index-of-commodity-prices-shows-rise-of-01-to-1037.html | Index of Commodity Prices Shows Rise of 0.1, to 103.7 | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/whitmores-2d-conviction-in-rape-case-is-appealed.html | Whitmore's 2d Conviction In Rape Case Is Appealed | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/library-at-st-ignatiuss-to-gain-at-flea-market.html | Library at St. Ignatius's To Gain at Flea Market | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bailey-ingram.html | Bailey Ingram | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/wieland-wagner-producer-49-dies-composers-grandson-was-bayreuth.html | WIELAND WAGNER, PRODUCER, 49, DIES; Composer's Grandson Was Bayreuth Fete Director | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/miss-sarah-oakes-becomes-affianced.html | Miss Sarah Oakes Becomes Affianced | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/air-mattresses-ease-livein-for-social-workers.html | Air Mattresses Ease 'Live-In' for Social Workers | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hatfield-closing-gap-in-oregon-rival-says-he-avoids-vietnam.html | Hatfield Closing Gap in Oregon; Rival Says He Avoids Vietnam | True | By Lawrence E. Davies Special To The New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-board-opens-ge-strike-study-johnson-moves-to-prevent-damage-to.html | U.S. BOARD OPENS G.E. STRIKE STUDY; Johnson Moves to Prevent Damage to War Effort | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/burke-kidder.html | Burke Kidder | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/unions-divided-an-the-candidates-take-to-politicking-in-governors.html | Unions, Divided an the Candidates, Take to Politicking in Governor's Race | True | By Damon Stetson | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/accounting-firm-linked-to-fraud-3-members-and-exhead-of-vending.html | ACCOUNTING FIRM LINKED TO FRAUD; 3 Members and Ex-Head of Vending Concern Indicted ACCOUNTING FIRM LINKED TO FRAUD | True | By Edward Ranzal | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/herman-rothstein.html | HERMAN ROTHSTEIN | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/specialist-backs-83-att-rate-warns-fcc-hearing-that-investors-might.html | SPECIALIST BACKS 8.3% A.T.&T. RATE; Warns F.C.C. Hearing That Investors Might Shy Away | True | By Gene Smith Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/crowd-cheers-womans-siton-protest-against-police-towing-crowd.html | Crowd Cheers Woman's 'Sit-On' Protest Against Police Towing Crowd Cheers Woman's 'Sit-On' Against Police Tow-Away Drive | True | By Martin Gansberg | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/piece-dye-skips-dividend.html | Piece Dye Skips Dividend | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/natalie-a-sheridan-a-prospective-bride.html | Natalie A. Sheridan A Prospective Bride | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/education-first.html | Education First | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/saigon-and-tribe-hull-renewed-tie-but-suspicions-linger-after.html | SAIGON AND TRIBE HALL RENEWED TIE; But Suspicions Linger After Return of Montagards | True | By Jonathan Randal Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/arnold-constable-names-high-executive-officer.html | Arnold Constable Names High Executive Officer | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/port-agency-seeks-roadandrail-bus-to-serve-airport.html | Port Agency Seeks Road-and-Rail Bus To Serve Airport | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/texas-aide-denies-coercion-on-gifts-for-johnson-state-park.html | Texas Aide Denies Coercion on Gifts for Johnson State Park | True | By Martin Waldron Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/screen-angryyoungman-fairy-tale-georgy-girl-arrives-at-the-fine.html | Screen: Angry-Young-Man Fairy Tale; 'Georgy Girl' Arrives at the Fine Arts Lynn Redgrave Stars in Tragicomic Film | True | By Michael Stern | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnson-chooses-bank-aide.html | Johnson Chooses Bank Aide | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/theater-kaufmans-butter-and-egg-man-revived-comedy-of-1925-staged.html | Theater: Kaufman's 'Butter and Egg Man' Revived; Comedy of 1925 Staged at the Cherry Lane Philip Bruns and Vicki Cummings in Leads | True | By Walter Kerr | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/briton-convicted-as-inciter-of-bias-he-is-first-found-guilty-under.html | BRITON CONVICTED AS INCITER OF BIAS; He Is First Found Guilty Under 1965 Statute | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/market-averages.html | Market Averages | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/wife-of-night-club-owner-is-found-dead-in-jersey.html | Wife of Night Club Owner is Found Dead in Jersey | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/auto-racing-body-revises-world-pointscoring-plan.html | Auto Racing Body Revises World Point-Scoring Plan | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/job-rights-agency-losing-senior-aide.html | JOB RIGHTS AGENCY LOSING SENIOR AIDE | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ywca-lunch-today-will-honor-volunteers.html | Y.W.C.A. Lunch Today Will Honor Volunteers | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/guelich-cards-a-70-to-lead-qualifiers-in-senior-golf.html | Guelich Cards a 70 to Lead Qualifiers in Senior Golf | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-acts-to-ease-crew-shortages-shoreemployed-officers-urged-to.html | U.S. ACTS TO EASE CREW SHORTAGES; Shore-Employed Officers Urged to Return to Sea | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/knicks-will-oppose-lakers-here-tonight-final-garden-season-gets.html | Knicks Will Oppose Lakers Here Tonight; Final Garden Season Gets Under Way Russell Reinjured | True | By Leonard Koppett | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/oncemighty-indonesian-dr-subandrio.html | Once-Mighty Indonesian; Dr. Subandrio | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/lark-quintet-begins-a-series-of-concerts-of-recital-hall.html | Lark Quintet Begins a Series Of Concerts of Recital Hall | True | By Allen Hughes | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/senate-backs-rights-year.html | Senate Backs Rights Year | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bridwell-to-speak-here.html | Bridwell to Speak Here | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/p-gclorox-merger-becomes-a-test-case-in-supreme-court-supreme-court.html | P.& G.-Clorox Merger Becomes A Test Case in Supreme Court; SUPREME COURT TAKES P.& G. CASE | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/fair-package-bill-passed-by-house-pollution-and-disaster-aid.html | FAIR PACKAGE BILL PASSED BY HOUSE; Pollution and Disaster Aid Measures Also Voted | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/kennedy-planning-a-south-africa-trip.html | KENNEDY PLANNING A SOUTH AFRICA TRIP | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bond-yields-stay-near-last-weeks-treasurys-advance-in-price-while.html | BOND YIELDS STAY NEAR LAST WEEK'S; Treasurys Advance in Price While Corporates Drop-- Municipals Extend Rise | True | By John H. Allan | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/harold-p-orens-72-bank-officer-here.html | HAROLD P. ORENS, 72, BANK OFFICER HERE | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/crime-bill-for-the-capital-is-approved-by-senate.html | Crime Bill for the Capital Is Approved by Senate | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/max-factor-offers-a-new-deodorant.html | Max Factor Offers A New Deodorant | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnson-extends-us-fishing-zone-signs-bill-to-raise-limits-from.html | JOHNSON EXTENDS U.S. FISHING ZONE; Signs Bill to Raise Limits From Three to 12 Miles | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/new-police-panel-stirs-contention-at-state-hearing-marchi-unit.html | NEW POLICE PANEL STIRS CONTENTION AT STATE HEARING; Marchi Unit Opens 'Forum' on Referendum Question in Spite of Objections CASSESE SCORES BOARD P.B.A.'s Motives Challenged by Civil Liberties Union Inquiry to Continue HEARING IS OPENED ON REVIEW BOARD | True | By Bernard Weinraub | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/listing-of-days-price-movements-in-commodity-futures-contracts.html | Listing of Day's Price Movements in Commodity Futures Contracts | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/foreign-stock-indexes.html | Foreign Stock Indexes | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conferees-agree-on-slum-measure-early-votes-expected-on-the.html | CONFEREES AGREE ON SLUM MEASURE; Early Votes Expected on the Demonstration Cities Bill | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/car-output-tops-200000-in-week-auto-makers-plan-to-keep-high.html | CAR OUTPUT TOPS 200,000 IN WEEK; Auto Makers Plan to Keep High Production Rate | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/briton-leads-title-bowls-lone-american-tied-for-2d.html | Briton Leads Title Bowls; Lone American Tied for 2d | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/visible-satellites.html | Visible Satellites | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/william-morrow-jr-of-publishers-unit.html | WILLIAM MORROW JR. OF PUBLISHERS' UNIT | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/electrical-sales-gain-earnings-of-ge-reach-new-high.html | Electrical Sales Gain; EARNINGS OF G.E. REACH NEW HIGH | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/art-oskar-kokoschkas-diary-of-life-painter-80-here-with-major.html | Art: Oskar Kokoschka's 'Diary of Life'; Painter, 80, Here With Major Exhibition | True | By Hilton Kramer | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/meany-backs-foes-of-black-power.html | Meany Backs Foes of Black Power | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-golf-association-acts-to-reduce-inequities-in-its-handicapping.html | U.S. Golf Association Acts to Reduce Inequities in Its Handicapping System; CHANGES TO HELP THE HIGH SCORERS Yardage, Not Obstacles, Will Be Used as Basis for Rating Holes, Courses | True | By Lloyd E.millegan | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/syria-broadcasts-threat.html | Syria Broadcasts Threat | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/daughter-to-the-perelmans.html | Daughter to the Perelmans | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/5-new-directors-are-elected-by-greater-new-york-fund.html | 5 New Directors Are Elected by Greater New York Fund | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/in-the-nation-dr-johnson-and-mr-hyde.html | In The Nation: Dr. Johnson and Mr. Hyde | True | By Tom Wicker | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/saks-post-to-be-held-by-adam-l-gimbel-adam-l-gimbel-will-stay-at.html | Saks Post to Be Held By Adam L. Gimbel; ADAM L. GIMBEL WILL STAY AT SAKS | True | By Isadore Barmash | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/alan-arkin-actor-is-revealed-behind-a-directors-pseudonym.html | Alan Arkin, Actor, Is Revealed Behind a Director's Pseudonym | True | By Sam Zolotow | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/college-and-school-results-bowling.html | College and School Results; BOWLING | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/businessmachine-makers-display-wares-machines-shown-for-business.html | Business-Machine Makers Display Wares; MACHINES SHOWN FOR BUSINESS USE | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/two-latin-presidents-inspect-road-project-in-peru.html | Two Latin Presidents Inspect Road Project in Peru | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/reports-of-the-arrival-of-outoftown-buyers-in-new-york-arrival-of.html | Reports of the Arrival of Out-of-Town Buyers in New York; Arrival of Buyers in New York | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/a-hopeful-mission.html | A 'Hopeful Mission' | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/treasury-statement.html | Treasury Statement | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cheating-on-meat-is-charged-on-li-democrat-asserts-many-cuts-are.html | CHEATING ON MEAT IS CHARGED ON L.I.; Democrat Asserts Many Cuts Are Mislabeled to Bring Higher Prices | True | By Roy R. Silver Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/money.html | Money | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/asian-paper-says-johnson-errs-in-not-going-to-taiwan.html | Asian Paper Says Johnson Errs in Not Going to Taiwan | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/burma-withdraws-from-sterling-club.html | BURMA WITHDRAWS FROM STERLING CLUB | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/2-exconvicts-held-in-shooting-of-3d.html | 2 Ex-Convicts Held in Shooting of 3d | True | By Emanuel Perlmutter | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/rockland-union-backs-governor-building-workers-endorse-rockefeller.html | ROCKLAND UNION BACKS GOVERNOR; Building Workers Endorse Rockefeller During Visit | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/a-correction.html | A Correction | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/wings-won-after-54-years.html | Wings Won After 54 Years | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/theologian-a-rights-advocate-slain-at-ohio-state.html | Theologian, a Rights Advocate, Slain at Ohio State | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/nurses-stay-home-in-chicago-protest.html | NURSES STAY HOME IN CHICAGO PROTEST | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/railroads-to-use-computers.html | Railroads to Use Computers | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/year-curb-on-todd-ended-by-rhodesia.html | YEAR CURB ON TODD ENDED BY RHODESIA | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/fitted-fur-is-favored-ritter-says.html | Fitted Fur Is Favored, Ritter Says | True | By Bernadette Carey | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/speedy-rodney-85-choice-in-100000-un-trot-tonight-roquepine-on-rail.html | Speedy Rodney 8-5 Choice in $100,000 U.N. Trot Tonight; ROQUEPINE ON RAIL IN YONKERS EVENT French Horse Is 7-2 Shot and Noble Victory 9-5 in 1 -Mile Competition | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/aspbury-ballantyne.html | Aspbury Ballantyne | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/in-london-whims-become-trends-opera-capes-old-fur-coats-lacy-shirts.html | In London, Whims Become Trends: Opera Capes, Old Fur Coats, Lacy Shirts | True | By Gloria Emerson Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ky-encourages-visit.html | Ky Encourages Visit | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/john-kuhn-75-dies-long-at-bell-labs.html | JOHN KUHN, 75, DIES; LONG AT BELL LABS | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnsons-speeches-in-washington-and-honolulu-at-start-of-his-17day.html | Johnson's Speeches in Washington and Honolulu at Start of His 17-Day Tour | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/arkansas-town-delays-20million-bond-vote.html | Arkansas Town Delays $20-Million Bond-Vote | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/copter-cargo-lift-in-vietnam-planned.html | Copter Cargo Lift in Vietnam Planned | True | By Werner Bamberger | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/british-soccer-standings.html | British Soccer Standings | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/industrials-ease-on-london-board-demand-stays-strong-for-government.html | INDUSTRIALS EASE ON LONDON BOARD; Demand Stays Strong for Government Bonds | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/air-pollution-index.html | Air Pollution Index | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/six-to-be-honored-by-family-of-man.html | SIX TO BE HONORED BY 'FAMILY OF MAN' | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/libel-trial-opens-on-coast.html | Libel Trial Opens on Coast | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/weltner-assays-rioting-in-south-says-disorders-wiped-out-moderates.html | WELTNER ASSAYS RIOTING IN SOUTH; Says Disorders Wiped Out Moderates' Vote Margin | True | By John Herbers Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bronx-savings-bank-elects-new-trustee.html | Bronx Savings Bank Elects New Trustee | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tenneco-elects-a-new-president.html | Tenneco Elects a New President | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/steere-de-m-mathew-73-extraffic-aide-at-nbc.html | Steere de M. Mathew, 73, Ex-Traffic Aide at N.B.C. | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conservative-slate-winning-in-ecuador.html | CONSERVATIVE SLATE WINNING IN ECUADOR | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/narcotics-discussion-tonight.html | Narcotics Discussion Tonight | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/22-are-arrested-at-labor-livein-social-workers-had-spent-7-days-in.html | 22 ARE ARRESTED AT LABOR 'LIVE-IN'; Social Workers Had Spent 7 Days in City Offices Over Union Protest POLICE WARNING DEFIED Mixed Group Kept House in Rooms While Insisting on Bargaining Rights | True | By Peter Millones | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/home-builder-scores-restriction-on-credit.html | Home Builder Scores Restriction on Credit | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/javits-suggests-appointed-judges-senator-would-let-public-pass-on.html | JAVITS SUGGESTS APPOINTED JUDGES; Senator Would Let Public Pass on Fitness Later | True | By Richard L. Madden Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/swedish-american-forms-subsidiary.html | SWEDISH AMERICAN FORMS SUBSIDIARY | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-court-shuns-frick-book-fight-historian-refused-an-order-on.html | U.S. COURT SHUNS FRICK BOOK FIGHT; Historian Refused an Order on Pennsylvania Hearing | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/getting-into-step-for-the-un-trot.html | Getting Into Step for the U.N. Trot | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/sampan-convoy-of-foe-battered-at-least-68-craft-reported-sunk-in.html | SAMPAN CONVOY OF FOE BATTERED; At Least 68 Craft Reported Sunk in Mekong Canal | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-authorizes-atom-ship-study-award-to-general-dynamics-hailed-by.html | U.S. AUTHORIZES ATOM SHIP STUDY; Award to General Dynamics Hailed by Two Senators | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/2-die-in-illinois-truck-blast.html | 2 Die in Illinois Truck Blast | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/banknote-rates.html | BANKNOTE RATES | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/racial-vandalism-investigated-on-li.html | RACIAL VANDALISM INVESTIGATED ON LI | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bridge-passed-hands-may-sometimes-voluntarily-bid-into-a-game.html | Bridge; Passed Hands May Sometimes Voluntarily Bid Into a Game | True | By Alan Truscott | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/2-tied-for-medal-in-womens-golf.html | 2 TIED FOR MEDAL IN WOMEN'S GOLF | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/new-zealanders-await-president-warm-reception-expected-but-protests.html | NEW ZEALANDERS AWAIT PRESIDENT; Warm Reception Expected but Protests Are Planned | True | By Tillman Durdin Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/katsura-sets-lift-mark.html | Katsura Sets Lift Mark | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/syrian-aide-in-un-says-goldberg-has-identified-himself-with-zionism.html | Syrian Aide in U.N. Says Goldberg Has Identified Himself With Zionism | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/one-killed-in-oil-barge-blasts.html | One Killed in Oil Barge Blasts | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/dolphins-get-gilchrist.html | Dolphins Get Gilchrist | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/detective-cleared-in-death.html | Detective Cleared in Death | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/experts-predict-mild-year-for-flu-cite-disease-cycle.html | Experts Predict Mild Year for Flu; Cite Disease Cycle | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/court-reduces-fee-of-mortgage-finder.html | COURT REDUCES FEE OF MORTGAGE FINDER | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/high-court-shuns-alcoholics-plea-wont-hear-constitutional-issue-of.html | HIGH COURT SHUNS ALCOHOLIC'S PLEA; Won't Hear Constitutional Issue of Arrest of Drunks | True | By Fred P. Graham Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/eased-trading-rule-at-big-board-nears-easing-of-rule-on-trading.html | Eased Trading Rule At Big Board Nears; EASING OF RULE ON TRADING NEAR | True | By Vartanig G. Vartan | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/federal-examiner-backs-rules-on-pier-free-time-for-cargo.html | Federal Examiner Backs Rules On Pier 'Free Time' for Cargo | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/sovietbloc-leaders-meet-on-vietnam-war-and-china-kremlins-allies.html | Soviet-Bloc Leaders Meet On Vietnam War and China; KREMLIN'S ALLIES MEET IN MOSCOW | True | By Peter Grose Special To the New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/rating-of-johnson-in-poll-at-new-low.html | RATING OF JOHNSON IN POLL AT NEW LOW | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/native-street-2560-takes-interborough-handicap-at-aqueduct-queen.html | Native Street, $25.60, Takes Interborough Handicap at Aqueduct; QUEEN EMPRESS 5 LENGTHS BEHIND Native Street Pulls Away in the Stretch Favored Belle de Nuit Is Last | True | By Joe Nichols | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/mets-pay-50000-to-as-for-stahl-outfielder-is-hitter-of-some-power-8.html | METS PAY $50,000 TO A'S FOR STAHL; Outfielder Is Hitter of Some Power 8 Players Sold | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/justices-refuse-suit-on-electors-deny-hearing-on-challenge-on.html | JUSTICES REFUSE SUIT ON ELECTORS; Deny Hearing on Challenge on Presidential Voting | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/rep-reid-is-favored-over-2-opponents-in-26th-district.html | Rep. Reid Is Favored Over 2 Opponents in 26th District | True | By Ralph Blumenthal Special To The New York Times | 1994-10-07 | RE0000675707 | B00000296778 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-18 | 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/powell-morgan-financier-was-57-atlantic-acceptance-cash-figure-dies.html | POWELL MORGAN, FINANCIER, WAS 57; Atlantic Acceptance Cash Figure Dies in Toronto. | True | | 1994-10-07 | RE0000675707 | B00000296778 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/article-2-no-title-the-iceman-cometh.html | Article 2 -- No Title; The Iceman Cometh | True | By Arthur Daley | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/poor-grain-crop-in-china-expected-hong-kong-experts-say-it-may-be.html | POOR GRAIN CROP IN CHINA EXPECTED; Hong Kong Experts Say It May Be Lowest in 5 Years | True | By Eric Pace Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/belgian-children-to-raise-money-for-africa-and-asia.html | Belgian Children to Raise Money for Africa and Asia | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-agree-on-a-bill-for-treatment-of-addicts.html | Conferees Agree on a Bill For Treatment of Addicts | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/leukemia-study.html | Leukemia Study | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/mill-technology-cited-sinclair-and-republic-steel-set-profit.html | Mill Technology Cited; Sinclair and Republic Steel Set Profit Records in Third Quarter | True | By Robert A. Wright | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/saudi-scores-city-as-home-for-un-he-asks-that-governments-weigh.html | SAUDI SCORES CITY AS HOME FOR U.N.; He Asks That Governments Weigh Move to Europe | True | By Paul P. Kennedy Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/legion-to-honor-executive.html | Legion to Honor Executive | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/israels-sy-agnon-expected-to-win-nobel-prize-hebrew-novelist-76.html | Israel's S.Y. Agnon Expected to Win Nobel Prize; Hebrew Novelist, 76, Will Get Award, State Radio Says | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-supreme-court.html | U.S. Supreme Court | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/france-and-nigeria-renew-tie.html | France and Nigeria Renew Tie | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dr-albert-b-cohoe-montclair-pastor.html | DR. ALBERT B. COHOE, MONTCLAIR PASTOR | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/borek-takes-medal-on-69-in-metropolitan-pro-golf.html | Borek Takes Medal on 69 in Metropolitan Pro Golf | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tv-review-cbs-men-in-cages-looks-at-prison-life.html | TV Review; C.B.S.' 'Men in Cages' Looks at Prison Life | True | By Jack Gould | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tuscola-tex-bank-fails.html | Tuscola, Tex., Bank Fails | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bulls-turn-back-warriors-119116-3-points-by-rodgers-in-last-minute.html | BULLS TURN BACK WARRIORS, 119-116; 3 Points by Rodgers in Last Minute Sink Coast Five | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/soybean-volume-in-first-position-pace-for-wheat-and-corn-quickens.html | SOYBEAN VOLUME IN FIRST POSITION; Pace for Wheat and Corn Quickens in Chicago--Pork Bellies Active | True | By Elizabeth M. Fowler | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/american-art-in-japan.html | American Art in Japan | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/congress-clears-dunes-park-bill-senate-votes-house-version-rather.html | CONGRESS CLEARS DUNES PARK BILL; Senate Votes House Version Rather Than Risk Delay | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sukarno-prestige-declines-on-bali-philosophy-still-defended-but-not.html | SUKARNO PRESTIGE DECLINES ON BALI; Philosophy Still Defended but Not Role as Leader | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/inquiry-on-blaze-will-take-days-many-factors-involved-in-finding.html | INQUIRY ON BLAZE WILL TAKE 'DAYS'; 'Many Factors' Involved in Finding Cause, Chief Says | True | By Charles Grutzner | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/patterson-to-box-mildenberger.html | Patterson to Box Mildenberger | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/cross-burned-here-in-negro-hallway.html | CROSS BURNED HERE IN NEGRO HALLWAY | True | | 1994-10-19 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/big-year-scored-by-metropolitan-more-people-new-things-and.html | BIG YEAR SCORED BY METROPOLITAN; More People, New Things and Alterations Reported | True | By Sanka Knox | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bloc-chiefs-tour-army-post-in-soviet.html | Bloc Chiefs Tour Army Post in Soviet | True | By Peter Grose Special To The New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/gilbert-p-talbot.html | GILBERT P. TALBOT | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/catterson-campaign-is-strongly-backed-by-gop-funds.html | Catterson Campaign Is Strongly Backed by G.O.P. Funds | True | By Francis X. Clines Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/stage-unit-lacking-funds-to-go-west.html | Stage Unit, Lacking Funds, to Go West | True | By Sam Zolotow | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dr-clark-to-ask-a-school-inquiry-state-investigation-of-board-of.html | DR. CLARK TO ASK A SCHOOL INQUIRY; State Investigation of Board of Education Sought Here | True | By Leonard Buder | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/christmas-sale-for-6-agencies-will-open-nov-1-fribourg-foundation.html | Christmas Sale For 6 Agencies Will Open Nov. 1; Fribourg Foundation to Be Scene of the 7th Boutiques de Noel | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tax-deduction-is-set-for-damage-in-drought.html | Tax Deduction Is Set For Damage in Drought | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/manhattan-lifes-chief-also-named-chairman.html | Manhattan Life's Chief Also Named Chairman | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/offerings-heavy-in-bond-market-some-issues-strong-but-others-draw.html | OFFERINGS HEAVY IN BOND MARKET; Some Issues Strong, but Others Draw Little Action | True | By John H. Allan | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/menotti-to-lead-medea-in-rome-magnani-will-star-in-play-set-for-dec.html | MENOTTI TO LEAD 'MEDEA' IN ROME; Magnani Will Star in Play Set for Dec. 16 Opening | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/exrival-of-gengras-now-supporting-him.html | EX-RIVAL OF GENGRAS NOW SUPPORTING HIM | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rockefeller-for-governor.html | Rockefeller for Governor | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/ball-for-kennedy-hospital.html | Ball for Kennedy Hospital | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/market-place-mutual-funds-how-they-did.html | Market Place; Mutual Funds: How They Did | True | By Robert Metz | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/police.html | POLICE | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sound-of-music-to-leave-rivoli-fox-hit-will-make-way-for-pebbles.html | 'SOUND OF MUSIC' TO LEAVE RIVOLI; Fox Hit Will Make Way for 'Pebbles' After 94 Weeks | True | By Vincent Canby | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/64th-luftwaffe-starfighter-crashes-but-pilot-is-safe.html | 64th Luftwaffe Starfighter Crashes But Pilot Is Safe | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/shriver-appeals-for-poverty-fund-urges-senators-to-restore.html | SHRIVER APPEALS FOR POVERTY FUND; Urges Senators to Restore $187-Million Cut by House | True | By Joseph A. Loftus Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/wallacemurray-picks-senior-vice-president.html | Wallace-Murray Picks Senior Vice President | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/goldberg-urges-critics-test-us-bids-peace-plans-doubters-dare-him-to.html | GOLDBERG URGES CRITICS TEST U.S.; Bids Peace Plan's Doubters Dare Him 'to Make Good' | True | By Raymond Daniell Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/club-sardi-opens-for-first-nighters-and-show-people.html | Club Sardi Opens For First Nighters And Show 'People' | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/2-concerns-defend-their-light-bulbs.html | 2 CONCERNS DEFEND THEIR LIGHT BULBS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/british-football-results.html | British Football Results | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/a-moroccan-in-ben-barka-case-said-to-be-ready-to-stand-trial.html | A Moroccan in Ben Barka Case Said to Be Ready to Stand Trial | | By Henry Tanner Special To The New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/mrs-r-bradshaw.html | MRS. R. BRADSHAW | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/an-official-press-office-is-established-by-vatican.html | An Official Press Office Is Established by Vatican | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bolivia-to-get-sea-access-via-peru.html | Bolivia to Get Sea Access Via Peru | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/2-similar-fibers-are-introduced.html | 2 SIMILAR FIBERS ARE INTRODUCED | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/garden-state-results.html | Garden State Results | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/marine-general-rise-urged.html | Marine General Rise Urged | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/siton-protester-phones-city-hall-assures-mayors-office-she-isnt.html | 'SIT-ON' PROTESTER PHONES CITY HALL; Assures Mayor's Office She Isn't Fighting the Police | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/miss-orr-affianced-to-edgar-kaiser-jr.html | Miss Orr Affianced To Edgar Kaiser Jr. | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/silver-bowl-is-presented-to-kidd-for-aiding-new-england-skiing.html | Silver Bowl Is Presented to Kidd For Aiding New England Skiing | | By Michael Strauss Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/a-danish-cook-excels-in-a-land-of-swedish-kitchens.html | A Danish Cook Excels in a Land of Swedish Kitchens | | By Craig Claiborne Special To The New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/unionist-is-indicted-in-paintbribe-case-union-leader-and-10-are.html | Unionist IS Indicted In Paint-Bribe Case; Union Leader and 10 Are Indicted Here in Paint Bribery Case | | By Jack Roth | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/litton-planning-60million-deal-may-acquire-nutone-inc-in-stock.html | LITTON PLANNING $60-MILLION DEAL; May Acquire NuTone, Inc., In Stock Transaction | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/the-presidents-itinerary.html | The President's Itinerary | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/air-force-orders-new-jet-fighter-improved-phantom-built-to-have.html | AIR FORCE ORDERS NEW JET FIGHTER; Improved Phantom Built to Have Edge Over MIG | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/kennedy-derides-idea-he-is-concentrating-now-on-the-presidency-in.html | Kennedy Derides Idea He Is Concentrating Now on the Presidency in 1972 | | By Warren Weaver Jr. Special To The New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/fireman-saved-from-fall-mourns-his-friends.html | Fireman Saved From Fall Mourns His Friends | | By Maurice Carroll | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/12-dead-the-departments-worst-fire-absolute-nightmare-mayor-says.html | 12 Dead: The Department's Worst Fire; 'Absolute Nightmare,' Mayor Says | True | By Robert Alden | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reserve-limited-in-pro-experience-despite-little-nfl-action-sweatan.html | RESERVE LIMITED IN PRO EXPERIENCE; Despite Little N.F.L. Action, Sweatan Shares Record for 99-Yard Pass Play | True | By William N. Wallace | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/workers-start-returning.html | Workers Start Returning | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/student-communist-group-is-formed-at-city-college.html | Student Communist Group Is Formed at City College | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rev-mother-g-bodkin.html | REV. MOTHER G. BODKIN | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/maker-of-sweaters-depends-strongly-on-basic-styles-company-thrives.html | Maker of Sweaters Depends Strongly on Basic Styles; Company Thrives on Policy of Offering Items in Depth | True | By Herbert Koshetz | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/index-of-commodity-prices-registers-a-decline-of-02.html | Index of Commodity Prices Registers a Decline of 0.2 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/news-careers-and-cold-suppers.html | News Careers and Cold Suppers | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3-banks-defy-order-to-return-funds-to-lebanon-branch-here.html | 3 Banks Defy Order to Return Funds to Lebanon Branch Here; Depositors Must Wait | True | By Robert Walker | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/soviet-bid-is-reported-by-thomas-f-brady-soviet-said-to-bid-for.html | Soviet Bid Is Reported By THOMAS F. BRADY; SOVIET SAID TO BID FOR BEIRUT BANK Contined From Page 1, Col. 6 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/britain-pardons-a-man-hanged-in-1950-for-murder-of-daughter-home.html | Britain Pardons a Man Hanged In 1950 for Murder of Daughter; Home Secretary Announces Extraordinary Action That Follows Long Campaign | True | By Anthony Lewis Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/radio.html | Radio | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/that-old-black-magic-casts-its-spell-again.html | That Old Black Magic Casts Its Spell Again | True | By Enid Nemy | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/nassau-to-dip-its-flags-in-salute-to-12-firemen.html | Nassau to Dip Its Flags In Salute to 12 Firemen | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/army-engineers-deny-plan-to-move-kennedy-body-in-66.html | Army Engineers Deny Plan To Move Kennedy Body in '66 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/paris-rejects-call-for-talks-on-nato.html | PARIS REJECTS CALL FOR TALKS ON NATO | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/new-subsidy-plan-urged-for-ships-grace-head-has-a-proposal-for.html | NEW SUBSIDY PLAN URGED FOR SHIPS; Grace Head Has a Proposal for Operators' Parley | True | By George Horne | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/la-cortelong.html | La Corte—Long | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/business-records.html | Business Records | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/books-today-fiction.html | Books Today; Fiction | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/doctors-checkup-is-now-preferred-by-cancer-society.html | Doctor's Checkup Is Now Preferred By Cancer Society | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/west-side-gets-more-policemen-in-model-precinct-experiment.html | West Side Gets More Policemen In 'Model Precinct' Experiment | True | By Paul Hofmann | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/house-bars-funds-to-spur-red-trade-acts-under-gop-pressure-to-block.html | HOUSE BARS FUNDS TO SPUR RED TRADE; Acts Under G.O.P. Pressure to Block Johnson Plan | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/a-logjam-of-mail-broken-in-chicago.html | A LOGJAM OF MAIL BROKEN IN CHICAGO | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/9-news-men-decry-sheppard-ruling-dispute-reference-to-press.html | 9 NEWS MEN DECRY SHEPPARD RULING; Dispute Reference to Press Commotion at '54 Trial | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/pacific-air-buying-3-jets.html | Pacific Air Buying 3 Jets | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/south-african-group-denies-it-asked-new-kennedy-visit.html | South African Group Denies It Asked New Kennedy Visit | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/indias-food-need-emphasized-here-parley-on-population-hears.html | INDIA'S FOOD NEED EMPHASIZED HERE; Parley on Population Hears One-Fourth Face Starvation | True | By Morris Kaplan | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/coburn-corp-elects-6.html | Coburn Corp. Elects 6 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/surgery-on-colt-successful.html | Surgery on Colt Successful | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/earnings-climb-at-rj-reynolds-records-set-in-3d-quarter-and-first.html | EARNINGS CLIMB AT R.J. REYNOLDS; Records Set in 3d Quarter and First Nine Months | True | By Clare M. Reckert | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/chapot-day-snap-harrisburg-mark-they-tie-at-69-in-jumping-in.html | CHAPOT, DAY SNAP HARRISBURG MARK; They Tie at 6-9 in Jumping in National Horse Show | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sinclair-and-republic-steel-set-profit-records-in-third-quarter-oil.html | Sinclair and Republic Steel Set Profit Records in Third Quarter; Oil Production Climbs | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/max-a-boxer.html | MAX A. BOXER | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/charles-a-taylor-34-dies-led-musictalent-concern.html | Charles A. Taylor, 34, Dies; Led Music Talent Concern | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/colonialist-outpost.html | 'Colonialist Outpost' | True | By Sam Pope Brewer Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/child-to-mrs-hartigan-2d.html | Child to Mrs. Hartigan 2d | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/arrest-is-made-in-lsu-game-fix-louisianan-is-charged-with-trying-to.html | ARREST IS MADE IN L.S.U. GAME FIX; Louisianan Is Charged With Trying to Bribe Star Backs | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dividends-announced.html | Dividends Announced | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/cuelemans-of-belgium-wins-in-title-billiards-on-coast.html | Cuelemans of Belgium Wins In Title Billiards on Coast | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/business-failures-reported.html | Business Failures Reported | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/indonesian-opens-soviet-talk.html | Indonesian Opens Soviet Talk | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/court-tells-5900-to-end-ge-strike-acts-at-ohio-jet-engine-plant-10.html | COURT TELLS 5,900 TO END G.E. STRIKE; Acts at Ohio Jet Engine Plant --10 Other Sites Struck | True | By David R. Jones Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/andrzej-wasowski-in-chopin-program.html | ANDRZEJ WASOWSKI IN CHOPIN PROGRAM | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/peruvian-quake-toll-nearing-100.html | Peruvian Quake Toll Nearing 100 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/listing-of-days-price-movements-in-commodity-futures.html | Listing of Day's Price Movements in Commodity Futures | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/new-world-group-spurs-jewish-study.html | NEW WORLD GROUP SPURS JEWISH STUDY | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-modify-ban-on-food-aid-compromise-would-accept-some-trade.html | CONFEREES MODIFY BAN ON FOOD AID; Compromise Would Accept Some Trade With Cuba | True | By Felix Belair Jr. Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/advertising-shoes-fly-in-family-feuding.html | Advertising Shoes Fly in Family Feuding | True | By Philip H. Dougherty | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/stocks-continue-to-show-decline-most-industrial-issues-fall-gold.html | STOCKS CONTINUE TO SHOW DECLINE; Most Industrial Issues Fall --Gold Shares React to a Possible Mine Halt | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/chaplains-carry-tragic-news-to-kin-chaplains-carry-sad-news-to-kin.html | Chaplains Carry Tragic News to Kin; CHAPLAINS CARRY SAD NEWS TO KIN | True | By Peter Millones | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/paperboard-output-rose-48-in-week.html | PAPERBOARD OUTPUT ROSE 4.8% IN WEEK | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/on-the-homestretch.html | On the Homestretch | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/vic-damones-have-child.html | Vic Damones Have Child | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/appeals-court-decision-days.html | Appeals Court Decision Days | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/golden-spike-panel-gains.html | Golden Spike Panel Gains | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rockefeller-links-taxes-to-schools-says-demand-for-aid-will-be-key.html | ROCKEFELLER LINKS TAXES TO SCHOOLS; Says Demand For Aid Will Be Key to Rate Increase | True | By Peter Kihss Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3d-season-likely-on-atlantic-ships-fares-halfway-between-2-present.html | 3D SEASON LIKELY ON ATLANTIC SHIPS; Fares Halfway Between 2 Present Rates Planned | True | By Werner Bamberger | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/trading-resumes-monday-in-first-standard-shares.html | Trading Resumes Monday In First Standard Shares | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/wood-field-and-stream-outdoor-recreation-experts-thinking-about.html | Wood, Field and Stream; Outdoor Recreation Experts Thinking About Programs for Handicapped | True | By Oscar Godbout | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/2-hurt-as-plane-crashes-in-teterboro-parking-lot.html | 2 Hurt as Plane Crashes In Teterboro Parking Lot | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sooners-defense-will-test-irish-but-aerials-are-likely-to-give-edge.html | SOONERS' DEFENSE WILL TEST IRISH; But Aerials Are Likely to Give Edge to Notre Dame | True | By Gordon S. White Jr. | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/state-police-aid-for-city-is-urged-nassau-senator-asks-help-to-halt.html | STATE POLICE AID FOR CITY IS URGED; Nassau Senator Asks Help to Halt Hospital Thefts | True | By Martin Tolchin | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/changes-in-man-linked-to-use-of-fire.html | Changes in Man Linked to Use of Fire | True | By Harold M. Schmeck Jr. Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/park-slope-block-being-renovated-2-churches-join-foundation-in.html | PARK SLOPE BLOCK BEING RENOVATED; 2 Churches Join Foundation in Sponsoring Renewal of 17 Brownstones | True | By Steven V. Roberts | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/theater-the-apple-tree-three-play-lets-opens-barbara-harris-alda-and.html | Theater: 'The Apple Tree,' Three Playlets, Opens; Barbara Harris, Alda and Blyden Starred | True | By Walter Kerr | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/news-of-realty-financial-leases-five-concerns-take-extra-space-at.html | NEWS OF REALTY: FINANCIAL LEASES; Five Concerns Take Extra Space at 37 Wall Street | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/lights-blinked-at-electronic-eye-speed-help-for-disabled-autos.html | Lights Blinked at Electronic Eye Speed Help for Disabled Autos | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/hawks-win-on-homer-in-14th.html | Hawks Win on Homer in 14th | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/was-rudi-gemreich-kidding.html | Was Rudi Gemreich Kidding? | True | By Bernadine Morris | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dolphins-pleased-to-get-gilchrist-so-is-wilson-jr-who-needs-star-as.html | Dolphins Pleased to Get Gilchrist; So Is Wilson Jr., Who Needs Star as Blocker | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/mansfield-shelves-his-plea-for-a-troop-cut-in-europe.html | Mansfield Shelves His Plea For a Troop Cut in Europe | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tax-credit-move-may-hit-carriers-banker-sees-action-hurting-growth.html | TAX CREDIT MOVE MAY HIT CARRIERS; Banker Sees Action Hurting Growth of Truckers | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rangers-to-open-season-tonight-new-yorkers-will-oppose-black-hawks.html | RANGERS TO OPEN SEASON TONIGHT; New Yorkers Will Oppose Black Hawks at Garden | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/books-of-the-times-order-and-change.html | Books of The Times; Order and Change | True | By Thomas Lask | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/met-guild-hears-archivist.html | Met Guild Hear's Archivist | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/consulting-engineer-83-honored.html | Consulting Engineer, 83, Honored | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3dquarter-profits-decline-at-chicago-north-western.html | 3d-Quarter Profits Decline At Chicago & North Western | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/2-candidates-give-schoolaid-views-liberties-union-questions-3-on.html | 2 CANDIDATES GIVE SCHOOL-AID VIEWS; Liberties Union Questions 3 on State-Church Issue | True | By Homer Bigart | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/city-wins-appeal-on-review-board-conservatives-lose-move-to.html | CITY WINS APPEAL ON REVIEW BOARD; Conservatives Lose Move to Withdraw Petition | True | By Bernard Weinraub | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/elizabeth-arden-is-dead-at-81-made-beauty-a-global-business.html | Elizabeth Arden Is Dead at 81; Made Beauty a Global Business; ELIZABETH ARDEN DIES HERE AT 81 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/s-david-levy-fiance-of-miss-seena-schnall.html | S. David Levy Fiance Of Miss Seena Schnall | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-shotputter-wins-gold-medal-steinhauer-first-at-little.html | U.S. SHOT-PUTTER WINS GOLD MEDAL; Steinhauer First at Little Olympics--Smith Beaten | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rosslevy.html | Ross--Levy | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/housing-starts-continue-slump-seasonally-adjusted-rate-in-september.html | HOUSING STARTS CONTINUE SLUMP; Seasonally Adjusted Rate in September Is 2.6% Below Revised August Level CREDIT TIGHTNESS FELT Decline in Building Permits Implies Starts Have Not Reached Bottom Yet | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/presidents-proclamation.html | President's Proclamation | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/boycott-in-second-day.html | Boycott in Second Day | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/myron-puliers-have-son.html | Myron Puliers Have Son | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/todays-films.html | Today's Films | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-back-tax-aid-for-doctors.html | Conferees Back Tax Aid for Doctors | True | By John D. Morris Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/niarchos-expected-to-end-marriage.html | NIARCHOS EXPECTED TO END MARRIAGE | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/laiglon-unit-names-chief.html | L'Aiglon Unit Names Chief | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-aids-algeria-on-floods.html | U.S. Aids Algeria on Floods | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/gm-raises-prices-29-on-67-trucks.html | G.M. RAISES PRICES 2.9% ON '67 TRUCKS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/level-of-lake-erie-drops-below-average-for-decade.html | Level of Lake Erie Drops Below Average for Decade | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tax-loss-on-bets-put-at-8million-twin-double-scheme-used-three.html | TAX LOSS ON BETS PUT AT $8-MILLION; Twin Double Scheme Used Three Months at Yonkers | True | By Edward Ranzal | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/catholic-to-seek-a-dutch-cabinet-queen-selects-schmelzer-who-upset.html | CATHOLIC TO SEEK A DUTCH CABINET; Queen Selects Schmelzer, Who Upset Old Regime | True | By Edward Cowan Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/college-started-in-1768-is-for-sale-in-england.html | College Started in 1768 Is For Sale in England | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dow-jones-adds-to-board.html | Dow Jones Adds to Board | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/upset-in-holland.html | Upset in Holland | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/guild-ball-has-art-nouveau-theme.html | Guild Ball Has Art Nouveau Theme | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bridge-human-factor-may-make-normal-book-play-invalid.html | Bridge; Human Factor May Make Normal 'Book' Play Invalid | True | By Alan Truscott | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/zimmerman-of-harvard-in-role-of-avenger-against-dartmouth.html | Zimmerman of Harvard In Role Of Avenger Against Dartmouth | True | By Lloyd E. Millegan | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reports-of-the-arrival-of-buyers.html | Reports of the Arrival of Buyers | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/shapp-shows-wit-in-pennsylvania-vows-a-barefoot-inaugural-to-mark.html | SHAPP SHOWS WIT IN PENNSYLVANIA; Vows a Barefoot Inaugural to Mark Rule by People | True | By Ben A. Franklin Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/indian-head-fills-unit-post.html | Indian Head Fills Unit Post | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/letters-to-the-editor-of-the-times.html | Letters to the Editor of The Times | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/johnson-appoints-manpower-panel.html | JOHNSON APPOINTS MANPOWER PANEL | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/motive-is-sought-in-cleric-slaying-police-rule-out-robbery-in.html | MOTIVE IS SOUGHT IN CLERIC SLAYING; Police Rule Out Robbery in Murder of Dr. Spike | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/philip-g-schanerman.html | PHILIP G. SCHANERMAN | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/saxon-is-tightening-supervision-on-loans-to-finance-companies.html | Saxon Is Tightening Supervision On Loans to Finance Companies; Controller Asks Independent Check on Credit by Banks, in Wake of Pioneer's Fall | True | By H. Erich Heinemann Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/johnson-praises-samoan-progress-in-pagopago-visit-he-cites-tv.html | JOHNSON PRAISES SAMOAN PROGRESS IN PAGOPAGO VISIT; He Cites TV Teaching, Crop Increases and Other Gains in American Territory FIRST LADY IS HONORED School Dedicated to Her on 115-Minute Stop-- Party Lands in New Zealand | True | By Max Frankel Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reserve-defends-policy-board-ends-silence-and-complains-of-loose.html | Reserve Defends Policy; Board Ends Silence and Complains Of Loose Talk About Tight Money | True | By M.j. Rossant | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/deaths.html | Deaths | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/ceremonies-on-a-block-in-brooklyn-begin-brownstones-renovation.html | Ceremonies on a Block in Brooklyn, Begin Brownstones' Renovation | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/washington-the-goldwater-congress.html | Washington: The Goldwater Congress | True | By James Reston | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bonn-helps-un-on-cyprus.html | Bonn Helps U.N. on Cyprus | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/amusements-suggested-for-children-in-the-city.html | Amusements Suggested For Children in the City | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/upturn-continues-on-amex-as-gains-top-losses-2-to-1.html | Upturn Continues On Amex as Gains Top Losses 2 to 1 | True | By Alexander R. Hammer | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-expects-china-to-explode-a-hydrogenbomb-device-soon.html | U.S. Expects China to Explode A Hydrogen-Bomb Device Soon | True | By John W. Finney Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/syrianegyptian-amity-it-is-advanced-further-as-damascus-names-4.html | Syrian-Egyptian Amity; It Is Advanced Further as Damascus Names 4 Backers of Union to Cabinet | True | By Hedrick Smith Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/walter-kidde-president-is-elected.html | Walter Kidde President Is Elected | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/musicians-strike-at-hotels-ends-new-pact-calls-for-5day-week-and.html | MUSICIANS' STRIKE AT HOTELS ENDS; New Pact Calls for 5-Day Week and Higher Pay | True | By Louis Calta | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/british-pound-unchanged-here-canadian-dollar-ends-at-9265.html | British Pound Unchanged Here; Canadian Dollar Ends at 92.65 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/zionist-group-disclaims-sitin.html | Zionist Group Disclaims Sit-In | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/food-to-be-sent-to-haiti.html | Food to Be Sent to Haiti | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/fall-of-a-bank.html | Fall of a Bank | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/woman-ambassador-sworn.html | Woman Ambassador Sworn | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/blast-near-syria-wounds-israeli-galilee-patrol-hits-landmine-tracks.html | BLAST NEAR SYRIA WOUNDS ISRAELI; Galilee Patrol Hits Landmine --Tracks Cross Border | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/person-and-guelich-share-medal-at-143-at-pinehurst.html | Person and Guelich Share Medal at 143 at Pinehurst | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/gracious-country-dining.html | GRACIOUS COUNTRY DINING | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/senate-approves-attack-on-slums-demonstration-cities-bill-is-voted.html | SENATE APPROVES ATTACK ON SLUMS; Demonstration Cities Bill Is Voted as 2 Houses Press Action to End Session | True | By Robert B. Semple Jr. Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/horse-show-field-for-garden-event-is-one-of-longest.html | Horse Show Field For Garden Event Is One of Longest | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/lockheed-asks-airlines-abroad-to-support-its-supersonic-plans.html | Lockheed Asks Airlines Abroad To Support Its Supersonic Plans | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/slayer-is-acquitted-in-pirate-radio-case.html | SLAYER IS ACQUITTED IN PIRATE RADIO CASE | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/firemen-set-up-fund-for-families-of-dead.html | Firemen Set Up Fund For Families of Dead | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/six-firemen-died-in-32-hotel-blaze-that-toll-set-record-here-before.html | SIX FIREMEN DIED IN '32 HOTEL BLAZE; That Toll Set Record Here Before Latest Tragedy | True | By Farnsworth Fowle | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/firefighters-union-sends-message-of-sympathy-here.html | Firefighters Union Sends Message of Sympathy Here | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-air-war-aims-at-closing-a-gap-half-of-strikes-seek-to-end.html | U.S. AIR WAR AIMS AT CLOSING A GAP; Half of Strikes Seek to End Infiltration Via Panhandle | True | By Peter Braestrup Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/promoter-accused-of-selling-a-swamp-as-retirement-site.html | Promoter Accused Of Selling a Swamp As Retirement Site | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/the-fire-gong-clangs-on-at-31st-street-station.html | The Fire Gong Clangs On at 31st Street Station | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/kenneth-toler-62-newsman-in-south.html | KENNETH TOLER, 62, NEWSMAN IN SOUTH | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/theater-tonight.html | Theater Tonight | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/buford-brown-57-westinghouse-aide.html | BUFORD BROWN, 57, WESTINGHOUSE AIDE | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/western-athletic-gains-in-interconference-play.html | Western Athletic Gains In Interconference Play | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/oconnor-denies-he-suppressed-report-on-union-racketeering-says.html | O'Connor Denies He Suppressed Report on Union Racketeering; Says Hentel 'Leaked' Story and Charges Him With 'a Deliberate Smear' | True | By Sidney E. Zion | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/speedy-rodney-2d-but-disqualified-us-horse-goes-off-stride-is.html | SPEEDY RODNEY 2D, BUT DISQUALIFIED; U.S. Horse Goes Off Stride, Is Placed 4th--Yonkers Ends Racing Season | True | By Louis Effrat Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/foreign-affairs-inside-looking-out.html | Foreign Affairs: Inside Looking Out | True | By C.l. Sulzberger | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/markets-official-decries-boycott-says-denver-wives-are-not-ready-to.html | MARKETS OFFICIAL DECRIES BOYCOTT; Says Denver Wives 'Are Not Ready to Listen to Logic' --Cites Basic Costs | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/columbia-educator-appointed.html | Columbia Educator Appointed | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/british-are-first-in-fleet-tonnage-but-66-lloyds-show-gain-by.html | BRITISH ARE FIRST IN FLEET TONNAGE; But '66 Lloyd's Show Gain by Liberia and Japan | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/stewart-a-star-auto-racer-is-a-better-driver-on-links.html | Stewart, a Star Auto Racer, Is a Better Driver on Links | True | By Frank M. Blunk Special To the New York Times | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/buckpasser-runs-today.html | Buckpasser Runs Today | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/mill-group-assails-textiles-imports.html | MILL GROUP ASSAILS TEXTILES IMPORTS | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/exchanges-electronic-center-delayed-exchange-faces-delay-in-project.html | Exchange's Electronic Center Delayed; EXCHANGE FACES DELAY IN PROJECT | True | By Vartang G. Vartan | 1994-10-07 | RE0000675713 | B00000296787 | | | |
| 1966-10-19 | 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/jeanpierre-peugeot-70-dies-a-leading-french-auto-maker-built-up.html | Jean-Pierre Peugeot, 70, Dies; A Leading French Auto Maker; Built Up Company After War -- Produced Best-Selling Models 203,403,404 | True | | 1994-10-07 | RE0000675713 | B00000296787 | | | |